# Exhibit D5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/politics-waxes-hot-at-collegiate-un.html | POLITICS WAXES HOT AT COLLEGIATE U.N. | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/irish-optimistic-on-economics-ills-were-going-ahead-at-last.html | IRISH OPTIMISTIC ON ECONOMICS ILLS; 'We're Going Ahead at Last,' Dubliner Says -- Drive for New Industry Pushed | True | By Thomas P. Ronan Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theodore-roosevelt-dam-a-50yearold-oasis.html | THEODORE ROOSEVELT DAM - A 50-YEAR-OLD OASIS | True | By Bill Becker | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/french-teachers-plan-protest.html | French Teachers Plan Protest | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-mcknight-is-future-bride-nuprials-aug-19-white-plains-teacher.html | Miss McKnight Is Future Bride; Nuprials Aug. 19; White Plains Teacher and Robert Munroe Sawtelle Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/unreal-ladies.html | UNREAL "LADIES" | True | CHUCK REICHENTHAL | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/pro-alamo.html | PRO "ALAMO" | True | MAUREEN E. REAGAN | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/physicist-and-psychiatrist-agree-on-approach-to-disarmament-suggest.html | Physicist and Psychiatrist Agree On Approach to Disarmament; Suggest Independently That Tensions Must Be Eased as a First Step - Wider Exchange Called For | True | By John A. Osmundsen | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fernandez-stops-pigou-in-2d-round-cuban-scores-with-a-left-hook-at.html | FERNANDEZ STOPS PIGOU IN 2D ROUND; Cuban Scores With a Left Hook at 2:11 of Garden Middleweight Fight | True | By Deane McGowen | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rite-of-the-palms-to-be-held-today-throngs-expected-to-attend.html | RITE OF THE PALMS TO BE HELD TODAY; Throngs Expected to Attend Churches of City -- Special Policing Is Provided | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/upstate-renewal-approved.html | Upstate Renewal Approved | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nixon-to-speak-in-detroit.html | Nixon to Speak in Detroit | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-rubbelke-radcliffe-1960-is-future-bride-fulbright-scholar-and.html | Miss Rubbelke, Radcliffe 1960, Is Future Bride; Fulbright Scholar and Charles S. Maier Are Engaged to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/confidence-index-not-tracing-stocks-index-of-market-fails-of.html | 'Confidence Index' Not Tracing Stocks; INDEX OF MARKET FAILS OF PURPOSE | True | By Burton Crane | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bailey-is-defied-by-prendergast-state-party-leader-warns.html | BAILEY IS DEFIED BY PRENDERGAST; State Party Leader Administration He Plans to Fight to Keep Post BAILEY IS DEFIED BY PRENDERGAST | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/conciliation-bid-delayed-in-congo-talks-with-gizenga-put-off-as.html | CONCILIATION BID DELAYED IN CONGO; Talks With Gizenga Put Off as Leopoldville Officials Seek Stronger Position | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/maritime-captain-weds-mrs-genevieve-e-prell.html | Maritime Captain Weds Mrs. Genevieve C. Prell | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-of-the-world-of-stamps-kansas-centenary-item-new-york-for-aps.html | NEWS OF THE WORLD OF STAMPS; Kansas Centenary Item -- New York for A.P.S. Meeting in 1962 | True | By David Lidman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/police-aides-body-recovered-on-li-commissioner-was-missing-since.html | POLICE AIDE'S BODY RECOVERED ON L.I.; Commissioner Was Missing Since Jan. -- 6 Cause of Death Not-Known Yet | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/drivingtest-men-turn-to-trucking-license-examiners-study-how-to-run.html | DRIVING-TEST MEN TURN TO TRUCKING; License Examiners Study How to Run Trailers So They Can Rate Others | True | By Nan Robertson | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/president-gets-briefing-on-laos-during-flight.html | President Gets Briefing On Laos During Flight | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/princeton-scores-155-allen-excels-for-lacrosse-team-against.html | PRINCETON SCORES, 15-5; Allen Excels for Lacrosse Team Against Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/a-harbors-eyes-need-keen-sight-apprentice-pilots-here-given-8-years.html | A HARBOR'S EYES NEED KEEN SIGHT; Apprentice Pilots Here Given 8 Years of Training Before Becoming Masters | True | By John P. Callahan | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-delhi-expects-revival-of-laos-ceasefire-panel-soviet-reaction.html | New Delhi Expects Revival Of Laos Cease-Fire Panel; Soviet Reaction to Western Plans to End Fighting Said to Be 'Not Unfavorable' -- Actions on Both Sides Worry Nehru LAOS TRUCE PANEL MAY RESUME SOON | True | By Paul Grimes Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/law-student-weds-jeanne-m-skillin.html | Law Student Weds Jeanne M. Skilin | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-engine-will-consume-less-oil-lightweight-motor-is-designed-for.html | New Engine Will Consume Less Oil; Lightweight Motor Is Designed for Larger Craft Parts That Require Lubrication to Be Fed Directly | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/college-circuit.html | COLLEGE CIRCUIT | True | GILES PLAYFAIR | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/laos-action-opposed-validity-of-greater-military-effort-by-us.html | Laos Action Opposed; Validity of Greater Military Effort by Us Evaluated | True | WALTER P. BLASS. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/phil-hills-auto-first-at-sebring-gendebien-codriver-also-triumphs.html | PHIL HILL'S AUTO FIRST AT SEBRING; Gendebien, Co-Driver, Also Triumphs for Third Time in 12-Hour Contest VICTORY IS THIRD FOR EACH DRIVER Phil Hill and Gendebien Beat Ginther and von Trips -- Rodriguez Car Next | True | By Frank M. Blunk Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aclu-view-queried-walter-asks-groups-opinion-on-communist-teachers.html | A.C.L.U. VIEW QUERIED; Walter Asks Group's Opinion on Communist Teachers | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/loughlin-sets-back-jersey-five-5957.html | LOUGHLIN SETS BACK JERSEY FIVE, 59-57 | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-theologian-and-the-scientist-protestant-thought-and-natural.html | The Theologian and the Scientist; PROTESTANT THOUGHT AND NATURAL SCIENCE. A Historical Interpretation. By John Dillenberger. 292 pp. New York: Doubleday & Co. $4.50. Theologian | True | By Paul Ramsey | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/verwoerd-adamant-on-policy-he-is-firm-on-his-racial-separation.html | VERWOERD ADAMANT ON POLICY; He Is Firm on His Racial Separation Policies for South Africa Despite the Opposition | True | By Leonard Ingalls Special to the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aimee-butcher-derek-tattersall-wed-in-suburbs-father-escorts-bride.html | Aimee Butcher, Derek Tattersall Wed in Suburbs; Father Escorts Bride at Elmsford Marriage to a Wesleyan Student | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/chriscraft-adds-plant-in-california-its-first-in-the-west.html | Chris-Craft Adds Plant in California, Its First in the West | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-dance-seasonal-awards-and-events.html | THE DANCE: SEASONAL AWARDS AND EVENTS | True | By John Martin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/laotian-post-captured.html | Laotian Post Captured. | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-probing-magnetism-explorer-x-fired-into-yoyo-orbit.html | U.S. Probing Magnetism; EXPLORER X FIRED INTO YO-YO' ORBIT | True | By United Press International. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/unrest-in-paradise-bali-beset-by-woes-balis-woes-bring-grief-to.html | Unrest in Paradise: Bali Beset by Woes; BALI'S WOES BRING GRIEF TO PARADISE | True | By Bernard Kalb Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/another-view-of-camping-family-of-six-doubles-its-vacation-costs.html | ANOTHER VIEW OF CAMPING; Family of Six Doubles Its Vacation Costs With a Tent ANOTHER VIEW OF CAMPING | True | By Katherine Lynch | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/voters-in-michigan-will-decide-whether-to-change-constitution-issue.html | Voters in Michigan Will Decide Whether to Change Constitution; Issue Stirs Interest in an Otherwise Dull Election, Set for April 3 -- Proposal Is Opposed by Many Farmers | True | By Damon Stetson Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/an-end-in-itself-complexity-of-so-much-new-music-leads-toward.html | AN END IN ITSELF; Complexity of So Much New Music Leads Toward Divorce From Reality | True | By Harold C. Schonberg | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gifts-bring-jobs-in-wilkesbarre-17-million-is-contributed-in-latest.html | GIFTS BRING JOBS IN WILKES-BARRE; 1.7 Million Is Contributed in Latest Self-Help Drive of Depressed Region | True | By William G. Weart Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/camera-notes-retrospective-steichen-exhibition-at-museum.html | CAMERA NOTES; Retrospective Steichen Exhibition at Museum | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/host-club-takes-six-first-places-farrell-aoki-fitch-burke-turner.html | HOST CLUB TAKES SIX FIRST PLACES; Farrell, Aoki, Fitch, Burke, Turner and Ryan Triumph for N.Y.A.C. in Meet | True | By Michael Strauss | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-ford-car-at-issue-union-presses-for-parley-on-how-plans-affect.html | NEW FORD CAR AT ISSUE; Union Presses for Parley on How Plans Affect Jobs | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/upper-volta-minister-cheered-by-us-reaction-to-aid-pleas-but.html | Upper Volta Minister Cheered By U.S. Reaction to Aid Pleas; But Shapiro Also Warns With Rusk's Assurance of Future Assistance | True | By Richard Eder Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/a-great-century-in-the-propagation-of-the-faith-christianity-in-a.html | A Great Century in the Propagation of the Faith; CHRISTIANITY IN A REVOLUTIONARY AGE. Vol. III: The Nineteenth Century Outside Europe. By Kenneth Scott Latourette. 527 pp. New York: Harper & Bros. $7.50. | True | By Horton Davies | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-sarah-scott-smith-58-is-betrothed-to-peter-b-cook.html | Miss Sarah Scott, Smith '58, Is Betrothed to Peter B. Cook | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/for-lower-air-fares.html | FOR LOWER AIR FARES | True | DALE ROBBINS | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/children-of-asia-and-us-studied-vast-cultural-differences-are.html | CHILDREN OF ASIA AND U.S. STUDIED; Vast Cultural Differences Are Disclosed in Views on Family and Work | True | By Emma Harrison | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/turkey-to-lift-curbs-gursel-says-political-units-may-resume.html | TURKEY TO LIFT CURBS; Gursel Says Political Units May Resume Meetings | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tanker-nears-montreal.html | Tanker Nears Montreal | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/seven-solo-flights-du-bois-memorial-contemporary-painting-variety.html | SEVEN SOLO FLIGHTS; Du Bois Memorial -- Contemporary Painting Variety Elsewhere | True | By Sturt Preston | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/un-civilian-team-in-congo-is-hailed-dayal-asserts-it-is-keeping.html | U.N. CIVILIAN TEAM IN CONGO IS HAILED; Dayal Asserts It Is Keeping Country Afloat -- Famine Brought Under Control | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-seeks-change-in-farmer-image-administration-in-campaign-to.html | U.S. SEEKS CHANGE IN FARMER IMAGE; Administration in Campaign to Portray Growers as Heroes of Economy | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cards-beat-yanks-third-time-6-to-5-cards-top-yanks-third-time-6-to.html | Cards Beat Yanks Third Time, 6 to 5; CARDS TOP YANKS THIRD TIME, 6 TO 5 | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/laotian-sees-us-in-policy-change-souvanna-phouma-in-paris-says-new.html | LAOTIAN SEES U.S. IN POLICY CHANGE; Souvanna Phouma, in Paris, Says New Administration Backs Neutrality Goal | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tshombe-visit-postponed.html | Tshombe Visit Postponed | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tale-of-a-teller-rider-haggard-his-life-and-works-by-morton-n-cehen.html | Tale of a Teller; RIDER HAGGARD: His Life and Works. By Morton N. Cehen. 327 pp. Illustrated. New York: Walker & Co. $6. Teller | True | By Ivor Brown | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/by-the-sea-at-easter-jerseys-shore-resorts-list-holiday-events.html | BY THE SEA AT EASTER; Jersey's Shore Resorts List Holiday Events | True | By Sherman Davis | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/couple-found-dead-of-heart-attacks.html | COUPLE FOUND DEAD OF HEART ATTACKS | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/theres-very-little-room-for-gretchen-goethes-faust-part-i-and.html | There's Very Little Room for Gretchen; GOETHE'S FAUST. Part I and Sections From Part II. Translated by Walter Kaufmann. 503 pp. New York: Doubleday & Co. $4.50. | True | By Stephen Spender | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/family-aid-pledged-welfare-agency-sets-forth-its-plans-for-sixties.html | FAMILY AID PLEDGED; Welfare Agency Sets Forth Its Plans for Sixties | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/no-slouches-as-buffoons-mr-laurel-and-mr-hardy-john-mccebe-240-pp.html | No Slouches As Buffoons; MR. LAUREL AND MR. HARDY. John McCebe. 240 pp. Illustrated. New York: Doubleday & Co. $4.50. | True | By A.h. Weiler | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/submariners-get-nuclear-training-rickover-program-provides.html | SUBMARINERS GET NUCLEAR TRAINING; Rickover Program Provides Intensive Studies at Two Schools Based on Land | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/martin-sets-polevault-mark.html | Martin Sets Pole-Vault Mark | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/virtuoso-machine-faces-a-key-test-unit-will-begin-production-of.html | VIRTUOSO MACHINE FACES A KEY TEST; Unit Will Begin Production of Violin Strings in Norwalk -- Time Cut by a Third | True | By David Anderson Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/madeleine-fried-is-wed.html | Madeleine Fried Is Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/attempt-to-save-35-costs-girl-life-in-fire.html | Attempt to Save $35 Costs Girl Life in Fire | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nature-menacing-world-radio-link-experts-fear-decline-in-sun-spots.html | NATURE MENACING WORLD RADIO LINK; Experts Fear Decline in Sun Spots and Calls for New Bands Will Bring Crisis | True | By Walter Sullivan | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cure-for-the-tall-man-in-basketball-suggested.html | Cure for the 'Tall Man' In Basketball Suggested | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-brad-freeland.html | MRS. BRAD FREELAND | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/museum-is-completed-living-showplace-is-erected-at-tennessee.html | MUSEUM IS COMPLETED; 'Living' Showplace Is Erected at Tennessee University | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rescuer-dies-in-fall-tried-to-help-his-friend-in-gorge-in-upstate.html | RESCUER DIES IN FALL; Tried to Help His Friend in Gorge, in Upstate Park | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gilligans-mount-3-length-victor-general-arthur-covers-1-12-miles-on.html | GILLIGAN'S MOUNT 3-LENGTH VICTOR; General Arthur Covers 1 1/2 Miles on Turf in 2:25 4/5 -- Civic Guard Second | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/auto-show-opens-in-city-saturday-400-cars-from-10-nations-to-be.html | AUTO SHOW OPENS IN CITY SATURDAY; 400 Cars From 10 Nations to Be Shown, Including Big U.S. Contingent | True | By Joseph C. Ingraham | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/score-is-70-to-65-ohio-states-32game-victory-streak-ends-in.html | SCORE IS 70 TO 65; Ohio State's 32-Game Victory Streak Ends in Overtime Contest THACKER EXCELS IN 70-65 VICTORY Buckeye String Halted at 32 Despite 27 Points by Lucas -- St. Joseph's Tops Utah | True | By Howard M. Tucker Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/judith-ogdon-wed-to-joseph-gardner.html | Judith Ogdon Wed To Joseph Gardner | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rev-t-l-connolly.html | REV. T. L. CONNOLLY | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ileana-zagars-wellesley-1961-to-be-married-engaged-to-kimball-m.html | Ileana Zagars, Wellesley 1961, To Be Married; Engaged to Kimball M. Jones, a Teacher and Dartmouth Alumnus | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lighthouse-sets-ingres-art-show-april-7-to-may-6-agency-for-the.html | Lighthouse Sets Ingres Art Show April 7 to May 6; Agency for the Blind to Benefit From Display in Rossberg Gallery | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/peel-leaves-stand-in-trial-in-florida.html | PEEL LEAVES STAND IN TRIAL IN FLORIDA | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/30goal-mark-passed-again.html | 30-Goal Mark Passed Again | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tourists-spending-compared.html | Tourists' Spending Compared | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/wings-of-hope-blind-jack-by-stephanie-ryder-foreword-by-maurice.html | Wings Of Hope; BLIND JACK. By Stephanie Ryder. Foreword by Maurice Burton. Photographs by Jane Burton. 145 pp. Boston: Houghton Mifflin Company. $3.25. | True | By Thomas Foster | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/charles-pagan-3d-is-fiance-of-miss-ann-singer-ebbert.html | Charles Pagan 3d Is Fiance Of Miss Ann Singer Ebbert | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/two-views-of-the-crisis-in-laos.html | TWO VIEWS OF THE CRISIS IN LAOS | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/greek-reds-complain-criticize-tax-exemption-on-american-theatre.html | GREEK REDS COMPLAIN; Criticize Tax Exemption on American Theatre Proceeds | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/liston-receives-offer-125000-guaranteed-for-bout-with-johansson-in.html | LISTON RECEIVES OFFER; $125,000 Guaranteed for Bout With Johansson in Sweden | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/susan-swearingen-fiancee-of-ensign-clyde-c-smith-jr.html | Susan Swearingen Fiancee Of Ensign Clyde C. Smith Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cuban-students-in-new-york.html | CUBAN STUDENTS IN NEW YORK | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-of-the-rialto-jules-dassin-agrees-to-stage-play-by-robert-l.html | NEWS OF THE RIALTO; Jules Dassin Agrees to Stage Play By Robert L. Joseph -- Other Items | True | By Lewis Funke | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/macmillan-tours-trinidad.html | Macmillan Tours Trinidad | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/finns-pact-with-outer-7-set.html | Finns' Pact With 'Outer 7 Set | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/airline-ad-costs-now-15-of-sales-promotion-devices-include-books.html | AIRLINE AD COSTS NOW 15% OF SALES; Promotion Devices Include Books, Films, Tours, and Speaking Programs | True | By Edward Hudson | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/realignment-is-set-for-allied-stores.html | REALIGNMENT IS SET FOR ALLIED STORES | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/palisades-park-set-to-reopen-saturday.html | PALISADES PARK SET TO REOPEN SATURDAY | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/death-for-2-here-is-called-unjust-group-appeals-conviction-of.html | DEATH FOR 2 HERE IS CALLED UNJUST; Group Appeals Conviction of Youths in Slaying--Penal Code Change Urged | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/whither-art-it-seems-to-be-on-its-way-somewhere-but-everything-else.html | WHITHER ART?; It Seems to Be On Its Way Somewhere But Everything Else Is a Puzzle | True | By John Canaday | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/quota-on-imports-of-fabrics-asked-cotton-manufacturers-hear-a-plea.html | QUOTA ON IMPORTS OF FABRICS ASKED; Cotton Manufacturers Hear a Plea by Pastore for New Trade Policy | True | By William M. Freeman Special to the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/law-student-weds-theodora-l-foster.html | Law Student Weds Theodora L. Foster | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/population-rate-slows-in-poland-experts-put-increase-by-1975-at-35.html | POPULATION RATE SLOWS IN POLAND; Experts Put Increase by 1975 at 3.5 Million, Half of Earlier Forecast -- Births Drop | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hammarskjold-receives-indian.html | Hammarskjold Receives Indian | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jofre-keeps-bantamweight-title-by-halting-rollo-in-ninth-round.html | Jofre Keeps Bantamweight Title By Halting Rollo in Ninth Round | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/conestoga-first-in-118450-race-april-skies-next-all-hands-third-as.html | CONESTOGA FIRST IN $118,450 RACE; APRIL SKIES NEXT; All Hands Third as Gilbert's Mount Takes Campbell at Bowie by 3/4 of Length. CONESTOGA FIRST IN $118,450 RACE | True | By Louis Effrat Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/upstate-housing-project.html | Upstate Housing Project | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-palmer-plans-wedding-in-the-summer-masters-candidate-at.html | Miss Palmer Plans Wedding In the Summer; Master's Candidate at Columbia Fiancee of Edward G. Haladay | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sun-oil-increasing-spending-this-year.html | SUN OIL INCREASING SPENDING THIS YEAR | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/law-student-fiance-of-miss-manfredonia.html | Law Student Fiance Of Miss Manfredonia | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/judgeship-bills-defeated-city-balks-on-lincoln-sq-judgeships-bill.html | Judgeship Bills Defeated; City Balks on Lincoln Sq.; JUDGESHIPS BILL KILLED IN ALBANY | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/sable-dog-is-best-in-collie-fixture-dreamers-nobelman-picked-over.html | SABLE DOG IS BEST IN COLLIE FIXTURE; Dreamers Nobelman Picked Over Shamrock Smooth Rocket at Hempstead | True | By John Rendel Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/doomed-felons-escape-foiled.html | Doomed Felon's Escape Foiled | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/crazy-for-kicks-the-fun-couple-by-john-haase-223-pp-new-york-simon.html | Crazy For Kids; THE FUN COUPLE. By John Haase. 223 pp. New York: Simon & Schuster. $3.75. | True | By Beverly Grunwald | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gamblers-devices-dodge-phone-tolls.html | GAMBLERS' DEVICES DODGE PHONE TOLLS | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/amnesty-parley-opens-meeting-in-paris-bids-spain-free-political.html | AMNESTY PARLEY OPENS; Meeting in Paris Bids Spain Free Political Prisoners | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-van-winkle-engaged-to-wed-oren-k-boynton-students-at-vassar.html | Miss Van Winkle Engaged to Wed Oren K. Boynton; Students at Vassar and Wharton School Are Planning Nuptials | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/california-bars-visit.html | California Bars Visit | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bad-start-noted.html | Bad Start Noted | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-riviera-road-italy-and-france-join-efforts-to-ease-traffic.html | NEW RIVIERA ROAD; Italy and France Join Efforts to Ease Traffic Bottleneck Along Cost | True | By Daniel M. Madden | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/vegetable-garden-primer.html | VEGETABLE GARDEN PRIMER | True | F.C. COULTER | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nyu-nine-victor-97-opener-against-hunter-has-20-walks-and-6-errors.html | N.Y.U. NINE VICTOR, 9-7; Opener Against Hunter Has 20 Walks and 6 Errors | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/coaches-support-betting-inquiries.html | COACHES SUPPORT BETTING INQUIRIES | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/air-insurer-predicts-extension-of-lower-rates-for-travelers.html | Air Insurer Predicts Extension Of Lower Rates for Travelers | True | By Werner Bamberger | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/barbara-dawley-is-wed.html | Barbara Dawley Is Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/maurice-taschereau.html | MAURICE TASCHEREAU | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/rally-by-friars-halts-billikens-15673-watch-providence-score-after.html | RALLY BY FRIARS HALTS BILLIKENS; 15,673 Watch Providence Score After Holy Cross Downs Denver, 85-76 PROVIDENCE FIVE WINS WITH RALLY | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/messina-quake-stirs-memory-of-disaster.html | MESSINA QUAKE STIRS MEMORY OF DISASTER | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/penelope-mack-affianced.html | Penelope Mack Affianced | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/yastrzemski-lives-up-to-billing-boston-should-reap-profit-on-100000.html | Yastrzemski Lives Up to Billing; Boston Should Reap Profit on $100,000 Its Paid for Him | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/on-borrowed-time-florida-town-only-50-years-old-has-big-plans-for.html | ON BORROWED TIME; Florida Town Only 50 Years Old Has Big Plans for County's Centennial | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/tv-wizardry-by-don-herbert.html | TV WIZARDRY BY DON HERBERT | True | By Richard F. Shepard | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ill-child-missing-father-is-sought.html | ILL CHILD MISSING; FATHER IS SOUGHT | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-lebrecht-is-future-bride-of-navy-ensign-briarcliff-alumna-and.html | Miss LeBrecht Is Future Bride Of Navy Ensign; Briarcliff Alumna and Willard Robb to Wed -- Spring Nuptials | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/frosts-unique-gift-outright-invited-to-read-a-famous-poem-at-the.html | Frost's 'Unique Gift Outright'; Invited to read a famous poem at the Inauguration, he was so stirred that he wrote a new one -- that he didn't read. Here is the poem and the story behind it. | True | By Stewart L. Udall | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-harvest-of-yesterday-congo-disaster-by-colin-legum-174-pp-new.html | The Harvest Of Yesterday; CONGO DISASTER. By Colin Legum. 174 pp. New York: Penguin Books. 85 cents. | True | By Robert Massie | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lucinda-johnson-attended-by-five-at-her-marriage-bride-in-new-haven.html | Lucinda Johnson Attended by Five At Her Marriage; Bride in New Haven of A. O. Foster 2d. -- Both Graduates of Cornell | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/layaway-travel-plan-pledges-reservations.html | Lay-Away Travel Plan Pledges Reservations | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/art-show-in-newark-museum-schedules-triennial-exhibit-by-jerseyans.html | ART SHOW IN NEWARK; Museum Schedules Triennial Exhibit by Jerseyans | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/advertising-book-will-explain-bates-style-use-of-repetition-is-the.html | Advertising Book Will Explain Bates Style; Use of Repetition Is the Formula of Rosser Reeves Publication May Be Heavy Ammunition for the Critics | True | By Robert Alden | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/pied-dor-4-to-1-takes-paumonok-winonly-half-a-length-back-in.html | PIED D'OR, 4 TO 1, TAKES PAUMONOK; Winonly Half a Length Back in Feature at Aqueduct -- Yes You Will Is Third PIED D'OR, 4 TO 1, TAKES PAUMONOK | True | By Joseph C. Nichols | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/margot-benz-is-bride.html | Margot Benz Is Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cambodia-charges-vietnam-genocide.html | CAMBODIA CHARGES VIETNAM 'GENOCIDE' | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-unit-studies-rocket-of-future-aerospace-corporation-has-no.html | NEW UNIT STUDIES ROCKET OF FUTURE; Aerospace Corporation Has No Stockholders -- Works on Air Force Projects | True | By Bill Beckner Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/american-school-in-athens-aided.html | AMERICAN SCHOOL IN ATHENS AIDED | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-new-tales-of-an-ancient-land-a-history-of-modern-chinese.html | The New Tales of an Ancient Land; A HISTORY OF MODERN CHINESE FICTION, 1917-1957. By C.T. Hsia. 662 pp. New Haven, Conn.: Yale University Press. $7.50. | True | By A.c. Scott | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-accused-of-buzzing-ships.html | U.S. Accused of Buzzing Ships | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/anne-k-bailey-becomes-bride-in-harrisburg-married-to-b-hamilton.html | Anne K. Bailey Becomes Bride In Harrisburg; Married to H. Hamilton Hackney Jr., a U. of Virginia Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/egyptians-taxes-leave-artisan-penniless-after-85-years-labor-worker.html | Egyptians' Taxes Leave Artisan Penniless After 85 Years' Labor; Worker on Trappings for Mecca Shrine Retires at 95 With Only a Coat When Collector Demands Arrears | True | By Jay Walz Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-week-in-finance-stock-market-shows-a-minor-loss-in-heavy.html | The Week in Finance; Stock Market Shows a Minor Loss In Heavy Trading -- Laos Is Factor | True | By John G. Forrest | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/broad-federal-aid-to-schools-urged.html | BROAD FEDERAL AID TO SCHOOLS URGED | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/real-estate-men-eye-tax-measure-removal-of-the-corporate-levy-for.html | REAL ESTATE MEN EYE TAX MEASURE; Removal of the Corporate Levy for Some Trusts Is Being Studied REAL ESTATE MEN EYE TAX MEASURE | True | By Robert Metz | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/milton-miles-60-admiral-is-dead-former-commander-here-of-3d-naval.html | MILTON MILES, 60, ADMIRAL, IS DEAD; Former Commander Here of 3d Naval District -- Aide of Sino-U. S. Unit in War | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/science-on-mental-health-commission-makes-broad-study-on-treatment.html | SCIENCE; ON MENTAL HEALTH Commission Makes Broad Study On Treatment of Mental Ills | True | By William L Laurence | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/shafer-young.html | Shafer -- Young | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/minimum-wage-congress-shows-power-administrations-defeat-indicates.html | MINIMUM WAGE; CONGRESS SHOWS POWER; Administration's Defeat Indicates the Legislative Battles Ahead for Kennedy's 'New Frontier' | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/student-recruits-own-peace-corps-400-apply-so-far-for-project-in.html | STUDENT RECRUITS OWN 'PEACE CORPS'; 400 Apply So Far for Project in Colombia -- Idea Stems From Latin Jazz Tour | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/daily-double-pays-304080.html | Daily Double Pays $3,040.80 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eyeing-jacks-producer-scans-a-hectic-threeyear-stint-with.html | EYEING 'JACKS'; Producer Scans a Hectic Three-Year Stint With Star-Director Brando | True | By Frank P. Rosenberg | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/holmes-beckman.html | Holmes -- Beckman | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/an-exhibit-of-armor-worcester-show-evokes-days-of-knights.html | AN EXHIBIT OF ARMOR; Worcester Show Evokes Days of Knights | True | By William Stockdale | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/geneva.html | GENEVA | True | By Sydney Gruson Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/toughest-job-in-west-germany-is-finding-somebody-to-fill-one.html | Toughest Job in West Germany Is Finding Somebody to Fill One | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-louise-coyne-prospective-bride.html | Miss Louise Coyne Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/english-canal-head-named.html | English Canal Head Named | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-meets-bank-aides.html | Kennedy Meets Bank Aides | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/out-of-touch.html | OUT OF TOUCH | True | WARREN S. SMITH | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/reds-using-road-to-burma.html | Reds Using Road to Burma | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/raspberries.html | RASPBERRIES | True | NORMAN H. FOOTE | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/india-prisoners-live-outside-jail-penal-reform-emphasizes-inmates.html | INDIA PRISONERS LIVE OUTSIDE JAIL; Penal Reform Emphasizes Inmates' Dignity -- Critics See Crime Encouraged | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/brooks-binder-jr-weds-margaret-a-lawrence.html | Brooks Binder Jr. Weds Margaret A. Lawrence | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-actors-lot-chances-to-grow-here-are-contrasted-with-those-at.html | THE ACTOR'S LOT; Chances to Grow Here Are Contrasted With Those at Comedie Francaise | True | By Howard Taubman | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/li-hospital-elects-trustees.html | L.I. Hospital Elects Trustees | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/moscow-mayor-visits-cuba.html | Moscow Mayor Visits Cuba | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/new-perspective-on-mexico-at-a-spring-fair.html | NEW PERSPECTIVE ON MEXICO AT A SPRING FAIR | True | By Peter G. Robinson | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jokes-they-tell-in-europe-new-or-not-so-new-they-reflect-wryly-the.html | Jokes They Tell in Europe; New or not so new, they reflect wryly the people's views of their leaders, their own plight and the changing world. Jokes They Tell In Europe | True | By Flora Lewis | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-export-drive-takes-shape-fast-campaign-is-basic-shift-in.html | U.S. EXPORT DRIVE TAKES SHAPE FAST; Campaign Is Basic Shift in Attitudes of Americans Toward World Trade OVERSEAS CENTERS DUE Promotion Seeking to Draw More Concerns to Field and Attract Tourists U.S. EXPORT DRIVE TAKES SHAPE FAST | True | By Brendan M. Jones | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/eleanor-stanford-fiancee-of-student.html | Eleanor Stanford Fiancee of Student | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/senators-triumph-9-7.html | Senators Triumph, 9 - 7 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/gop-woman-is-hailed-2-aides-want-mrs-williams-to-succeed-morton-as.html | G.O.P. WOMAN IS HAILED; 2 Aides Want Mrs. Williams to Succeed Morton as Chief | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/2-divisions-set-up-in-blue-jay-class-junior-midget-races-slated-on.html | 2 DIVISIONS SET UP IN BLUE JAY CLASS; Junior, Midget Races Slated on Long Island Sound to Aid Bedeviled Parents | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/miss-weinman-dr-harold-lear-engaged-to-wed-aide-of-the-times-and.html | Miss Weinman, Dr. Harold Lear Engaged to Wed; Aide of the Times and Alumnus of St. Louis Medical Betrothed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/fete-on-april-22-at-met-to-help-asthma-institute-moiseyev-dancers.html | Fete on April 22 At 'Met' to Help Asthma Institute; Moiseyev Dancers to Aid Denver Hospital and Research Unit | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/and-all-was-right-with-the-world-earnest-victorians-six-great.html | . . . and All Was Right With the World; EARNEST VICTORIANS. Six Great Victorians are Portrayed in Their Own Words and Those of Their Contemporaries. By Robert A. Rosenbaum. 384 pp. New York: Hawthorn Books. $7.50. | True | By Gordon N. Ray | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/penmans-ordeal-the-mailbox-trick-by-scott-corbett-illustrated-by.html | Penman's Ordeal; THE MAILBOX TRICK. By Scott Corbett. Illustrated by Paul Galdone. 103 pp. Boston: Atlantic-Little, Brown. $2.95. For Ages 7 to 10. | True | JANE WYLIE | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/land-bank-urged-in-idlewild-area-clancy-prods-city-to-halt-sale-of.html | LAND BANK URGED IN IDLEWILD AREA; Clancy Prods City to Halt Sale of Near-by Tracts to Be Used for Homes | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/johnson-is-optimistic.html | Johnson Is Optimistic | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/lace-process-registered.html | Lace Process Registered | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ruth-phillips-married-to-peter-lee-gulick.html | Ruth Phillips Married To Peter Lee Gulick | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/marine-institute-aide-predicts-upturn-for-us-ship-operators-but.html | Marine Institute Aide Predicts Upturn for U.S. Ship Operators; But Shapiro Also Cautions Against Any Overly Bright 'Visions of Prosperity' | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/cuba-jails-americans-2-arrested-after-plane-is-forced-down-at.html | CUBA JAILS AMERICANS; 2 Arrested After Plane Is Forced Down at Airport | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/ingrid-m-reinhold-is-engaged-to-wed.html | Ingrid M. Reinhold Is Engaged to Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/annihilation.html | Annihilation | True | LINUS PAUIA NG | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/abraham-fingerhut.html | ABRAHAM FINGERHUT | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/general-leaving-school-post.html | General Leaving School Post | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disasters-that-skim-the-surface-the-stone-arbor-and-other-stories.html | Disasters That Skim the Surface; THE STONE ARBOR. And Other Stories. By Roger Angell. 245 pp. Boston: Little, Brown & Co. $4. | True | By Daniel Talbot | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/business-notes.html | Business Notes | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/electronic-parts-getting-tinier-molecular-circuits-open-new-path-in.html | Electronic Parts Getting Tinier; Molecular Circuits Open New Path in Miniaturization ELECTRONIC PARTS GETTING SMALLER | True | By Alfred R. Zipser | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/something-different.html | Something Different | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/when-ladies-wore-hats.html | When Ladies Wore Hats | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/southern-accent-fading-bit-by-bit-expert-says.html | Southern Accent Fading Bit by Bit, Expert Says | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/botvinnik-plays-to-tie-with-tal-challenger-leads-32-after-draw-in.html | BOTVINNIK PLAYS TO TIE WITH TAL; Challenger Leads, 3-2, After Draw in 73 Moves of Fifth Game in World Chess | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-new-home-site-plants-can-be-selected-for-quick-effects.html | THE NEW HOME SITE; Plants Can Be Selected For Quick Effects | True | By Alice L. Dustan | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/mrs-whitman-has-son.html | Mrs. Whitman Has Son | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/passover-begins-friday-in-homes-seder-feast-will-symbolize-exodus.html | PASSOVER BEGINS FRIDAY IN HOMES; Seder Feast Will Symbolize Exodus -- Messages Are Issues by Jewish Leaders. | True | By Irving Spiegel | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/roman-genius-along-the-french-coastline-old-road-linking-nice-with.html | ROMAN GENIUS ALONG THE FRENCH COASTLINE; Old Road Linking Nice With Menton Called an Engineering Marvel | True | By Joel Lieber | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hm-purchase-voted-in-albany-legislature-agrees-to-let-port-agency.html | H.&M. PURCHASE VOTED IN ALBANY; Legislature Agrees to Let Port Agency Run Railroad and Build Trade Center | True | By Douglas Dales Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/no-feuds-like-show-feuds-artistic-temperament-theres-the-rub-it.html | No Feuds Like Show Feuds; Artistic temperament, there's the rub! It makes actors do most heinous deeds to rout the enemy (other actors) from the battlefield (stage center). No Feuds Like Show Feuds | True | By Richard Maney | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/the-news-of-the-week-in-review.html | THE NEWS OF THE WEEK IN REVIEW | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hunt-ball-triumphs-gelding-wins-timber-race-romeo-hurdles-victor.html | HUNT BALL TRIUMPHS; Gelding Wins Timber Race -- Romeo Hurdles Victor | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/promise-by-mayor.html | Promise by Mayor | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/changs-ouster-asked-10000-koreans-demonstrate-against-security.html | CHANG'S OUSTER ASKED; 10,000 Koreans Demonstrate Against Security Bills | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/on-groundcovers-they-take-hold-in-problem-areas-if-few-cultural.html | ON GROUNDCOVERS; They Take Hold in Problem Areas If Few Cultural Needs Are Met | True | By Fred B. Widmoyer | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/hoffall-takecare-of-hoffla-so-says-the-teamsters-union-boss-about.html | 'Hoffa'll Take-Care of Hoffla'; So says the Teamsters Union boss about himself. In spite of all the efforts to discredit and to dislodge him, he seems to be driving on to even greater power. | True | By A.h. Raskin | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/swedens-gift-captain-john-ericsson-father-of-the-monitor-by.html | Sweden's Gift; CAPTAIN JOHN ERICSSON: Father of the "Monitor." By Constance Buel Burnett. 255 pp. New York: The Vanguard Press. $3. For Ages 12 to 16. | True | GEORGE A. WOODS | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/castro-tightens-his-hold-on-cubans.html | CASTRO TIGHTENS HIS HOLD ON CUBANS | True | By R. Hart Philips Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disks-candidates-for-immortality.html | DISKS: CANDIDATES FOR IMMORTALITY | True | By Allen Hughes | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/colombia-facing-political-test-in-liberals-bid-for-presidency.html | Colombia Facing Political Test In Liberal's Bid for Presidency | True | By Tad Szulc Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/islam-perseveres-under-titos-rule-mosque-attendance-rises-in.html | ISLAM PERSEVERES UNDER TITO'S RULE; Mosque Attendance Rises in Yugoslavia Despite Inroad of Modern Manners | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/liquor-board-stricter-disciplinary-action-rises-50-in-year-revenue.html | LIQUOR BOARD STRICTER; Disciplinary Action Rises 50% in Year -- Revenue Higher | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nels-m-hansen-becomes-fiance-of-joan-parker-students-at-the-harvard.html | Nels M. Hansen Becomes Fiance Of Joan Parker; Students at the Harvard Law School Engaged -- Nuptials in June | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/huntington-wins-86-new-haven-beaten-in-polo-westchester-scores-168.html | HUNTINGTON WINS, 8-6; New Haven Beaten in Polo -- Westchester Scores, 16-8 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-shapes-budget-policy.html | KENNEDY SHAPES BUDGET POLICY | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/pittsburgh-gop-fails-to-find-suitable-candidate-for-mayor.html | Pittsburgh G.O.P. Fails to Find Suitable Candidate for Mayor | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/dodgers-top-orioles-71.html | Dodgers Top Orioles, 7-1 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bonn-party-seeks-tie-free-democrats-hope-to-be-in-a-coalition-again.html | BONN PARTY SEEKS TIE; Free Democrats Hope to Be in a Coalition Again | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/women-doctors-in-spite-of-everything-the-presidents-physician-is.html | Women Doctors -- In Spite of Everything, The President's physician is one of the few who have surmounted the prejudice against them. Women Doctors | True | By Jacqueline Seaver | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/jersey-city-mayor-faces-a-4way-race.html | JERSEY CITY MAYOR FACES A 4-WAY RACE | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/polish-bid-for-political-balance-indicated-by-list-of-candidates.html | Polish Bid for Political Balance Indicated by List of Candidates; Gomulka's Careful Screening of Right and Left Wings of Party Is Shown -- Two 'Liberals' Regain Favor | True | By Arthur J. Olsen Special To the New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/in-the-field-of-religion.html | In the Field Of Religion | True | By Nash K. Burger | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/high-price-of-belts.html | HIGH PRICE OF BELTS | True | LOUISE H. ARMSTRONG | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/aid-to-church-schools-distortion-of-constitution-seen-in-asserting.html | Aid to Church Schools; Distortion of Constitution Seen in Asserting Claim | True | MARK DEW. HOWE, | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/linda-j-blackman-married-to-student.html | Linda J. Blackman Married to Student | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/halting-path-of-jazz-arranger.html | HALTING PATH OF JAZZ ARRANGER | True | By John S. Wilson | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 - No Title | True | BRADFORD H. HARRIS | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/disabled-and-taxes-federal-laws-are-said-to-discriminate-against.html | Disabled and Taxes; Federal Laws Are Said to Discriminate Against Expenses of the Handicapped | True | By Howard A. Rusk, M.d. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/practical-landscaping-ideas-now-take-root-on-the-home-grounds.html | PRACTICAL LANDSCAPING IDEAS NOW TAKE ROOT ON THE HOME GROUNDS; Nursery Sales and Modern Equipment Lead the Parade Toward Better Gardening and Lower Maintenance | True | JOAN LEE FAUST | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/blueberries.html | BLUEBERRIES | True | SAYRE B. ROSE | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/maroon-six-scores-40.html | Maroon Six Scores, 4-0 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/seminar-studies-press-inquiries-newsmen-at-columbia-seek-ways-in.html | SEMINAR STUDIES PRESS INQUIRIES; Newsman at Columbia Seek Ways in Which to Better Local Government | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/john-stapleton-becomes-fiance-of-miss-lincoln-u-of-dayton-graduate.html | John Stapleton Becomes Fiance Of Miss Lincoln; U. of Dayton Graduate and '60 Bryn Mawr Alumna to Marry | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/a-wouldbe-producer-is-now-staging-benefits-mrs-chisholm-adds.html | A Would-Be Producer Is Now Staging Benefits; Mrs. Chisholm Adds Theatrical Touch to the Embassy Balls | True | By Lillian Bellison | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/blossom-time.html | BLOSSOM TIME | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kemper-insurance-shows-new-highs.html | KEMPER INSURANCE SHOWS NEW HIGHS | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/bisons-and-bears-tie-22.html | Bisons and Bears Tie, 2-2 | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/denver-skaters-hailed-5-from-ncaa-champion-gain-allamerica-honors.html | DENVER SKATERS HAILED; 5 From N.C.A.A. Champion Gain All-America Honors | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/authors-query.html | Author's Query | True | HERBERT SHAPIRO | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/reports-on-business-conditions-throughout-the-united-states.html | Reports on Business Conditions Throughout the United States | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/legislators-pass-school-aid-bill-session-adjourns-29100000-rise.html | LEGISLATORS PASS SCHOOL AID BILL; SESSION ADJOURNS; $29,100,000 Rise Voted -- Port Authority Operation of H. & M. Is Endorsed RENT CURBS EXTENDED Final Action Taken on Pay Increase -- Supplement to State Budget Is Cleared 29 Million School Aid Passed As Legislature Ends Session | True | By Warren Weaver Jr. Special To The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/child-to-mrs-lindeman.html | Child to Mrs. Lindeman | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/nations-centennial-is-observed-in-italy.html | NATION'S CENTENNIAL IS OBSERVED IN ITALY | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/transplanting-tips-for-the-home-grower.html | TRANSPLANTING TIPS FOR THE HOME GROWER | True | By M.m. Graff | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/our-image-in-the-soviet-school-books-the-kremlin-follows-a.html | Our Image in the Soviet School Books; The Kremlin follows a consistent line of distortion of America in its processes of educating Russian youth for the future. | True | By Nicholas Dewitt | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/us-track-mark-tied-jacobsen-runs-60yard-low-hurdles-in-68-seconds.html | U.S. TRACK MARK TIED; Jacobsen Runs 60-Yard Low Hurdles in 6.8 Seconds | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/abramson-breaks-freestyle-record.html | ABRAMSON BREAKS FREE-STYLE RECORD | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/oppenheimer-backed-ada-calls-on-president-to-restore-his-clearance.html | OPPENHEIMER BACKED; A.D.A Calls on President to Restore His Clearance | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-26 | 1961-03-26 | https://www.nytimes.com/1961/03/26/archives/kennedy-abolishes-board.html | Kennedy Abolishes Board | True | | 1989-01-23 | RE0000416519 | RE0000416519 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/e-h-baumgarten-dies-american-bowling-congress-executive-secretary.html | E. H. BAUMGARTEN DIES; American Bowling Congress' Executive Secretary, 1933-52 | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/omnibus-of-songs.html | 'Omnibus' of Songs | True | J.G. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/albany-inquiries-to-get-3-000000-joint-legislative-groups-to-study.html | ALBANY INQUIRIES TO GET $3 000,000; Joint Legislative Groups to Study Subjects Ranging From Docks to Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/herbert-sandler-and-miss-osher-marry-in-boston-waterfront.html | Herbert Sandler And Miss Osher Marry in Boston; Waterfront Commission Examiner Here Weds Securities Analyst | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/retraining-displaced-workers.html | Retraining Displaced Workers | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/new-zealand-key-to-airline-battle-tasman-empire-monopoly-may-be.html | NEW ZEALAND KEY TO AIRLINE BATTLE; Tasman Empire Monopoly May Be Broken in Sale of Australia's Holdings | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/advertising-thoughts-on-account-changes.html | Advertising Thoughts on Account Changes | True | By Robert Alden | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/wagner-budget-to-add-21-million-to-teachers-pay-public-school.html | WAGNER BUDGET TO ADD 21 MILLION TO TEACHERS' PAY; Public School Staffs to Get 20 Million and College Faculties the Rest PENSION AID TO DOUBLE City to Put 5% Instead of Present 2 1/2% of Salaries Into Retirement Funds TEACHERS TO GET 21-MILLION RAISE | True | By Paul Crowell | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-silverman-richard-c-mark-are-wed-here-nightingale-bamford.html | Miss Silverman, Richard C. Mark Are Wed Here; Nightingale - Bamford Alumna Is Bride of Graduate of Cornell | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/governor-to-vacation-for-week-before-tackling-hundreds-of-bills.html | Governor to Vacation for Week Before Tackling Hundreds of Bills; Governor to Rest Before Facing Bills | True | By Warren Weaver Jr. Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/mrs-deitch-has-a-son.html | Mrs. Deitch Has a Son | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nasd-expels-12-securities-dealers-ousted-for-violation-of-rules.html | N.A.S.D. EXPELS 12; Securities Dealers Ousted for Violation of Rules | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/matthew-raimondi-in-a-violin-program.html | Matthew Raimondi in a Violin Program | True | ERIC SALZMAN | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/batista-visits-lisbon.html | Batista Visits Lisbon | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/manned-space-shot-near-russians-say.html | MANNED SPACE SHOT NEAR, RUSSIANS SAY | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/canadiens-lose-in-overtime-21-balfours-second-goal-wins-for-hawks.html | CANADIENS LOSE IN OVERTIME, 2-1; Balfour's Second Goal Wins for Hawks -- Wings Top Toronto Sextet, 2-0 | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/small-closets-can-grow-into-decorative-storage-areas.html | Small Closets Can Grow Into Decorative Storage Areas | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/un-faces-crisis-on-congo-budget-committee-will-meet-today-on.html | U.N. FACES CRISIS ON CONGO BUDGET; Committee Will Meet Today on Problem of Raising $120,000,000 in 1961 U.N. FACES CRISIS ON CONGO BUDGET | | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/upturn-in-steel-appears-to-lag-statistics-on-orders-and-production.html | UPTURN IN STEEL APPEARS TO LAG; Statistics on Orders and Production Are Taking on a Flattened Look MILLS REMAIN HOPEFUL Seasonal Pick-Up Expected, With Output in Second Quarter Increasing | | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/sicilian-refinery-planned.html | Sicilian Refinery Planned | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/mutual-funds-answer-for-insurance-conflict-broker-spurs-use-of.html | Mutual Funds: Answer for Insurance Conflict; Broker Spurs Use of Package Plan as Best Policy | | By Gene Smith | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ballet-5-firsts-at-center-allegra-kent-back-medea-interplay-con.html | Ballet: 5 Firsts at Center; Allegra Kent Back -- 'Medea,' 'Interplay,' 'Con Amore,' 'Serenade' in Premieres | | By John Martin | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/seixas-beats-reed-in-tennis.html | Seixas Beats Reed in Tennis | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/palms-blessed-at-st-patricks-by-spellman-in-traditional-rite.html | Palms Blessed at St. Patrick's By Spellman in Traditional Rite | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/gromyko-meets-kennedy-today-to-deliver-khrushchevs-reply.html | Gromyko Meets Kennedy Today To Deliver Khrushchev's Reply | True | By William J. Jorden Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/todd-shipyards-names-products-unit-manager.html | Todd Shipyards Names Products Unit Manager | | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fort-sumter-revisited.html | Fort Sumter Revisited | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/century-of-service.html | Century of Service | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/falcons-conquer-portuguese-43-crabowskis-goal-in-second-extra.html | FALCONS CONQUER PORTUGUESE, 4-3; Crabowski's Goal in Second Extra Period Decisive -- Hakoah, Ukrainians Win | | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/easter-blooms-previewed-here-bronx-and-brooklyn-botanic-gardens.html | EASTER BLOOMS PREVIEWED HERE; Bronx and Brooklyn Botanic Gardens Display Flowers | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/trip-to-africa-is-inspiration-for-designer.html | Trip to Africa Is Inspiration For Designer | True | By Rita Reif | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/building-bought-by-news-agency-offices-and-showrooms-set-at-25355.html | BUILDING BOUGHT BY NEWS AGENCY; Offices and Showrooms Set at 253-55 Seventh Ave. - - Apartments Sold | | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/itchell-may-90-exjustice-dead-served-on-state-supreme-court-from.html | ITCHELL MAY, 90 EX-JUSTICE, DEAD; Served on State Supreme Court From 1921 to 1940 -- Long a Civic Leader | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/4-operas-to-mark-seasons-finales-rigoletto-elisir-damore-nabucco.html | 4 OPERAS TO MARK SEASONS FINALES; 'Rigoletto,' 'Elisir d'Amore,' 'Nabucco' and Parsifaf to Be at 'Met' Next Week | | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/amsterdam-stocks-off.html | AMSTERDAM STOCKS OFF | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/jill-s-goodson-bennett-student-is-future-bride-daughter-of.html | Jill S. Goodson, Bennett Student, Is Future Bride; Daughter of Television Producer Betrothed to Jeremy Shamos | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/dodie-schriever-is-engaged-to-lieut-theodore-moeller.html | Dodie Schriever Is Engaged To Lieut. Theodore Moeller | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/tornadoes-strike-areas-of-midwest.html | TORNADOES STRIKE AREAS OF MIDWEST | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/us-ready-to-urge-allies-to-endorse-use-of-force-us-to-ask-seato-to.html | U.S. Ready to Urge Allies To Endorse Use of Force; U.S. TO ASK SEATO TO ENDORSE FORCE | True | By Robert Trumbull Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/harvard-aide-is-named-dr-ernst-mayr-new-director-of-museum-of.html | HARVARD AIDE IS NAMED; Dr. Ernst Mayr New Director of Museum of Zoology | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/oil-venture-in-mexico-conoco-and-pauley-to-join-in-campeche-bay.html | OIL VENTURE IN MEXICO; Conoco and Pauley to Join in Campeche Bay Project | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fairleigh-nine-tied-44-michigan-state-evens-score-in-last-of-sixth.html | FAIRLEIGH NINE TIED, 4-4; Michigan State Evens Score in Last of Sixth Inning | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-marcia-j-dimond-brides-of-martin-cohen.html | Miss Marcia J. Dimond Bride of Martin Cohen | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/argentine-general-airs-idea-of-a-coup.html | ARGENTINE GENERAL AIRS IDEA OF A COUP | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/skye-terriers-victory-sets-a-record-ch-evening-star-wins-at-teaneck.html | Skye Terrier's Victory Sets a Record; CH. EVENING STAR WINS AT TEANECK Glamoor Kennels' Entry Is Chosen Best in Show 12th Time for Breed Mark | True | By John Rendel Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/performances-on-court-bill-expected-to-hurt-mayor-and-help-governor.html | Performances on Court Bill Expected To Hurt Mayor and Help Governor | True | By Leo Egan Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/praguenew-york-flights-set.html | Prague-New York Flights Set | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/president-is-selected-by-frank-b-hall-co.html | President Is Selected By Frank B. Hall & Co. | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/aluminum-man-says-overcapacity-persists.html | Aluminum Man Says Overcapacity Persists | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ship-nears-montreal-british-freighter-is-expected-to-reach-port.html | SHIP NEARS MONTREAL; British Freighter Is Expected to Reach Port Today | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/louise-knopp-wed-on-l-i.html | Louise Knopp Wed on L. I. | True | Special to Tile New York Times. J | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/chilean-soccer-team-scores.html | Chilean Soccer Team Scores | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/francis-x-lavery.html | FRANCIS X. LAVERY | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/goldberg-asks-high-post-for-aide.html | Goldberg Asks High Post for Aide | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/babette-ellen-regner-wed-to-law-graduate.html | Babette Ellen Regner Wed to Law Graduate | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nicoline-z-mix-72-was-violin-teacher.html | NICOLINE Z. MIX, 72, WAS VIOLIN TEACHER | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/jefferson-lake-issues-units-of-debentures-shares-warrants-priced-at.html | JEFFERSON LAKE ISSUES; Units of Debentures, Shares, Warrants Priced at $80 | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/charity-names-medical-aide.html | Charity Names Medical Aide | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/64-british-crewmen-rescued.html | 64 British Crewmen Rescued | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/laos-seen-on-sidelines-un-delegate-asserts-crisis-is-big-powers.html | LAOS SEEN ON SIDELINES; U.N. Delegate Asserts Crisis Is 'Big Powers' Affair | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/physician-who-prescribed-it-begs-relief-from-mail-capitol-agleam.html | Physician Who Prescribed It Begs Relief From Mail -- Capitol Agleam | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/equal-time-backed-by-socialist-labor.html | EQUAL TIME BACKED BY SOCIALIST LABOR | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/macmillan-back-in-trinidad.html | Macmillan Back in Trinidad | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/philippines-may-curb-oil-imports-measure-is-opposed-by-concerns.html | Philippines May Curb Oil Imports; Measure Is Opposed by Concerns That Are Foreign Held OIL INDUSTRY EYES PHILIPPINE CURBS | True | By J.h. Carmical | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/warren-says-us-must-raise-sights-tells-yeshiva-convocation.html | WARREN SAYS U.S. MUST RAISE SIGHTS; Tells Yeshiva Convocation Uncommitted Peoples Will 'Honor Excellence' | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/silvers-mother-honored.html | Silver's Mother Honored | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/loughlin-five-bows-in-final.html | Loughlin Five Bows in Final | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/folk-group-gives-village-concert-quintet-from-the-blue-ridge-offers.html | FOLK GROUP GIVES 'VILLAGE' CONCERT; Quintet From the Blue Ridge Offers Program of Ballads, Spirituals and Hoedowns | True | ROBERT SHELTON | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/clash-near-seoul-reported.html | Clash Near Seoul Reported | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fcc-head-gives-moral-aid-to-citizens-bid-for-wntatv.html | F.C.C. Head Gives Moral Aid To Citizens' Bid for WNTA-TV | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cosmetic-concern-uses-14th-century-formulas.html | Cosmetic Concern Uses 14th Century Formulas | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/when-the-doorbell-rings.html | When the Doorbell Rings | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/peace-corps-plan-interests-india-hope-caution-expressed-by-biggest.html | PEACE CORPS PLAN INTERESTS INDIA; Hope, Caution Expressed by Biggest Recipient of U.S. Economic Aid | True | By Paul Grimes Special To The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/robbers-handcuff-3-get-6000-in-4-am-raid-at-east-side-restaurant.html | ROBBERS HANDCUFF 3; Get $6,000 in 4 A.M Raid at East Side Restaurant | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/acorn-paint-chemical-elects-new-president.html | Acorn Paint, Chemical Elects New President | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/tiny-motor-is-studied-stevens-gets-contract-for-satellitesteering.html | TINY MOTOR IS STUDIED; Stevens Gets Contract for Satellite-Steering Device | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/laos-gains-data-on-vietnam-role-wounded-captive-says-red-battalion.html | LAOS GAINS DATA ON VIETNAM ROLE; Wounded Captive Says Red Battalion Crossed Border to Fight on Rebel Side | True | By Jacques Nevard Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/li-farmers-cut-seed-potatoes-preparation-for-planting-once-done-by.html | L.I. FARMERS CUT SEED POTATOES; Preparation for Planting, Once Done by Hand, Now Largely Machine Job NEW WAY SAVES TIME But Some of the Area's 650 Growers Prefer to Use Older, Slower Method | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stars-signed-for-musicals.html | Stars Signed for Musicals | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fansteel-metallurgical.html | Fansteel Metallurgical | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nehru-sent-appeal-on-laos-to-moscow.html | NEHRU SENT APPEAL ON LAOS TO MOSCOW | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/explorer-x-sending-data-on-magnetism.html | EXPLORER X SENDING DATA ON MAGNETISM | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/shipping-official-to-lecture.html | Shipping Official to Lecture | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/kennedy-backed-on-school-loans-aclu-asserts-parochial-aid-would-be.html | KENNEDY BACKED ON SCHOOL LOANS; A.C.L.U. Asserts Parochial Aid Would Be Violation of the First Amendment KENNEDY BACKED ON SCHOOL LOANS | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/frederick-hack-61-headed-cable-ships.html | FREDERICK HACK, 61, HEADED CABLE SHIPS | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/beckman-drowned-autopsy-of-body-of-li-police-head-shows-no-injuries.html | BECKMAN DROWNED; Autopsy of Body of L.I. Police Head Shows No Injuries | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/bar-recommends-new-us-judges-14-in-region-are-proposed-to-fill-11.html | BAR RECOMMENDS NEW U.S. JUDGES; 14 in Region Are Proposed to Fill 11 Posts, if Created by Federal Legislation | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/utility-plans-split-2for1-action-is-proposed-by-idaho-power-company.html | UTILITY PLANS SPLIT; 2-for-1 Action Is Proposed by Idaho Power Company | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/first-lady-and-children-leave-today-for-florida.html | First Lady and Children Leave Today for Florida | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/mrs-j-clarence-davies.html | MRS J. CLARENCE DAVIES | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rate-cut-studied-in-federal-loans-small-business-agency-may-reduce.html | RATE CUT STUDIED IN FEDERAL LOANS; Small Business Agency May Reduce Charge for Units in Depressed Areas | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/artists-body-found.html | Artist's Body Found | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/joy-f-kahn-married-to-former-air-officer.html | Joy F. Kahn Married To Former Air Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/gop-taxcut-views-goldwater-favors-and-javits-opposes-reductions.html | G.O.P. TAX-CUT VIEWS; Goldwater Favors and Javits Opposes Reductions | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/paris-warned-on-sahara.html | Paris Warned on Sahara | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/uganda-democrats-win-catholicdominated-party-takes-43-of-81-seats.html | UGANDA DEMOCRATS WIN; Catholic-Dominated Party Takes 43 of 81 Seats | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/newark-ohio-building-is-bought-by-investor.html | Newark, Ohio, Building Is Bought by Investor | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/bela-szilagi-a-leventritt-finalist-makes-piano-debut-as-winner-of.html | Bela Szilagi, a Leventritt Finalist, Makes Piano Debut as Winner of JUGG Award | True | By Ross Parmenter | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/peace-march-moves-on-200-reach-princeton-on-2d-day-of-hike-to-un.html | PEACE MARCH MOVES ON; 200 Reach Princeton on 2d Day of Hike to U.N. Rally | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/income-tax-swindlers-irs-citing-dishonest-practitioners-warns.html | Income Tax Swindlers; I.R.S., Citing Dishonest Practitioners, Warns Layman Not to Sign Blank Form | True | By Robert Metz | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/23-die-in-brazil-crash-military-aircraft-carrying-28-goes-down-near.html | 23 DIE IN BRAZIL CRASH; Military Aircraft Carrying 28 Goes Down Near Natal | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/us-envoy-to-britain-returns.html | U.S. Envoy to Britain Returns | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/f-p-bondarenko-dead-soviet-producerdirector-headed-bolshoi-theatre.html | F. P. BONDARENKO DEAD; Soviet Producer-Director -- Headed Bolshoi Theatre | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/habitable-venus-scientists-goal-astrophysicist-would-seed.html | HABITABLE VENUS SCIENTIST'S GOAL; Astrophysicist Would Seed Atmosphere With Algae to Release the Oxygen SURFACE BELIEVED ARID 'Greenhouse Effect' Is Seen as Producing Very High Temperature on Planet | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-lamberton-engaged-to-wed-james-alley-jr-graduate-students-at-u.html | Miss Lamberton Engaged to Wed James Alley Jr.; Graduate Students at U. of Virginia Will Be Married in July | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/shoreline-petroleum.html | Shoreline Petroleum | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/podres-dodgers-tops-orioles-20-southpaw-hurls-fivehitter-giants.html | PODRES, DODGERS, TOPS ORIOLES, 2-0; Southpaw Hurls Five-Hitter -- Giants Triumph, 15-10, as Halter Hits 2 Homers | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/baltimore-gas-elects-chief.html | Baltimore Gas Elects Chief | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/adenauer-and-norstad-meet.html | Adenauer and Norstad Meet | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/carol-goldman-married.html | Carol Goldman Married | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/arabs-to-study-unified-airline.html | Arabs to Study Unified Airline | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/new-phone-company-pacific-t-t-plan-to-form-northwest-bell-approved.html | NEW PHONE COMPANY; Pacific T. & T. Plan to Form Northwest Bell Approved | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/soviet-army-called-modernly-equipped.html | SOVIET ARMY CALLED MODERNLY EQUIPPED | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/jerseyan-killed-in-france.html | Jerseyan Killed in France | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-virden-is-wed-to-robert-s-malone.html | Miss Virden Is Wed To Robert S. Malone | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/food-news-lavish-hand-with-onions-seasoning-in-unusual-supply-for.html | Food News: Lavish Hand With Onions; Seasoning in Unusual Supply for This Time of Year Versatile Vegetable Is Used in a Variety of Recipes | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rhodesia-police-halt-fighting.html | Rhodesia Police Halt Fighting | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/hawks-tie-series.html | Hawks Tie Series | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/spain-is-planning-15year-growth-workers-assist-employers-in.html | SPAIN IS PLANNING 15-YEAR GROWTH; Workers Assist Employers in Drafting Long-Range Development Program | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/molterer-triumphs-spiss-is-second-and-pravda-third-in-pro-slalom.html | MOLTERER TRIUMPHS; Spiss Is Second and Pravda Third in Pro Slalom Event | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/hill-and-gendebien-split-1500-for-sebring-victory-in-ferrari.html | Hill and Gendebien Split $1,500 For Sebring Victory in Ferrari | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/sports-of-the-times-his-bat-is-too-quiet.html | Sports of The Times; His Bat Is Too Quiet | | By Arthur Daley | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/accord-set-on-lead-25-countries-agree-to-cut-stocks-2-below-61-use.html | ACCORD SET ON LEAD; 25 Countries Agree to Cut Stocks 2% Below '61 Use | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/edwin-dickinson-a-law-professor-exdean-at-u-of-california-dies.html | EDWIN DICKINSON, A LAW PROFESSOR; Ex-Dean at U. of California Dies -- Served Permanent Court of Arbitration | | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/groves-named-to-directorate.html | Groves Named to Directorate | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/de-gaulle-answers-kennedy-on-laos.html | DE GAULLE ANSWERS KENNEDY ON LAOS | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/christians-told-to-deepen-faith-dr-sockman-asks-restoring-of-early.html | CHRISTIANS TOLD TO DEEPEN FAITH; Dr. Sockman Asks Restoring of Early Belief That Can Survive Worldly Success | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/the-hall-of-man.html | The Hall of Man | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/22000-leukemia-fund-money-given-to-professor-to-work-on-vaccine.html | $22,000 LEUKEMIA FUND; Money Given to Professor to Work on Vaccine | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/president-confident-of-missile-strength-us-is-confident-of-missile.html | President Confident Of Missile Strength; U.S. IS CONFIDENT OF MISSILE POWER | True | By Seth S. King Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/colby-college-choir-heard-in-concert.html | Colby College Choir Heard in Concert | True | RAYMOND ERICSON | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/utility-fills-2-posts-central-illinois-light-co-picks-chairman.html | UTILITY FILLS 2 POSTS; Central Illinois Light Co. Picks Chairman, President | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/un-export-insurance-urged-for-underdeveloped-countries-insurance.html | U.N. Export Insurance Urged For Underdeveloped Countries; INSURANCE URGED FOR POORER LANDS | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/427-yard-holeinone-made.html | 427-Yard Hole-in-One Made | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cotton-import-curb-asked.html | Cotton Import Curb Asked | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/darling-boy-killed-by-auto.html | Darling Boy Killed by Auto | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/the-proceedings-inthe-u-n.html | The Proceedings In-the U. N.: | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/chief-leaving-retail-group.html | Chief Leaving Retail Group | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-price-sings-in-don-giovanni-soprano-offers-first-donna-anna-in.html | MISS PRICE SINGS IN 'DON GIOVANNI'; Soprano Offers First Donna Anna in the Opera's Final Performance of Season | True | A.H. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/bells-ring-hymns-on-church-steps.html | Bells Ring Hymns on Church Steps | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/phoenixreinrohr-is-raising-outlays.html | PHOENIX-REINROHR IS RAISING OUTLAYS | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/miss-suggs-293-wins-in-florida-mickey-wright-2d-with-295-in.html | MISS SUGGS 293 WINS IN FLORIDA; Mickey Wright 2d With 295 in Bradenton Open Golf -- Betsy Rawls 3d | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cancer-committee-opens-fund-drive-two-are-honored.html | Cancer Committee Opens Fund Drive; Two Are Honored | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/1year-maturities-are-78731666909.html | 1-YEAR MATURITIES ARE $78,731,666,909 | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/frederic-waldman-leads-concert-here.html | FREDERIC WALDMAN LEADS CONCERT HERE | True | E.S. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rumania-expands-collective-farms-82-of-crop-land-is-under.html | RUMANIA EXPANDS COLLECTIVE FARMS; 82% of Crop Land Is Under Socialization -- Domestic Iron-Ore Output Lags | True | By Paul Underwood Special To The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/housing-for-displaced-urged.html | Housing for Displaced Urged | True | HARRIS L. PRESENT | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/gop-leaders-assailed-on-loss-of-city-bills-in-dismal-finish-mayor.html | G.O.P. Leaders Assailed on Loss of City Bills in 'Dismal' Finish; Mayor Scores 1961 Legislature And Demands Special Session | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/yeh-in-taipei-for-talks-envoy-to-us-is-called-home-conferred-with.html | YEH IN TAIPEI FOR TALKS; Envoy to U.S. Is Called Home -- Conferred With Rusk | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/dmytro-halychyn-of-ukrainian-unit-head-of-national-group-is-dead-at.html | DMYTRO HALYCHYN OF UKRAINIAN UNIT; Head of National Group Is Dead at 66 -- Leader in G. O. P. Activities | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/lehigh-coal-aide-quits-heil-is-fourth-officer-to-resign-since.html | LEHIGH COAL AIDE QUITS; Heil Is Fourth Officer to Resign Since September | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/eyskens-slipping-in-belgiums-vote-his-party-loses-ground-as.html | EYSKENS SLIPPING IN BELGIUM'S VOTE; His Party Loses Ground as Socialists Gain -- Spaak in Running for Cabinet EYSKENS SLIPPING IN BELGIUM'S VOTE | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/utility-issuing-rights-rochester-telephone-stock-is-offered-to.html | UTILITY ISSUING RIGHTS; Rochester Telephone Stock Is Offered to Holders | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/banned-political-parties-unite-in-new-south-africa-coalition.html | Banned Political Parties Unite In New South Africa Coalition | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/soviet-completes-red-sea-port-for-yemen-under-aid-program-modern.html | Soviet Completes Red Sea Port For Yemen Under Aid Program; Modern Docking Facilities at Hodeida to Be Turned Over to Arab Kingdom Soon | True | By Osgood Caruthers Special To The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/party-insurgents-hopeful.html | Party Insurgents Hopeful | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/hackensack-hospital-expands.html | Hackensack Hospital Expands | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/earl-of-shaftesbury-dies-at-91-was-lord-steward-for-14-years.html | Earl of Shaftesbury Dies at 91; Was Lord Steward for 14 Years | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/summary-of-the-principal-measures-acted-upon-in-legislature-in-1961.html | Summary of the Principal Measures Acted Upon in Legislature in 1961 Session | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/wife-hopes-peiping-will-free-mcann.html | WIFE HOPES PEIPING WILL FREE M'CANN | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/intelligencei-merger-of-separate-service-agencies-is-being-proposed.html | Intelligence-I; Merger of Separate Service Agencies Is Being Proposed to Curb Rivalries | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/tes-held-for-rau-germans-offer-state-funeral-for-deputy-premier.html | TES HELD FOR RAU; Germans Offer State Funeral for Deputy Premier | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/monodrama-set-by-philip-hanson-actor-to-do-all-roles-of-moby-dick.html | MONODRAMA SET BY PHILIP HANSON; Actor to Do All Roles of 'Moby Dick' -- Bloomgarden Leaves 'Jerry Pepper' | True | By Sam Zolotow | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fast-dry-cleaner-ready.html | Fast Dry Cleaner Ready | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/paraguay-granted-loan-of-3-million.html | PARAGUAY GRANTED LOAN OF 3 MILLION | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/common-market-accuses-italy-of-violating-rules-on-imports-first.html | Common Market Accuses Italy Of Violating Rules on Imports; First Such 'Trial' Under the Treaty Will Decide Whether Curbs on Live Pigs and Pork Products Are Proper | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/providence-is-cheered.html | Providence Is Cheered | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/3500-students-stage-mean-riot-in-florida.html | 3,500 Students Stage 'Mean' Riot in Florida | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/text-of-usbritish-communique.html | Text of U.S.-British Communique | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/the-legislative-session.html | The Legislative Session | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/barnard-student-officer.html | Barnard Student Officer | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stocks-in-london-rise-for-3d-week-index-advances-16-points-as-it.html | STOCKS IN LONDON RISE FOR 3D WEEK; Index Advances 1.6 Points as It Almost Touches Its Historic Peak LAOS CRISIS LIMITS GAIN Prices Ease on Thursday and Friday as Caution on Far East Appears | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/talk-sought-with-kennedy.html | Talk Sought With Kennedy | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/diane-weinberger-wed.html | Diane Weinberger Wed | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/byrne-still-tied-for-first.html | Byrne Still Tied for First | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/queens-unit-opposes-wagner.html | Queens Unit Opposes Wagner | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/l-i-bank-building-will-be-converted.html | L. I. BANK BUILDING WILL BE CONVERTED | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/walkout-marks-mock-un-session-south-africa-quits-model-general.html | 'WALKOUT' MARKS MOCK U.N. SESSION; 'South Africa' Quits Model General Assembly Parley Staged by Students | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/coast-wheelchair-five-wins.html | Coast Wheelchair Five Wins | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/dudley-makes-pledge-he-will-seek-nonpolitical-appointments-on.html | DUDLEY MAKES PLEDGE; He Will Seek Nonpolitical Appointments on Schools | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/wesley-disney-77-exrepresentative.html | WESLEY DISNEY, 77, EX-REPRESENTATIVE | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/singer-appears-with-ralph-bellamy-in-an-adaptation-of-brief.html | Singer Appears With Ralph Bellamy in an Adaptation of 'Brief Encounter' | True | By Jack Gould | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stock-prices-dip-on-swiss-market-wall-street-trend-termed-a-factor.html | STOCK PRICES DIP ON SWISS MARKET; Wall Street Trend Termed a Factor -- Buying Helps Some Favorite Issues | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/sherwood-e-hall.html | SHERWOOD E. HALL | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/javits-asks-arms-to-assist-israel-cities-soviet-shipments-to-arab.html | JAVITS ASKS ARMS TO ASSIST ISRAEL; Cities Soviet Shipments to Arab Nations in Urging U.S. to End 'Imbalance' | True | By Irving Spiegel | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/panama-protests-ruling-on-ships-says-boards-assumption-of.html | PANAMA PROTESTS RULING ON SHIPS; Says Board's Assumption of Jurisdiction 'Violates Century-Old Rules' | True | By Edward A. Morrow | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/thomas-j-brennen.html | THOMAS J. BRENNEN | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/bobbie-brooks-deal-approved.html | Bobbie Brooks Deal Approved | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/bond-totals-reported-state-and-municipal-issues-rise-over-last-week.html | BOND TOTALS REPORTED; State and Municipal Issues Rise Over Last Week | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stock-exchange-trading-in-march.html | Stock Exchange Trading in March | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/overthecounter-stocks-slide-in-hectic-trading-during-week.html | Over-the-Counter Stocks Slide In Hectic Trading During Week | True | By Alexander R. Hammer | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/credit-measures-face-state-vote-3-amendments-would-allot-650.html | CREDIT MEASURES FACE STATE VOTE; 3 Amendments Would Allot 650 Million to Assist Schools and Industry | True | By Douglas Dales Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ncaa-defeat-of-ohio-state-stuns-basketball-world.html | N.C.A.A. Defeat of Ohio State Stuns Basketball World | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/twin-fillies-run-at-aqueduct-today.html | Twin Fillies Run at Aqueduct Today | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/mandolin-symphony-plays.html | Mandolin Symphony Plays | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/french-to-widen-talks-on-algeria-rebels-are-advised-other-groups.html | FRENCH TO WIDEN TALKS ON ALGERIA; Rebels Are Advised Other Groups Will Be Consulted on Political Future | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/merchant-marine-opens-book-drive.html | MERCHANT MARINE OPENS BOOK DRIVE | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/clough-wins-giant-slalom.html | Clough Wins Giant Slalom | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nicklaus-captures-western-amateur.html | NICKLAUS CAPTURES WESTERN AMATEUR | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/old-film-cowboy-remembers-when-broncho-billy-anderson-79-made-movie.html | OLD FILM COWBOY REMEMBERS WHEN; Broncho Billy Anderson, 79, Made Movie in '03 -- Has Thoughts on TV Westerns | True | By Bill Becker Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/vote-on-angola-hailed-hope-seen-for-new-united-states-stand-on.html | Vote on Angola Hailed; Hope Seen for New United States Stand on Colonialism | True | WALDEMAR A. NIELSEN | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/macys-new-york-picks-aide.html | Macy's New York Picks Aide | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/palm-rite-evokes-world-devotion-worldwide-devotion-is-evoked-in.html | Palm Rite Evokes World Devotion; World-Wide Devotion Is Evoked In Observance of Palm Sunday | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/chicago-takes-track-meet.html | Chicago Takes Track Meet | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/civil-defense-items-deductible.html | Civil Defense Items Deductible | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/food-chain-sales-rise-hills-supermarkets-reports-peak-volume-in.html | FOOD CHAIN SALES RISE; Hill's Supermarkets Reports Peak Volume in Quarter | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/algerians-open-talks.html | Algerians Open Talks | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cochairmen-selected-for-annual-tuxedo-ball.html | Co-Chairmen Selected For Annual Tuxedo Ball | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rev-r-e-baumgartner.html | REV. R. E. BAUMGARTNER | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/30th-memorial-service-held-in-rocknes-honor.html | 30th Memorial Service Held in Rockne's Honor | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/chief-seumas-is-dead-explorer-and-mapmaker-crossed-sahara-on-foot.html | CHIEF SEUMAS IS DEAD; Explorer and Mapmaker — Crossed Sahara on Foot | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/wings-take-series-lead.html | Wings Take Series Lead | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/five-children-drowned-die-as-rowboat-is-swamped-in-kankakee-river.html | FIVE CHILDREN DROWNED; Die as Rowboat Is Swamped in Kankakee River | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/trade-mission-slated-chicago-business-men-will-tour-latin-america.html | TRADE MISSION SLATED; Chicago Business Men Will Tour Latin America | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/roma-pryma-dances-in-town-hall-debut.html | ROMA PRYMA DANCES IN TOWN HALL DEBUT | True | JOHN MARTIN | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/educational-tv-backed.html | Educational TV Backed | True | GEORGE V. ALLEN | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/midatlantic-area-shows-job-decine.html | MID-ATLANTIC AREA SHOWS JOB DECINE | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/tokyo-has-1-12inch-snowfall.html | Tokyo Has 1 1/2-Inch Snowfall | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cardinal-bids-poles-show-faith-openly.html | CARDINAL BIDS POLES SHOW FAITH OPENLY | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/eric-n-van-lennep-exdutch-aide-here.html | ERIC N. VAN LENNEP EX-DUTCH AIDE HERE | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/cotton-declines-in-weeks-trading-futures-move-6-points-up-to-8-down.html | COTTON DECLINES IN WEEK'S TRADING; Futures Move 6 Points Up to 8 Down, With October Marking Only Gain | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/books-authors.html | Books — Authors | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/george-w-kuhn-74-a-retired-engineer.html | GEORGE W. KUHN, 74, A RETIRED ENGINEER | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/citizens-housing-group-backs-village-urban-renewal-study-council.html | Citizens Housing Group Backs 'Village' Urban Renewal Study; Council Opposes Extensive Demolition and Notes Hearing Safeguards — 10 Projects Would Displace Few RENEWAL STUDY IN 'VILLAGE' GAINS | True | By Sam Pope Brewer | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/boys-league-plans-festival.html | Boys League Plans Festival | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/donegan-is-celebrant-leads-palm-sunday-service-at-st-john-the.html | DONEGAN IS CELEBRANT; Leads Palm Sunday Service at St. John the Divine | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/two-faiths-join-in-temple-seder-400-jewish-students-share-passover.html | TWO FAITHS JOIN IN TEMPLE SEDER; 400 Jewish Students Share Passover Festival With 100 Protestant Children | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/man-shot-dead-in-club-another-wounded-in-dispute-reportedly-over.html | MAN SHOT DEAD IN CLUB; Another Wounded in Dispute Reportedly Over Cards | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/high-court-gives-views-on-police-throws-new-light-on-use-of.html | HIGH COURT GIVES VIEWS ON POLICE; Throws New Light on Use of Coercion to Obtain Criminal Confessions | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/impulse-led-artist-to-take-his-child-from-the-hospital.html | 'Impulse' Led Artist To Take His Child From the Hospital | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/fund-for-west-virginia-faa-budget-to-allocate-28-million-to-state.html | FUND FOR WEST VIRGINIA; F.A.A. Budget to Allocate 2.8 Million to State | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/nickel-in-tobacco-may-spur-cancer-researchers-in-philadelphia.html | NICKEL IN TOBACCO MAY SPUR CANCER; Researchers in Philadelphia Produce Tumors in Rats With Traces of Metal | True | By Walter Sullivan | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/kennedy-and-macmillan-appeal-to-soviet-to-back-neutral-laos-rusk.html | KENNEDY AND MACMILLAN APPEAL TO SOVIET TO BACK NEUTRAL LAOS; RUSK ASKS SEATO TO MEET CRISIS; FULL AGREEMENT President Holds Talk With British Chief at Key West President and Prime Minister Confer in Florida on Laos Situation U.S. AND BRITAIN APPEAL TO SOVIET | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/grace-line-sells-old-santa-paula-ship-is-last-of-fleet-of-4-in.html | GRACE LINE SELLS OLD SANTA PAULA; Ship Is Last of Fleet of 4 in Intercoastal Service -- Greek Concern Is Buyer | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/negro-actors-guild-plans-ball.html | Negro Actors Guild Plans Ball | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/town-goes-wild-as-11000-fans-greet-returning-heroes.html | Town Goes Wild as 11,000 Fans Greet Returning Heroes | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/air-traffic-gains-on-atlantic-runs-18-lines-carried-1919750.html | AIR TRAFFIC GAINS ON ATLANTIC RUNS; 18 Lines Carried 1,919,750 Passengers in '60, Up 24.7 Per Cent From '59 | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/pentagon-plans-joint-unit-to-use-in-a-limited-war-merged-armyair.html | PENTAGON PLANS JOINT UNIT TO USE IN A LIMITED WAR; Merged Army-Air Command to Be Under Direct Orders of Joint Chiefs of Staff PENTAGON PLANS COMBINED FORCE | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/james-beam-offering-planned.html | James Beam Offering Planned | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/midland-serbian-five-on-top.html | Midland Serbian Five on Top | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/give-us-barabbas.html | 'Give Us Barabbas!' | True | JOHN P. SHANLEY | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/foreign-affairs-the-pitfalls-of-policy-by-slogan.html | Foreign Affairs; The Pitfalls of Policy by Slogan | True | By C.l. Sulzberger | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/whitney-mentioned-in-race-for-mayor.html | WHITNEY MENTIONED IN RACE FOR MAYOR | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/duren-fined-200-for-violating-yankee-training-rules-bombers-triumph.html | Duren Fined $200 for Violating Yankee Training Rules; BOMBERS TRIUMPH OVER REDS, 6 TO 2 Gonder and Thomas Excel -- Duren Incident Won't Affect Pitcher's Status | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/barbara-ferries-and-werner-take-harriman-downhill-ski-races.html | Barbara Ferries and Werner Take Harriman Downhill Ski Races; COLORADO GIRL, 16, COMBINED WINNER Miss Ferries Adds Downhill to Slalom Honors -- Heuga Captures Men's Trophy | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/soybean-futures-surge-to-a-peak-gains-of-up-to-10c-a-bushel-highest.html | SOYBEAN FUTURES SURGE TO A PEAK; Gains of Up to 10c a Bushel, Highest in Month, Posted -- But Grains Drift | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/escapade-victor-in-807-mile-race-yawl-is-a-triple-winner-as-time.html | ESCAPADE VICTOR IN 807-MILE RACE; Yawl Is a Triple Winner as Time Runs Out on Last 5 Boats -- Jamel Second | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/minuit-post-names-speakers.html | Minuit Post Names Speakers | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/stereotypers-here-vote-2year-pact.html | STEREOTYPERS HERE VOTE 2-YEAR PACT | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/lowenstein-posts-rise-in-earnings-1960-profits-181-a-share-against.html | LOWENSTEIN POSTS RISE IN EARNINGS; 1960 Profits $1.81 a Share, Against $1.69 in 1959 -- Sales Show Decline | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/joan-wall-offers-impressive-recital.html | JOAN WALL OFFERS IMPRESSIVE RECITAL | True | E.S. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/civil-war-unit-aide-is-opposed-to-shift.html | CIVIL WAR UNIT AIDE IS OPPOSED TO SHIFT | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/new-fulbright-plan-expands-exchanges-senate-unit-gets-fulbright.html | New Fulbright Plan Expands Exchanges; Senate Unit Gets Fulbright Plan To Broaden Cultural Exchanges | True | By Russell Baker Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/pension-plan-resisted-house-group-is-divided-on-lowering-age-limit.html | PENSION PLAN RESISTED; House Group Is Divided on Lowering Age Limit | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/electric-cases-slated-us-planning-new-damage-suits-against.html | ELECTRIC CASES SLATED; U.S. Planning New Damage Suits Against Companies | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/5-die-in-algeria-terrorism.html | 5 Die in Algeria Terrorism | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/presses-will-print-million-new-bibles.html | PRESSES WILL PRINT MILLION NEW BIBLES | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/manysided-educator-samuel-belkin.html | Many-Sided Educator; Samuel Belkin | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/parley-and-a-fair-enliven-cairo-scene.html | PARLEY AND A FAIR ENLIVEN CAIRO SCENE | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/gary-player-with-273-defeats-palmer-by-a-stroke-in-florida-birdie.html | Gary Player, With 273, Defeats Palmer by a Stroke in Florida; Birdie From Trap on Last Hole Decides in $25,000 Sunshine Open Golf | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/burdick-is-first-in-500mile-race-1961-pontiac-averages-124-miles-an.html | BURDICK IS FIRST IN 500-MILE RACE; 1961 Pontiac Averages 124 Miles an Hour at Atlanta -- Earnhardt Is Second | True | By Frank M. Blunk Special To The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/russell-sparks-123101-victory-center-grabs-33-rebounds-as-celtics.html | RUSSELL SPARKS 123-101 VICTORY; Center Grabs 33 Rebounds as Celtics Take Eastern Play-Offs, 4 Games to 1 | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/weaver-to-unify-housing-for-aged-plans-to-combine-policies-of-three.html | WEAVER TO UNIFY HOUSING FOR AGED; Plans to Combine Policies of Three U.S. Agencies WEAVER TO UNIFY HOUSING FOR AGE | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/chess-foes-at-best-in-fifthgame-draw.html | CHESS FOES AT BEST IN FIFTH-GAME DRAW | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/odria-returns-to-peru-former-president-ends-5year-absence-from.html | ODRIA RETURNS TO PERU; Former President Ends 5-Year Absence From Country | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/ileo-to-study-un-congo-plan-reserves-right-to-reject-aides-ileo.html | Ileo to Study U.N. Congo Plan; Reserves Right to Reject Aides; ILEO WILL STUDY U.N. CONGO PLAN | True | By Henry Tanner Special To the New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/our-commuting-facilities-officials-praised-for-attempts-to-improve.html | Our Commuting Facilities; Officials Praised for Attempts to Improve Transportation | True | MORRIS J. STEIN | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/school-aid-a-thorny-issue-for-many-other-nations-schoolaid-issue.html | School Aid a Thorny Issue For Many Other Nations; SCHOOL-AID ISSUE GLOBAL IN SCOPE | True | By Fred M. Hechinger | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/iris-rogers-is-heard-soprano-in-song-program-at-carnegie-recital.html | IRIS ROGERS IS HEARD; Soprano in Song Program at Carnegie Recital Hall | True | A.H. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-5-no-title.html | Article 5 -- No Title | | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/mary-martin-guest-speaker.html | Mary Martin Guest Speaker | | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/soviet-press-calm-no-effort-apparent-to-stir-crisis-atomsphere-on.html | SOVIET PRESS CALM; No Effort Apparent to Stir Crisis Atomsphere on Laos | | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/rebels-kill-16-on-burma-train.html | Rebels Kill 16 on Burma Train | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/worsteds-expected-to-remain-popular.html | WORSTEDS EXPECTED TO REMAIN POPULAR | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/leonard-berger-weds-miss-edith-wormser.html | Leonard Berger Weds Miss Edith Wormser | True | Special to The New York Times. | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/unity-on-laos.html | Unity on Laos | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/contract-bridge-american-team-to-play-in-buenos-aires-championships.html | Contract Bridge; American Team to Play in Buenos Aires Championships Will Practice Here | True | By Albert H. Morehead | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/godunov-on-nbc.html | 'Godunov' on N.B.C. | True | ALLEN HUGHES | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/venezuelan-accused-caracas-assets-exofficer-plotted-against-regime.html | VENEZUELAN ACCUSED; Caracas Assets Ex-Officer Plotted Against Regime | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/boy-burned-at-stake.html | Boy 'Burned at Stake' | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/buses-for-greyhound-255-units-to-be-delivered-in-1961-president.html | BUSES FOR GREYHOUND; 255 Units to Be Delivered in 1961, President Says | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-27 | 1961-03-27 | https://www.nytimes.com/1961/03/27/archives/jersey-afl-chief-iii.html | Jersey A.F.L. Chief III | True | | 1989-01-23 | RE0000416518 | RE0000416518 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/fair-denies-it-asked-city-to-buy-bonds.html | FAIR DENIES IT ASKED CITY TO BUY BONDS | | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/truth-vs-the-third-degree.html | Truth vs. the Third Degree | | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rate-on-91day-treasury-bills-advances-as-borrowings-swell.html | Rate on 91-Day Treasury Bills Advances as Borrowings Swell | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/grain-prices-off-on-short-selling-liquidation-also-a-factor-in.html | GRAIN PRICES OFF ON SHORT SELLING; Liquidation Also a Factor in Broad Decline -- Rye Futures Weakest | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nehru-sees-change-in-us-views.html | Nehru Sees Change in U.S. Views | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/finland-signs-pact-establishes-trade-ties-with-outer-seven-nations.html | FINLAND SIGNS PACT; Establishes Trade Ties With 'Outer Seven' Nations | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/neumann-bassett.html | Neumann -- Bassett | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/additive-curbs-extended.html | Additive Curbs Extended | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/grant-to-open-observance.html | Grant to Open Observance | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/japanese-leftists-fined.html | Japanese Leftists Fined | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/lear-promotes-barr.html | Lear Promotes Barr | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/3-board-atom-submarine-in-protest.html | 3 Board Atom Submarine in Protest | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rego-park-stores-in-deal.html | Rego Park Stores in Deal | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/man-is-killed-on-irt-he-falls-to-death-at-w-59th-st-station-in-rush.html | MAN IS KILLED ON IRT; He Falls to Death at W. 59th St. Station in Rush Hour | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/concert-at-emanuel-works-of-bloch-and-milhaud-will-be-offered-april.html | CONCERT AT EMANU-EL; Works of Bloch and Milhaud Will Be Offered April 16 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/athens-to-protect-bonn-funds.html | Athens to Protect Bonn Funds | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/humble-oil.html | Humble Oil | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/sidelights-bank-bill-scored-in-illinois.html | Sidelights; Bank Bill Scored in Illinois | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/job-equality-order-issued-by-mnamara.html | JOB EQUALITY ORDER ISSUED BY M'NAMARA | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/apollo-and-rogers-wrestles-to-draw.html | APOLLO AND ROGERS WRESTLES TO DRAW | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/yemens-ruler-target-assassination-attempt-fails-radio-broadcast.html | YEMEN'S RULER TARGET; Assassination Attempt Fails, Radio Broadcast Says | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/republicans-sweep-danbury-election.html | REPUBLICANS SWEEP DANBURY ELECTION | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/a-postoffice-game-laid-to-postmaster.html | A POST-OFFICE GAME LAID TO POSTMASTER | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/steel-production-gained-last-week-us-output-1611000-tons-highest.html | STEEL PRODUCTION GAINED LAST WEEK; U.S. Output 1,611,000 Tons, Highest Since Last June -- Operations at 55% TOTAL IN YEAR BEHIND '60 Sharp Climb Shown by the Youngstown District -- Index Put at 86.5 STEEL PRODUCTION GAINED LAST WEEK | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/producer-plans-wordless-movie-jack-eisenbach-will-make-wandering.html | PRODUCER PLANS WORDLESS MOVIE; Jack Eisenbach Will Make 'Wandering Mind,' Musical Fantasy in Pantomime | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-fiber-venture-planned-in-europe.html | NEW FIBER VENTURE PLANNED IN EUROPE | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/theatre-song-and-dance-paul-hartman-stars-in-what-a-killing.html | Theatre: Song and Dance; Paul Hartman Stars in 'What a Killing' | True | By Howard Taubman | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/un-urged-to-act-on-south-africa-ghana-asks-nations-to-join-in.html | U.N. URGED TO ACT ON SOUTH AFRICA; Ghana Asks Nations to Join in Imposing Diplomatic and Economic Quarantine | True | By James Feron Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/potatoes-decline-to-contract-lows-broad-setbacks-registered-for.html | POTATOES DECLINE TO CONTRACT LOWS; Broad Setbacks Registered for Most Other Options in Active Trading | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/de-sapio-to-be-honored.html | De Sapio to Be Honored | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/india-leads-indonesia-21.html | India Leads Indonesia, 2-1 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/quadros-candidate-loses-in-sao-paulo.html | QUADROS CANDIDATE LOSES IN SAO PAULO | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/136-negroes-convicted-white-youth-also-found-guilty-in-south.html | 136 NEGROES CONVICTED; White Youth Also Found Guilty in South Carolina Case | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/schwass-bowls-735-and-total-of-1937.html | SCHWASS BOWLS 735 AND TOTAL OF 1,937 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-to-raise-aid-to-railroads-commuterline-subsidy-to-go-up-10.html | JERSEY TO RAISE AID TO RAILROADS; Commuter-Line Subsidy to Go Up 10%, Thomas Says at Hearing on New Pacts | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/east-side-house-sold-16story-building-on-86th-st-figures-in-the.html | EAST SIDE HOUSE SOLD; 16-Story Building on 86th St. Figures in the Deal | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/holmberg-is-victor-gains-in-miami-beach-tennis-with-mulligan-and.html | HOLMBERG IS VICTOR; Gains in Miami Beach Tennis With Mulligan and Stuck | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/miss-arons-fiancee-0u-william-kates.html | Miss Arons Fiancee 0u William Kates | True | Sped to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-plane-in-laos-downed-by-reds-c47-victim-of-ground-fire-one.html | U.S. PLANE IN LAOS DOWNED BY REDS; C-47 Victim of Ground Fire -- One Survivor Reported U.S. Says Plane Missing in Laos Was Shot Down by Red Forces | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/soviet-bloc-chiefs-open-parley-today.html | SOVIET BLOC CHIEFS OPEN PARLEY TODAY | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/hugh-w-long-has-gain-fund-sponsors-1960-profit-98c-a-share-against.html | HUGH W. LONG HAS GAIN; Fund Sponsor's 1960 Profit 98c a Share, Against 95 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/thriving-suffolk-is-urged-to-save-survey-bids-county-raise.html | THRIVING SUFFOLK IS URGED TO SAVE; Survey Bids County Raise Efficiency to Meet Goals | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/johasson-offer-is-made-to-liston-but-manager-of-american-wants-a.html | JOHASSON OFFER IS MADE TO LISTON; But Manager of American Wants a Better Guarantee for Fall Bout in Sweden | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/piper-five-to-turn-pro-cleveland-will-join-american-league-next.html | PIPER FIVE TO TURN PRO; Cleveland Will Join American League Next Season | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/2-killed-by-tornado-twister-hits-east-texas-town-4-hurt-homes.html | 2 KILLED BY TORNADO; Twister Hits East Texas Town -- 4 Hurt, Homes Battered | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/red-newsmen-in-visit-4-barred-by-new-hampshire-going-to-rhode.html | RED NEWSMEN IN VISIT; 4 Barred by New Hampshire Going to Rhode Island | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rare-trial-rule-in-georgia-voided-supreme-court-upsets-ban-on.html | RARE TRIAL RULE IN GEORGIA VOIDED; Supreme Court Upsets Ban on Defendant's Receiving Guidance From Counsel | True | By Anthony Lewis Special To The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/librarian-of-2000-may-be-computer-mathematician-gives-plan-for.html | LIBRARIAN OF 2000 MAY BE COMPUTER; Mathematician Gives Plan for Research Unit With Books Stored on Tape | True | By Harold M. Schmeck Jr. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/uruguay-bids-un-recall-congo-units-new-agency-urged-uruguay-bids-un.html | Uruguay Bids U.N. Recall Congo Units; New Agency Urged; URUGUAY BIDS U.N. END UNIT IN CONGO | True | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/theatre-luncheon-today.html | Theatre Luncheon Today | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-saunders-l-meade-dead-her-dogs-won-many-top-prizes.html | Mrs. Saunders L. Meade Dead; Her Dogs Won Many Top Prizes | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/seato-leaders-say-laos-must-be-kept-from-reds-laotians-in-conflict.html | SEATO Leaders Say Laos Must Be Kept From Reds; Laotians in Conflict: Reds Taken Prisoner and Woman Volunteer SEATO CHIEFS FIRM ON LAOS DEFENSE | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/gunman-gets-45000-gems.html | Gunman Gets $45,000 Gems | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/odets-is-honored-by-arts-academy-playwright-will-get-1000-prize-and.html | ODETS IS HONORED BY ARTS ACADEMY; Playwright Will Get $1,000 Prize and Medal -- 'Impulse' May Open on Broadway | True | By Louis Calta | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/house-unit-votes-oldage-pay-rise-but-it-scales-down-scope-of.html | HOUSE UNIT VOTES OLD-AGE PAY RISE; But It Scales Down Scope of Kennedy Proposals -- Retiring at 62 Backed HOUSE UNIT VOTES OLD-AGE PAY RISE | True | By United Press International. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/packers-trade-mhan-quarterback-sent-to-colts-for-undisclosed-draft.html | PACKERS TRADE M'HAN; Quarterback Sent to Colts for Undisclosed Draft Choice | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ship-enters-montreal-oceangoing-british-freighter-is-first-in.html | SHIP ENTERS MONTREAL; Ocean-Going British Freighter Is First in Harbor in '61 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/inquiry-is-opposed-liberties-union-takes-stand-on-john-birch.html | INQUIRY IS OPPOSED; Liberties Union Takes Stand on John Birch Society | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/b-o-posts-loss-for-february-lifting-61-deficit-to-78-million.html | B. & O. Posts Loss for February, Lifting '61 Deficit to 7.8 Million; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/admiral-corp.html | ADMIRAL CORP. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/5-children-hurled-to-street.html | 5 Children Hurled to Street | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/subways-try-ye-chivalric-code-courtesy-carried-to-land-of-shove-by.html | Subways Try Ye Chivalric Code; Courtesy Carried to Land of Shove by Transit Chiefs | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/commodities-index-up-fridays-level-of-867-was-highest-since.html | COMMODITIES INDEX UP; Friday's Level of 86.7 Was Highest Since September, '59 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/canadian-devonian.html | Canadian Devonian | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ge-gets-gun-contract.html | G.E. Gets Gun Contract | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/stocks-show-dip-as-trading-falls-average-drops-050-point-546-issues.html | STOCKS SHOW DIP AS TRADING FALLS; Average Drops 0.50 Point -- 546 Issues Advance and 501 Decline VOLUME IS AT 4,190,000 General Motors Slips 1 1/4 -- A.T. & T. Gains a Point and Transitron 2 3/8 STOCKS SHOW DIP AS TRADING FALLS | True | By Burton Crane | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jackson-suffers-a-broken-jaw-as-dodgers-beat-cardinals-112.html | Jackson Suffers a Broken Jaw As Dodgers Beat Cardinals, 11-2 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/hugh-mb-johnston.html | HUGH M'B. JOHNSTON | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/aiding-fete-for-child-care-units.html | Aiding Fete for Child Care Units | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/baudouin-to-visit-britain.html | Baudouin to Visit Britain | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/tax-rise-is-opposed-jersey-builders-group-scores-plan-on-realty.html | TAX RISE IS OPPOSED; Jersey Builders Group Scores Plan on Realty Transfers | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/atlas-powder-changing-name.html | Atlas Powder Changing Name | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/77family-house-is-sold-in-bronx-walkup-apartment-unit-on-w-204th-st.html | 77-FAMILY HOUSE IS SOLD IN BRONX; Walk-up Apartment Unit on W. 204th St. in Deal -- Sale on Davidson Ave. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/needs-of-elderly-in-housing-listed-city-aide-tells-institute-of.html | NEEDS OF ELDERLY IN HOUSING LISTED; City Aide Tells Institute of Special Facilities That Ease Problems of Aged | True | By Emma Harrison | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/profits-at-peak-for-ohio-edison-net-for-60-214-a-share-against-198.html | PROFITS AT PEAK FOR OHIO EDISON; Net for '60 $2.14 a Share, Against $1.98 for 1959, Including Subsidiary | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/south-africas-apartheid-safeguarding-the-future-of-the-unions.html | South Africa's Apartheid; Safeguarding the Future of the Union's Nations Declared Aim | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nepalese-arrest-three-reds.html | Nepalese Arrest Three Reds | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/melissa-h-sward-engaged-to-officer.html | Melissa H. Sward Engaged to Officer | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/souvanna-phouma-confers.html | Souvanna Phouma Confers | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/garden-state-road-sets-safety-mark.html | GARDEN STATE ROAD SETS SAFETY MARK | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/goodrich-sees-earnings-rise.html | Goodrich Sees Earnings Rise | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ralph-h-chaplin-of-iww-is-dead-militant-labor-leader-was-73-editor.html | RALPH H. CHAPLIN OF I.W.W. IS DEAD; Militant Labor Leader Was 73 -- Editor and Orator Was Jailed in 1918 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/carlos-duarte-72-led-brazil-church.html | CARLOS DUARTE, 72, LED BRAZIL CHURCH | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/history-of-work-camp-idea.html | History of Work Camp Idea | True | HARRISON HOBLITZELLE. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/doctors-here-split-on-issue-of-ama.html | DOCTORS HERE SPLIT ON ISSUE OF A.M.A. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/laos-awaits-seato-decisions.html | Laos Awaits SEATO Decisions | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/blasts-in-south-tyrol-proaustrian-terrorists-are-blamed-for.html | BLASTS IN SOUTH TYROL; Pro-Austrian Terrorists Are Blamed for Vandalism | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/city-chooses-publicist-for-sea-and-air-unit.html | City Chooses Publicist For Sea and Air Unit | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/president-seeks-increase-of-10-in-space-outlay-budget-will-ask.html | PRESIDENT SEEKS INCREASE OF 10% IN SPACE OUTLAY; Budget Will Ask Congress for 126 Million Beyond Eisenhower's Estimate TOTAL RISES 3.2 BILLION Joint Committee Gets Details From Bell -- Airport Aid Program Is Doubled PRESIDENT SPACE FUND RISE | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/schools-or-us-seen-failing-in-basic-job.html | SCHOOLS OR U.S. SEEN FAILING IN BASIC JOB | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/cohens-to-appeal-spy-sentence.html | Cohens to Appeal Spy Sentence | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/indias-population-put-at-438000000.html | INDIA'S POPULATION PUT AT 438,000,000 | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/report-indicates-advantages-in-obtaining-russian-patents-russian.html | Report Indicates Advantages In Obtaining RUSSIAN Patents; RUSSIAN PATENTS TERMED HELPFUL | True | By Stacy V. Jones Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/cunard-cancels-another-trip.html | Cunard Cancels Another Trip | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-sulger-jr-has-son.html | Mrs. Sulger Jr. Has Son | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/talks-on-algeria-to-open-april-7-geneva-will-house-rebels-for.html | TALKS ON ALGERIA TO OPEN APRIL 7; Geneva Will House Rebels for Meetings on French Side of Swiss Border TALKS ON ALGERIA WILL OPEN APRIL 7 | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/fruehauf-trailer.html | FRUEHAUF TRAILER | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/beatniks-have-say-in-play-of-the-week.html | Beatniks Have Say in 'Play of the Week' | True | JOHN P. SHANLEY. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/peace-corps-training-planned.html | Peace Corps Training Planned | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rabat-and-hanoi-in-accord.html | Rabat and Hanoi in Accord | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/vejar-ends-career-with-unanimous-decision-over-greaves-in-st-nicks.html | Vejar Ends Career With Unanimous Decision Over Greaves in St. Nicks Bout; STAMFORD BOXER MAKES A SPEECH Vejar Gets Standing Ovation After His 117th Fight -- Gives Farewell Talk | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/secondary-offering-filed.html | Secondary Offering Filed | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/hundreds-fleeing-north-iowa-floods.html | HUNDREDS FLEEING NORTH IOWA FLOODS | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/engineers-group-weighs-2d-strike-flight-union-unit-seeks-to-talk.html | ENGINEERS' GROUP WEIGHS 2D STRIKE; Flight Union Unit Seeks to Talk With Goldberg Today -- Hoffa Parley Planned | True | By Edward Hudson | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/president-in-accord-on-tva-plant-site.html | PRESIDENT IN ACCORD ON T.V.A. PLANT SITE | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/justice-tax-aide-named.html | Justice Tax Aide Named | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/election-set-for-reeces-seat.html | Election Set for Reece's Seat | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-walter-c-erdman.html | MRS. WALTER C. ERDMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/phone-frauds-barred-legislature-voted-bill-to-stop-credit-card.html | PHONE FRAUDS BARRED; Legislature Voted Bill to Stop Credit Card Misuse | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/seeger-on-trial-in-contempt-case-folk-singer-is-accused-of-refusing.html | SEEGER ON TRIAL IN CONTEMPT CASE; Folk Singer Is Accused of Refusing to Answer Questions on Reds | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/share-value-a-peak-at-big-mutual-fund.html | SHARE VALUE A PEAK AT BIG MUTUAL FUND | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dusk-to-dawn-fete-planned-saturday.html | 'Dusk to Dawn' Fete Planned Saturday | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/sears-roebuck-aide-elevated.html | Sears, Roebuck Aide Elevated | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/chocolate-maker-marks-good-year-hershey-ascribes-optimism-to-lower.html | CHOCOLATE MAKER MARKS GOOD YEAR; Hershey Ascribes Optimism to Lower Cocoa Costs -- No Split Announced | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rev-t-g-devereaux.html | REV. T. G. DEVEREAUX | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/limited-geneva-outlook-testban-talks-are-not-advancing-but-us-and.html | Limited Geneva Outlook; Test-Ban Talks Are Not Advancing But U.S. and Britain Maintain Unity | True | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/fugitive-killer-trapped.html | Fugitive Killer Trapped | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-city-wins-request-for-an-injunction-on-laboratory-is-denied.html | JERSEY CITY WINS; Request for an Injunction on Laboratory Is Denied | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/congressmen-ask-textiles-quotas-house-group-urges-kennedy-to-put.html | CONGRESSMEN ASK TEXTILES QUOTAS; House Group Urges Kennedy to Put Limits on Exports by Nation and Product | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/getty-gets-pay-phone-for-mansion-in-britain.html | Getty Gets Pay Phone For Mansion in Britain | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/washingtonproceedings.html | Washington-Proceedings | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/boac-insures-self.html | B.O.A.C. Insures Self | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/james-mginnis-dead-lawyer-in-philadelphia-founded-engineering-firm.html | JAMES M'GINNIS DEAD; Lawyer in Philadelphia Founded Engineering Firm | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/job-aid-bill-goes-to-house-floor-foes-plan-fight-republicans-back.html | JOB AID BILL GOES TO HOUSE FLOOR; FOES PLAN FIGHT; Republicans Back Measure Similar to President's but Involving Less Spending JOB AID BILL GOES TO FLOOR OF HOUSE | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/12-police-hurt-in-chase-car-overturns-in-pursuit-of-speeder-on.html | 12 POLICE HURT IN CHASE; Car Overturns in Pursuit of Speeder on Highway | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jets-sign-leo-hill.html | Jets Sign Leo Hill | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-chief-executive-elected-by-fels-co.html | New Chief Executive Elected by Fels & Co. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/sophie-tucker-honored-800-pay-tribute-at-uja-luncheon-123000-raised.html | SOPHIE TUCKER HONORED; 800 Pay Tribute at U.J.A. Luncheon -- $123,000 Raised | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jack-kane-dies-at-36-canadian-bandleader-had-appeared-on-u-s-tv.html | JACK KANE DIES AT 36; Canadian Bandleader Had Appeared on U. S. TV | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/frenchmen-face-a-lost-weekend-in-tv-athletics.html | Frenchmen Face A Lost Week-End In TV Athletics | True | By Robert Daley Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/tv-show-slated-for-joey-bishop-comedian-to-star-in-nbc-series-next.html | TV SHOW SLATED FOR JOEY BISHOP; Comedian to Star in N.B.C. Series Next Year -- New Game Program Listed | True | By Val Adams | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/kennedy-aides-back-higher-road-taxes.html | KENNEDY AIDES BACK HIGHER ROAD TAXES | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/amman-shifts-military-defense-chief-and-5-officers-leave-posts-in.html | AMMAN SHIFTS MILITARY; Defense Chief and 5 Officers Leave Posts in Jordan | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/blood-donations-set-lithographers-to-donate-to-red-cross-program.html | BLOOD DONATIONS SET; Lithographers to Donate to Red Cross Program | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/president-is-elected-for-lowenstein-units.html | President Is Elected For Lowenstein Units | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/advertising-debut-for-a-french-table-wine.html | Advertising Debut for a French Table Wine | True | By Robert Alden | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/timesmirror.html | TIMES-MIRROR | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nassau-park-site-voted.html | Nassau Park Site Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/taxation-studies-expanded.html | Taxation Studies Expanded | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/att-picks-maine-for-satellite-test.html | A.T.&T. PICKS MAINE FOR SATELLITE TEST | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/marks-testifies-he-is-us-citizen-former-aide-of-castro-tells.html | MARKS TESTIFIES HE IS U.S. CITIZEN; Former Aide of Castro Tells Hearing He Never Gave Allegiance to Cuba | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/senate-committee-on-aging.html | Senate Committee on Aging | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/blake-of-canadiens-is-fined-2000-punch-by-coach-brings-quick-levy.html | Blake of Canadiens Is Fined $2,000; PUNCH BY COACH BRINGS QUICK LEVY Hockey Fine Against Blake for Hitting Referee Largest Ever Given by Campbell | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/death-penalty-pressed.html | Death Penalty Pressed | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/named-chief-of-elgin-division.html | Named Chief of Elgin Division | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rae-rebstein-fiancee-of-dr-jacob-e-berger.html | Rae Rebstein Fiancee Of Dr. Jacob E. Berger | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/23-million-missiles-contract.html | 23 Million Missiles Contract | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/robbers-beat-aged-couple.html | Robbers Beat Aged Couple | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/russia-in-arrears.html | Russia in Arrears | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/osteopath-is-backed-court-suggests-he-be-told-of-jersey-inquirys.html | OSTEOPATH IS BACKED; Court Suggests He Be Told of Jersey Inquiry's Status | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/maxwell-ash-aide-of-bar-association.html | MAXWELL ASH, AIDE OF BAR ASSOCIATION | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/auto-assemblies-far-below-1960s-output-of-cars-in-quarter-falling.html | AUTO ASSEMBLIES FAR BELOW 1960'S; Output of Cars in Quarter Falling 800,000 Units to a 9-Year Low | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/steichen-honored-by-british-society.html | STEICHEN HONORED BY BRITISH SOCIETY | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dillon-satisfied-on-german-marks-no-basis-in-fact-for-idea.html | DILLON 'SATISFIED' ON GERMAN MARKS; 'No Basis in Fact' for Idea Washington Asks Further Revaluation, He Says | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/banker-left-2341128-he-cooper-exrockefeller-aide-provides-for-niece.html | BANKER LEFT $2,341,128; H.E. Cooper, Ex-Rockefeller Aide, Provides for Niece | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/the-experts-shoot-it-out-over-value-of-fast-draw.html | The Experts Shoot It Out Over Value of Fast Draw | True | By Dorothy Barclay | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/aquarium-places-olaf-nearer-ookie-but-its-not-easy.html | Aquarium Places Olaf Nearer Ookie But It's Not Easy | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/eased-carolina-ballot-urged.html | Eased Carolina Ballot Urged | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/restaurant-on-review-luteze-both-elegant-and-expensive.html | Restaurant On Review; Luteze Both Elegant and Expensive | True | By Craig Clairborne | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/lingtemco-in-talks-with-chance-vought.html | Ling-Temco in Talks With Chance Vought | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/of-local-origin.html | Of Local Origin | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-urged-to-seek-africa-trade-ties-rockefeller-fund-aide-tells.html | U.S. URGED TO SEEK AFRICA TRADE TIES Rockefeller Fund Aide Tells Conference Here Outright Aid Has Shortcomings | True | By Sam Pope Brewer | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/who-names-nigerian-doctor.html | W.H.O. Names Nigerian Doctor | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/food-chain-picks-director.html | Food Chain Picks Director | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/industrials-sag-in-london-trade-falls-generally-are-small.html | INDUSTRIALS SAG IN LONDON TRADE; Falls Generally Are Small — Newspapers Active and Cape Golds Plummet | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/25-million-raised-by-new-york-city-issue-of-tax-anticipation-notes.html | 25 MILLION RAISED BY NEW YORK CITY; Issue of Tax Anticipation Notes Sold to 18 Banks and Trust Companies | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/space-let-for-29-fair-stands.html | Space Let for 29 Fair Stands | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/3-youths-die-in-crash-students-from-this-area-car-victims-in.html | 3 YOUTHS DIE IN CRASH; Students From This Area Car Victims in Pennsylvania | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/in-the-nation-a-small-business-and-the-minimum-wage-bill.html | In The Nation; A Small Business and the Minimum Wage Bill | True | By Arthur Krock | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/plans-confirmed-in-paris.html | Plans Confirmed in Paris | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dann-yields-helm-in-chrysler-fight-foe-of-concerns-officers-will.html | DANN YIELDS HELM IN CHRYSLER FIGHT; Foe of Concern's Officers Will Press Opposition, but Not as Leader DANN YIELDS HELM IN CHRYSLER FIGHT | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/4freedoms-award-is-presented-to-many-here-goldberg-hails-aflcio.html | 4-Freedoms Award Is Presented to Many Here; Goldberg Hails A.F.L.-C.I.O. President's Life and Work Javits Terms Him the No. 1 Labor Leader of Country | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dr-horace-i-hamlett.html | DR. HORACE I. HAMLETT | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/pension-group-formed-administrators-band-here-to-advance.html | PENSION GROUP FORMED; Administrators Band Here to Advance Professional Skill | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/wiretapping-fight-pressed-by-pugach.html | WIRETAPPING FIGHT PRESSED BY PUGACH | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/books-today.html | Books Today | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/scientist-terms-fluorides-safe-tells-congress-unit-of-tests-showing.html | SCIENTIST TERMS FLUORIDES SAFE; Tells Congress Unit of Tests Showing Use in Water Is Not Harmful to Public | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/prosecutor-renews-attack-on-peel.html | Prosecutor Renews Attack on Peel | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/labor-units-occupy-union-sq-building.html | LABOR UNITS OCCUPY UNION SQ. BUILDING | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/both-sides-sum-up-in-schuster-trial.html | BOTH SIDES SUM UP IN SCHUSTER TRIAL | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/guam-delegate-bill-is-backed.html | Guam Delegate Bill Is Backed | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/senate-gets-brazil-treaty.html | Senate Gets Brazil Treaty | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/robert-l-davis.html | ROBERT L. DAVIS | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/meyner-critical-of-rockefeller-blames-him-for-stalemate-on-2-port.html | MEYNER CRITICAL OF ROCKEFELLER; Blames Him for Stalemate on 2 Port Unit Projects MEYNER CRITICAL OF ROCKEFELLER | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nieportes-69-leads-hogan-snead-jay-hebert-brewer-trail-by-stroke.html | NIEPORTES 69 LEADS; Hogan, Snead, Jay Hebert, Brewer Trail by Stroke | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/gift-aids-cancer-fight-500000-by-fuller-fund-to-set-up-harvard.html | GIFT AIDS CANCER FIGHT; $500,000 by Fuller Fund to Set Up Harvard Study | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-drugs-to-get-stiffer-us-tests-makers-will-be-required-to-submit.html | NEW DRUGS TO GET STIFFER U.S. TESTS; Makers Will Be Required to Submit Samples Before Safety Clearance | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jupiter-oils-to-meet-concern-seeks-to-reorganize-and-expand.html | JUPITER OILS TO MEET; Concern Seeks to Reorganize and Expand Operations | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/2-shakespeare-seminars-set.html | 2 Shakespeare Seminars Set | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/only-4-countries-paid-congo-costs-rest-of-99member-un-gave-nothing.html | ONLY 4 COUNTRIES PAID CONGO COSTS; Rest of 99-Member U.N. Gave Nothing in 1960 Toward Assessments | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/high-court-to-review-st-regis-paper-case.html | High Court to Review St. Regis Paper Case | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-reappraising-its-surplus-ships-maritime-board-head-says.html | U.S REAPPRAISING ITS SURPLUS SHIPS; Maritime Board Head Says Decisions Are Due Soon -- Ad Awards Presented | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/2-mishaps-delay-the-circus-train-elephants-and-other-animal.html | 2 MISHAPS DELAY THE CIRCUS TRAIN; Elephants and Other Animal Troupers Arrive Here 11 Hours Late From Jersey | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/refugee-dispute-eased-vietnamese-report-accord-on-group-now-in.html | REFUGEE DISPUTE EASED; Vietnamese Report Accord on Group Now in Cambodia | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/felix-favorito.html | FELIX FAVORITO | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/greek-leader-to-see-kennedy.html | Greek Leader to See Kennedy | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/helpmate-of-a-premier-paula-bengurion.html | Helpmate of a Premier; Paula Ben-Gurion | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/gromyko-sees-kennedy-they-voice-hope-on-laos-seato-ready-to-back-us.html | GROMYKO SEES KENNEDY, THEY VOICE HOPE ON LAOS; SEATO READY TO BACK U.S.; LITTLE GAIN NOTED President and Russian Agree on Neutrality but Not on Means KENNEDY CONFERS WITH SOVIET AIDE | True | By William J. Jorden Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/robert-e-pill-to-wed-cynthia-j-1nachtman.html | Robert E. Pill to Wed Cynthia J. 1nachtman | True | Slal to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/warrant-for-robards-actor-fails-to-appear-for-drunkendriving-trial.html | WARRANT FOR ROBARDS; Actor Fails to Appear for Drunken-Driving Trial | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/boos-get-rights-equal-to-rahs-for-governor.html | Boos Get Rights Equal To Rahs for Governor | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/cary-sworn-in-as-sec-chief.html | Cary Sworn in as S.E.C. Chief | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nominees-listed-for-tony-awards-winners-in-19-categories-to-be.html | NOMINEES LISTED FOR TONY AWARDS; Winners in 19 Categories to Be Announced April 16 -- 'Surprise' Citation Planned | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-hotel-burns-fireman-dies-as-3hour-fire-sweeps-200room.html | JERSEY HOTEL BURNS; Fireman Dies as 5-Hour Fire Sweeps 200-Room Building | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/hilton-net-slips-on-record-gross-hotel-chains-income-in-60-246-a.html | HILTON NET SLIPS ON RECORD GROSS; Hotel Chain's Income in '60 $2.46 a Share, Against $2.90 Year Earlier | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/warrant-out-for-behan.html | Warrant Out for Behan | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/machine-tool-orders-plummet-industry-calls-for-federal-action-to.html | Machine Tool Orders Plummet; Industry Calls for Federal Action to Revive Business DECLINE IS SHOWN FOR TOOL ORDERS | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/yacht-pipe-dream-scores-in-class-b.html | YACHT PIPE DREAM SCORES IN CLASS B | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/lakers-vanquish-hawks-121112-47point-effort-by-baylor-helps-los.html | LAKERS VANQUISH HAWKS, 121-112; 47-Point Effort by Baylor Helps Los Angeles Gain 3-2 Lead in Play-Offs | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/commons-debate-on-laos-rejected-labor-tries-to-force-issue-on-use.html | COMMONS DEBATE ON LAOS REJECTED; Labor Tries to Force Issue on Use of British Troops -- Uneasiness Is Rising | True | By Drew Middleton Special To The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/scofflaw-ruled-fit-to-be-citizen-appeals-court-voids-bar-to.html | SCOFFLAW RULED FIT TO BE CITIZEN; Appeals Court Voids Bar to Naturalization of Chinese Fined in Parking Case | True | By Edward Ranzal | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/gem-broker-sought-said-to-have-issued-100000-in-worthless-checks.html | GEM BROKER SOUGHT; Said to Have Issued $100,000 in Worthless Checks | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/coast-youth-wins-college-bowling-flanagan-rolls-1792-at-detroit-to.html | Coast Youth Wins College Bowling; Flanagan Rolls 1,792 at Detroit to Gain All-Events Title Washington Student Also Shares Team, Doubles Honors | True | By Gordon S. White Jr. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-versus-israel-two-ways-of-life-bengurions-wife-urges-visitor.html | U.S. VERSUS ISRAEL: TWO WAYS OF LIFE; Ben-Gurion's Wife Urges Visitor From Brooklyn to Remain in Country HUSTLE' ABSENT THERE But Archaeology Volunteer Demurs, Saying That She Misses Her Homeland | True | By Lawrence Fellows Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/to-aid-urban-areas-federal-participation-in-dealing-with-human.html | To Aid Urban Areas; Federal Participation in Dealing With Human Problems Envisaged | True | HERBERT B. EHRMANN, President, The American Jewish Committee. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/constitutional-parley-opens-in-tanganyika.html | Constitutional Parley Opens in Tanganyika | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/crash-kills-li-youth-nephew-of-democratic-chief-dies-6-others.html | CRASH KILLS L.I. YOUTH; Nephew of Democratic Chief Dies -- 6 Others Injured | | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/an-albany-special-session.html | An Albany Special Session | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/bonds-market-attention-turns-to-treasury-bill-financing-rates-rise.html | Bonds: Market Attention Turns to Treasury Bill Financing RATES RISE A BIT ON SHORT ISSUES Most U.S. Securities Decline in Inactive Trading -Corporates Are Slow | True | By Paul Heffernan | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/9-seized-at-sitin-at-jackson-miss.html | 9 SEIZED AT SIT-IN AT JACKSON, MISS. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/course-in-french-slated.html | Course in French Slated | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/irene-mcdonald-w-s-kilborne-jr-will-be-married-northwestern-alumna.html | Irene McDonald, W. S. Kilborne Jr. Will Be Married; Northwestern Alumna Fiancee ou Teacher at Seating School | | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/students-set-boycott-2000-at-bowling-green-u-agree-to-shun-classes.html | STUDENTS SET BOYCOTT; 2,000 at Bowling Green U. Agree to Shun Classes | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/distiller-to-become-virgin-islands-governor.html | Distiller to Become Virgin Islands Governor | True | By David Halberstam Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rockefeller-signs-jobless-pay-bill-125000-will-get-benefits-13-more.html | ROCKEFELLER SIGNS JOBLESS-PAY BILL; 125,000 Will Get Benefits 13 More Weeks Under Federal Program | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/marcus-a-wolff.html | MARCUS A. WOLFF | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-alabama-suit-against-the-times.html | NEW ALABAMA SUIT AGAINST THE TIMES | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/st-louis-revises-its-building-code-new-law-permits-the-use-of-any.html | ST. LOUIS REVISES ITS BUILDING CODE; New Law Permits the Use of Any Materials Meeting Safety and Strength Test | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/housing-charges-brought-to-trial-magistrate-rejects-pleas-by.html | HOUSING CHARGES BROUGHT TO TRIAL; Magistrate Rejects Pleas by Plaintiff to Withdraw Case on Tenement | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/macmillan-echoes-kennedy-inaugural.html | MACMILLAN ECHOES KENNEDY INAUGURAL | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/bahamas-trust-corp-adds-banker-to-board.html | Bahamas Trust Corp. Adds Banker to Board | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ontario-to-try-3-in-gambling.html | Ontario to Try 3 in Gambling | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/satellite-to-put-telescope-in-sky-us-soon-to-try-tracking-elusive.html | SATELLITE TO PUT TELESCOPE IN SKY; U.S. Soon to Try Tracking Elusive Gamma Rays in Far Reaches of Space | True | By John W. Finney Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/minerals-chemicals.html | MINERALS & CHEMICALS | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/city-acts-to-silence-minstrels-playing-in-washington-sq.html | City Acts to Silence Minstrels' Playing In Washington Sq. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/elizabeth-taylor-here-actress-will-continue-trip-to-los-angeles.html | ELIZABETH TAYLOR HERE; Actress Will Continue Trip to Los Angeles Today | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/flier-greeted-in-elmira.html | Flier Greeted in Elmira | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/e-henry-powell-51-banker-in-brooklyn.html | E. HENRY POWELL, 51, BANKER IN BROOKLYN | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/civil-rights-bill-loses-nevada-senate-votes-after-negroes.html | CIVIL RIGHTS BILL LOSES; Nevada Senate Votes After Negroes Demonstrate | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/saddle-brook-upheld-setting-up-of-sewer-agency-backed-in-jersey.html | SADDLE BROOK UPHELD; Setting Up of Sewer Agency Backed in Jersey Court | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/firestone-plans-deal-with-dayco-dayton-companys-tire-unit-to-be.html | FIRESTONE PLANS DEAL WITH DAYCO; Dayton Company's Tire Unit to Be Sold if Boards Approve Transaction COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-presses-soviet-to-define-controls.html | U.S. PRESSES SOVIET TO DEFINE CONTROLS | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/board-of-education-will-press-for-higher-raises-for-teachers-silver.html | Board of Education Will Press For Higher Raises for Teachers; Silver to Seek 25 Million Instead of the 20 Million Proposed by Mayor -- Teacher Groups Assail Budget | True | By Leonard Buder | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/banker-found-dead-a-week-after-wife.html | BANKER FOUND DEAD A WEEK AFTER WIFE | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-chicago-club-picks-indiana-ace-bellamy-is-top-selection-teams.html | NEW CHICAGO CLUB PICKS INDIANA ACE; Bellamy Is Top Selection -Teams Go Outside College Ranks in Hunt for Height | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/charles-lewis-81-lawyer-55-years-civic-leader-in-brooklyn-is-dead.html | CHARLES LEWIS, 81, LAWYER 55 YEARS; Civic Leader in Brooklyn Is Dead -- A Former Justice of the Peace in Darien | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/belgrade-critics-and-audiences-hail-guild-repertory-company.html | Belgrade Critics and Audiences Hail Guild Repertory Company | True | By Paul Underwood Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/soviet-indicates-truce-conditions-hints-it-might-accept-wests-laos.html | SOVIET INDICATES TRUCE CONDITIONS; Hints It Might Accept West's Laos Proposals -- Warns on Further Intervention Soviet Indicates Its Conditions For Cease-Fire in Laos Crisis | True | By Osgood Caruthers Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/murchisons-are-labeling-kirby-ignorant-of-ids-operations.html | Murchisons Are Labeling Kirby Ignorant of I.D.S. Operations | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/yonkers-awaits-foreign-invasion-2-new-zealand-horses-one-from.html | YONKERS AWAITS FOREIGN INVASION; 2 New Zealand Horses, One From Australia Start on Long Journeys Today | True | By Michael Strauss Special To The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/wood-field-and-stream-judgment-as-to-best-fisherman-meets-with.html | Wood, Field and Stream; Judgment as to Best Fisherman Meets With Unquestioned Disapproval | True | By John W. Randolph Special To The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/party-is-planned-for-junior-aides-of-graham-home-cocktail-fete-set.html | Party Is Planned For Junior Aides Of Graham Home; Cocktail Fete Set This Afternoon for Planners of Cruise on Hudson | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/piano-harmony-reigns-goldberg-is-host-to-teacher-and-complaining.html | PIANO HARMONY REIGNS; Goldberg Is Host to Teacher and Complaining Pupils | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/neutral-zone-in-congo.html | 'Neutral Zone' in Congo | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-approves-bistate-tax-plan-will-collect-for-new-york-in.html | JERSEY APPROVES BI-STATE TAX PLAN; Will Collect for New York in Return for Equity for Its Residents' Deductions | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/exdetective-jailed-police-honor-man-gets-10-to-12-years-for-robbery.html | EX-DETECTIVE JAILED; Police Honor Man Gets 10 to 12 Years for Robbery | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/leicester-city-scores-english-soccer-team-beats-sheffield-united-20.html | LEICESTER CITY SCORES; English Soccer Team Beats Sheffield United, 2-0 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/the-belgian-elections.html | The Belgian Elections | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/de-gaulle-gives-program.html | De Gaulle Gives Program | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/bankers-deal-scored-contract-of-manufacturers-chief-protested-to.html | BANKER'S DEAL SCORED; Contract of Manufacturers' Chief Protested to State | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/beauty-company-still-chic-at-50-chain-of-antoine-de-paris-shops-is.html | BEAUTY COMPANY STILL CHIC AT 50; Chain of Antoine de Paris Shops Is a Style Leader After Half Century BEAUTY COMPANY STILL CHIC AT 50 | True | By William M. Freeman | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/paul-stamm.html | PAUL STAMM | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/sierra-leone-freedom-gains.html | Sierra Leone Freedom Gains | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/j-leron-johnson-dies-g-o-p-representative-from-california-1942-to.html | J. LERON JOHNSON DIES; G. O. P. Representative From California, 1942 to 1956 | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/neves-rides-5-winners-jockey-misses-with-only-one-mount-at-coast.html | NEVES RIDES 5 WINNERS; Jockey Misses With Only One Mount at Coast Track | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/air-campaign-coverage-hailed.html | Air Campaign Coverage Hailed | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/beer-drought-in-cuba-has-sobering-effect.html | Beer Drought in Cuba Has Sobering Effect | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/coats-shoes-and-suits-set-for-a-day-in-spring.html | Coats, Shoes and Suits Set for a Day in Spring | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/tal-botvinnik-split-chess-point-contenders-for-world-title-draw.html | TAL BOTVINNIK SPLIT CHESS POINT; Contenders for World Title Draw After 25 Moves in Moscow Tournament | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/all-futures-fall-on-cotton-board-contracts-decline-10-to-23-points.html | ALL FUTURES FALL ON COTTON BOARD; Contracts Decline 10 to 23 Points on Economic and Political Reports | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/general-fireproofing-co-elects-president-and-chief-executive-alfred.html | General Fireproofing Co. Elects President and Chief Executive; Alfred J. Ball Is Promoted and, With To Others, Added to the Board | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ohio-governor-loses-a-basketball-precinct.html | Ohio Governor Loses A Basketball Precinct | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/two-productions-close.html | Two Productions Close | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/zoo-kidnapper-loses-gets-2year-term-for-stealing-chimpanzee-in-st.html | ZOO KIDNAPPER LOSES; Gets 2-Year Term for Stealing Chimpanzee in St. Louis | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/senate-restores-extra-loan-fund-votes-150-million-denied-by-house.html | SENATE RESTORES EXTRA LOAN FUND; Votes 150 Million, Denied by House, for Needy Lands in 4.7 Billion Finance Bill | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/intelligence-ii-major-dangers-scented-in-merger-of-services.html | Intelligence -- II; Major Dangers Scented in Merger Of Services' Information Agencies | True | By Hanson W. Baldwin | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/settlement-house-will-raise-funds-at-may-17-dance-fete-at-plaza.html | Settlement House Will Raise Funds At May 17 Dance; Fete at Plaza Planned to Aid Jacob A. Riis Neighborhood Unit | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/library-gets-italian-plays.html | Library Gets Italian Plays | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/theatre-concern-facing-a-battle-2-stockholders-of-national-start-a.html | THEATRE CONCERN FACING A BATTLE; 2 Stockholders of National Start a Proxy Fight for Election to Board | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/raspberries-make-a-colorful-dessert.html | Raspberries Make A Colorful Dessert | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/army-would-train-foreign-guerrillas.html | ARMY WOULD TRAIN FOREIGN GUERRILLAS | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/maureen-delaney-actress-dies-performed-with-abbey-theatre.html | Maureen Delaney, Actress, Dies; Performed With Abbey Theatre | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/elmsford-building-bought.html | Elmsford Building Bought | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-ends-loan-dispute-accepts-20000000-offer-on-philippines-debt.html | U.S. ENDS LOAN DISPUTE; Accepts $20,000,000 Offer on Philippines Debt | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/clue-sought-here-on-poor-reading-school-problems-reviewed-after.html | CLUE SOUGHT HERE ON POOR READING; School Problem Reviewed After Report Notes a Lag Behind National Rate TEACHERS OFFER IDEAS Suggest Variety of Reasons for Difficulties but Doubt a Central Flaw Exists | True | By Robert H. Terte | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-aid-plan-gets-warm-reception-fourpoint-program-placed-before.html | U.S. AID PLAN GETS WARM RECEPTION; Four-Point Program Placed Before London Meeting of Ten-Nation Group | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/soviet-problems-cited-un-study-outlines-causes-of-lag-in.html | SOVIET PROBLEMS CITED; U.N. Study Outlines Causes of Lag in Agriculture | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/chuvalo-beats-miteff-registers-a-split-decision-in-toronto.html | CHUVALO BEATS MITEFF; Registers a Split Decision in Toronto Heavyweight Bout | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/sports-of-the-times-the-inadequacy-of-statistics.html | Sports of The Times; The Inadequacy of Statistics | True | By Arthur Daley | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-vadim-makaroff.html | MRS. VADIM MAKAROFF | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/newsman-gets-hearing-high-court-to-review-times-mans-contempt.html | NEWSMAN GETS HEARING; High Court to Review Times' Man's Contempt Conviction | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/books-and-authors.html | Books and Authors | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/george-w-curran.html | GEORGE W. CURRAN | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/brooklyn-college-resigns-from-loop.html | BROOKLYN COLLEGE RESIGNS FROM LOOP | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/najdorf-takes-chess-lead.html | Najdorf Takes Chess Lead | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/bauxite-companies-get-us-contracts.html | BAUXITE COMPANIES GET U.S. CONTRACTS | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/play-at-blackfriars-to-suspend.html | Play at Blackfriars to Suspend | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/france-to-reduce-imports-barriers.html | FRANCE TO REDUCE IMPORTS BARRIERS | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/child-to-mrs-rd-palmer.html | Child to Mrs. R.D. Palmer | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/charlotte-u-meyer-becomes-affianced.html | Charlotte U. Meyer Becomes Affianced | True | Special to The New York Times. ] | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-benjamin-tilton.html | MRS. BENJAMIN TILTON | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/150-flee-restaurant-fire.html | 150 Flee Restaurant Fire | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/contract-bridge-declarer-and-defender-both-seen-facing-problems.html | Contract Bridge; Declarer and Defender Both Seen Facing Problems Almost Too Hard to Solve | True | By Albert H. Morehead | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dalesandro-confirmed.html | D'Alesandro Confirmed | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ultimatum-to-negro-students.html | Ultimatum to Negro Students | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rehearing-asked-on-boards-assuming-jurisdiction-in-foreignflag.html | Rehearing Asked on Board's Assuming Jurisdiction in Foreign-Flag Cases | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/salingers-call-to-cbs-on-british-use-of-documentary-mitigates-usia.html | Salinger's Call to C.B.S. on British Use of Documentary Mitigates U.S.I.A. Role | True | By Jack Gould | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/ruppert-suit-ends-holders-action-to-dissolve-company-is-dismissed.html | RUPPERT SUIT ENDS; Holder's Action to Dissolve Company Is Dismissed | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/finch-and-mistress-convicted-of-murder-in-their-third-trial-surgeon.html | Finch and Mistress Convicted Of Murder in Their Third Trial; Surgeon, Guilty in First Degree, Faces Death for Slaying Wife -- 2d Degree, 5 Years to Life, for Carole Tregoff | True | By Gladwin Hill Special To the New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/top-protestants-fight-school-aid-council-bids-1700-member-churches.html | TOP PROTESTANTS FIGHT SCHOOL AID; Council Bids 1,700 Member Churches Oppose Funds for Non-Public Use | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/leonard-f-sawyel-former-publisher.html | LEONARD F. SAWYEL, FORMER PUBLISHER | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/civic-groups-score-village-project.html | CIVIC GROUPS SCORE 'VILLAGE' PROJECT | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jasper-mclevy-reaches-83.html | Jasper McLevy Reaches 83 | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/andrew-e-sheehan.html | ANDREW E. SHEEHAN | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/airline-bids-rejected-cab-denies-4-applications-for-flights-for-the.html | AIRLINE BIDS REJECTED; C.A.B. Denies 4 Applications for Flights for the Military | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/baldwin-coach-named-scannella-leaving-cornell-for-long-island.html | BALDWIN COACH NAMED; Scannella Leaving Cornell for Long Island Football Job | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/realty-concern-financing.html | Realty Concern Financing | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/commuters-urge-chicago-fare-rise.html | COMMUTERS URGE CHICAGO FARE RISE | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/query-on-caracas-step-foreign-exchange-move-said-to-need.html | QUERY ON CARACAS STEP; Foreign Exchange Move Said to Need Clarification | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/guidance-center-to-benefit.html | Guidance Center to Benefit | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/writer-laces-high-fashion-with-wit-anita-loos-is-pledged-to.html | Writer Laces High Fashion With Wit; Anita Loos Is Pledged to Balenciaga and Mainbocher Chronicler of Twenties Likes Styles of That Period | True | By Marylin Bender | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/fitch-administrator-of-the-city-resigns-fitch-to-quit-city-as.html | Fitch, Administrator Of the City, Resigns; FITCH TO QUIT CITY AS ADMINISTRATOR | True | By Charles G. Bennett | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/woman-gets-un-post-illinois-civic-worker-named-to-social-commission.html | WOMAN GETS U.N. POST; Illinois Civic Worker Named to Social Commission | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/twins-at-aqueduct-one-victory-one-scratch-go-on-green-wins-but-her.html | Twins at Aqueduct: One Victory, One Scratch; Go on Green Wins, but Her Sister Stays in Barn | True | By Louis Effrat | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/25000-gold-stolen-shipment-to-laos-vanishes-from-dutch-airliner.html | $25,000 GOLD STOLEN; Shipment to Laos Vanishes From Dutch Airliner | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-hope-on-laos.html | New Hope on Laos | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/athletics-beat-yanks-in-10th-on-siebems-basesfilled-hit-off.html | Athletics Beat Yanks in 10th on Siebern's Bases-Filled Hit Off Stafford; FORD LOOKS GOOD IN 5-TO-2 CONTEST Yank Hurler Gives 2 Runs in 8 Innings -- Throneberry, Siebern Pace Athletics | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/dr-w-t-brewster-of-barnard-staff-exprofessor-of-english-is-dead-at.html | DR. W. T. BREWSTER OF BARNARD STAFF; Ex-Professor of English Is Dead at 91 --Author and Editor of Textbooks | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/critic-at-large-scene-aboard-a-cargo-ship-to-puerto-rico-is.html | Critic at Large; Scene Aboard a Cargo Ship to Puerto Rico Is Tranquil, in a Setting of Blue | True | By Brooks Atkinson | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/policemans-slayer-gets-reduced-term.html | POLICEMAN'S SLAYER GETS REDUCED TERM | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/our-cluttered-subways.html | Our Cluttered Subways | True | L. PODVINEC. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/belgian-premier-resigns-as-party-lags-in-election-eyskens-group.html | BELGIAN PREMIER RESIGNS AS PARTY LAGS IN ELECTION; Eyskens Group Loses Seats but Still Leads Rivals --New Coalition Expected BELGIAN PREMIER QUITS AFTER VOTE | True | By Harry Gilroy Special To The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/air-route-talks-pushed-us-presses-soviet-on-start-of-commercial.html | AIR ROUTE TALKS PUSHED U.S.; Presses Soviet on Start of Commercial Flights | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-director-chosen-by-reinsurance-corp.html | New Director Chosen By Reinsurance Corp. | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/jersey-woman-is-100.html | Jersey Woman Is 100 | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/william-peltz-78-lawyer-and-banker.html | WILLIAM PELTZ, 78, LAWYER AND BANKER | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/american-president-companies-issue-earnings-figures.html | AMERICAN PRESIDENT; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/wagner-rests-in-bed-spends-good-night-at-home-recovering-from.html | WAGNER RESTS IN BED; Spends 'Good Night' at Home Recovering From Surgery | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/japan-fires-scientific-rocket.html | Japan Fires Scientific Rocket | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/nazi-leader-arrested-massachusetts-holds-rockwell-on-falsename.html | NAZI LEADER ARRESTED; Massachusetts Holds Rockwell on False-Name Charge | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/principals-weigh-school-bus-needs-school-board-asks-advice-on.html | PRINCIPALS WEIGH SCHOOL BUS NEEDS; School Board Asks Advice on Improving Service | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-to-serve-on-committee.html | U.S. to Serve on Committee | True | Special to The New York Times. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/martin-jackson-and-bill-smith-are-selected-by-new-york-club-knicks.html | Martin, Jackson and Bill Smith Are Selected by New York Club; Knicks, After Choosing Stith, Draft Bonnie, St. John's, St. Peter's Stars Early | True | By William J. Briordy | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/cancer-control-month-set.html | Cancer Control Month Set | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/new-irving-trust-vice-presidents.html | New Irving Trust Vice Presidents | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/rubin-to-coach-liu-quintet-his-school-teams-won-6-titles.html | Rubin to Coach L.I.U. Quintet; His School Teams Won 6 Titles | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/mrs-kennedy-takes-family-to-florida.html | MRS. KENNEDY TAKES FAMILY TO FLORIDA | True | | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-28 | 1961-03-28 | https://www.nytimes.com/1961/03/28/archives/us-embassy-stoned-by-demonstrators-in-lisbon-embassy-of-us-stoned.html | U.S. Embassy Stoned by Demonstrators in Lisbon; EMBASSY OF U.S. STONED IN LISBON | True | By United Press International. | 1989-01-23 | RE0000416517 | RE0000416517 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/earnings-dipped-for-paper-maker-west-virginia-pulp-meeting-hears.html | EARNINGS DIPPED FOR PAPER MAKER; West Virginia Pulp Meeting Hears Depressed Prices Are Curbing Profits COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/africa-termed-third-force.html | Africa Termed 'Third Force' | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/nepal-moves-to-quell-riots.html | Nepal Moves to Quell Riots | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sarah-case-betrothed-to-richard-d-savage.html | Sarah Case Betrothed To Richard D. Savage | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/caroline-visits-shops-presidents-daughter-buys-a-leash-for-her-dog.html | CAROLINE VISITS SHOPS; President's Daughter Buys a Leash for Her Dog | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-salembier-will-be-married-to-mk-carney-1956-debutante-fiancee.html | Miss Salembier Will Be Married To M. K. Carney; 1956 Debutante Fiancee of Marine Veteran, a Graduate of Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dutch-pressing-papua-progress-hope-western-new-guinea-claimed-by.html | DUTCH PRESSING PAPUA PROGRESS; Hope Western New Guinea, Claimed by Indonesia, Will Join a Melanesian Merger | True | By Homer Bigart Special To The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/air-force-jobs-safe-upstate-for-a-time.html | AIR FORCE JOBS SAFE UPSTATE FOR A TIME | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/elizabeth-taylor-in-california.html | Elizabeth Taylor in California | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sharkey-charges-fair-seeks-24million-handout-from-city-says.html | Sharkey Charges Fair Seeks 24-Million 'Handout' From City; Says Exposition Spokesmen Asked Board of Estimate for Sum Over 3 Years | True | By Charles G. Bennett | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/greatest-show-opens-here-today-brass-bands-beautiful-girls-and.html | 'GREATEST SHOW' OPENS HERE TODAY; Brass Bands, Beautiful Girls and Beasts Begin Stand at the 'Garden' | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/waterman-opposes-a-science-academy.html | WATERMAN OPPOSES A SCIENCE ACADEMY | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/algerians-imply-parley-is-periled-rebels-irritated-by-reports.html | ALGERIANS IMPLY PARLEY IS PERILED; Rebels Irritated by Reports French Plan Negotiations With Rival Messali Group | True | By Thomas F. Brady Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/traffic-injuries-drop-770-hurt-in-week-a-decline-of-256-over-60.html | TRAFFIC INJURIES DROP; 770 Hurt in Week, a Decline of 256 Over '60 Period | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/chile-stevedores-end-strike.html | Chile Stevedores End Strike | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/commodities-index-off-mondays-level-of-865-was-02-below-fridays.html | COMMODITIES INDEX OFF; Monday's Level of 86.5 Was 0.2 Below Friday's Figure | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-hoffman-gives-town-hall-recital.html | MISS HOFFMAN GIVES TOWN HALL RECITAL | | ERIC SALZMAN. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/orioles-beat-athletics-8-7.html | Orioles Beat Athletics, 8 -- 7 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/communist-chiefs-view-laos-crisis-open-warsaw-pact-parley-on-cold.html | COMMUNIST CHIEFS VIEW LAOS CRISIS; Open Warsaw Pact Parley on 'Cold War' Issues and 20-Year Economic Plan | | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/mississippians-march-thousands-parade-to-open-civil-war-centennial.html | MISSISSIPPIANS MARCH; Thousands Parade to Open Civil War Centennial | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/a-loss-to-baseball.html | A Loss to Baseball | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/trading-listless-for-commodities-potato-and-cocoa-contracts-rebound.html | TRADING LISTLESS FOR COMMODITIES; Potato and Cocoa Contracts Rebound in an Otherwise Lackluster Session | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/speedup-planned-in-space-boosters-kennedys-amended-budget-seeks-to.html | SPEED-UP PLANNED IN SPACE BOOSTERS; Kennedy's Amended Budget Seeks to Overcome Soviet Lead in Rocket Thrust | True | By John W. Finney Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/report-by-kennedy-on-laos-leaves-congress-hopeful-kennedy-briefs.html | Report by Kennedy on Laos Leaves Congress 'Hopeful'; KENNEDY BRIEFS LEADERS ON LAOS | True | By E.w. Kenworthy Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/seato-warns-reds-on-laos-vows-appropriate-steps-if-peace-plan-is.html | SEATO WARNS REDS ON LAOS; VOWS 'APPROPRIATE' STEPS IF PEACE PLAN IS REJECTED; ARMS USE HINTED But Resolution Gives No Specific Pledge of Military Force SEATO Warns Reds on Laos; Vows Action if Peace Bid Fails | True | By Robert Trumbull Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/phils-twins-in-sandlot-benefit.html | Phils, Twins in Sandlot Benefit | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/donald-brooks-honored.html | Donald Brooks Honored | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/palmer-sanders-tie-finish-with-138s-in-golf-at-west-palm-beach.html | PALMER, SANDERS TIE; Finish With 138's in Golf at West Palm Beach | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/legality-of-school-aid-obstacles-to-test-in-supreme-court-might.html | Legality of School Aid; Obstacles to Test in Supreme Court Might Endanger Kennedy Program | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/schusters-father-awarded-30000-schuster-father-awarded-30000.html | Schuster's Father Awarded $30,000; SCHUSTER FATHER AWARDED $30,000 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/merger-agreement-signed.html | Merger Agreement Signed | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/most-prices-rise-in-cotton-trade-futures-close-6-points-up-to-20.html | MOST PRICES RISE IN COTTON TRADE; Futures Close 6 Points Up to 20 Off With Distant Contracts Weakest | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/concert-to-be-benefit-for-schola-cantorum.html | Concert to Be Benefit For Schola Cantorum | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/students-to-donate-blood.html | Students to Donate Blood | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-whitehead-engaged-to-wed-nyu-student-alumna-of-lasell-junior.html | Miss Whitehead Engaged to Wed N.Y.U. Student; Alumna of Lasell Junior College Betrothal to Briggs Buchanan Jr. | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/esso-is-trimming-prices-on-3-fuels.html | ESSO IS TRIMMING PRICES ON 3 FUELS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/galbraith-gains-senate-approval-economist-new-ambassador-to-india-8.html | GALBRAITH GAINS SENATE APPROVAL; Economist New Ambassador to India - - 8 Others Are Confirmed as Envoys | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fire-kills-family-of-12-9-children-among-victims-in-blaze-in.html | FIRE KILLS FAMILY OF 12; 9 Children Among Victims in Blaze in Tennessee | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/crosleys-death-renews-fears-that-reds-will-leave-cincinnati.html | Crosley's Death Renews Fears That Reds Will Leave Cincinnati | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/27-million-bonds-sold-by-detroit-six-serial-issues-are-placed-with.html | 27 MILLION BONDS SOLD BY DETROIT; Six Serial Issues Are Placed With Two Groups at Costs From 2 1/2 to 3.558 % MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dartmouth-wins-125-maryland-nine-is-defeated-as-nyquist-hits-two.html | DARTMOUTH WINS, 12-5.; Maryland Nine Is Defeated as Nyquist Hits Two Homers | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/split-proposed-by-lane-bryant-store-chain-plans-3for2-distribution.html | SPLIT PROPOSED BY LANE BRYANT; Store Chain Plans 3-for-2 Distribution and a Rise in the Dividend Rate | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/supersonic-air-subsidy-asked.html | Supersonic Air Subsidy Asked | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ethiopian-coup-leader-sentenced-to-gallows.html | Ethiopian Coup Leader Sentenced to Gallows | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/spring-strikes-rise-in-rome.html | Spring Strikes Rise in Rome | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/damon-runyon-fund-to-gain.html | Damon Runyon Fund to Gain | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/inquiry-under-way-on-rights-of-insane.html | INQUIRY UNDER WAY ON RIGHTS OF INSANE | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/freak-storm-hits-moscow.html | Freak Storm Hits Moscow | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/mrs-william-shenkel.html | MRS. WILLIAM SHENKEL | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/contract-bridge-casual-player-might-have-done-better-with-this-hand.html | Contract Bridge; Casual Player Might Have Done Better With This Hand Than Expert Did | True | By Albert H. Morehead | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/son-to-the-t-w-evanses.html | Son to the T. W. Evanses | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/advertising-drive-using-historical-papers.html | Advertising Drive Using Historical Papers | True | By Robert Alden | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/cancer-drive-opens-with-kennedy-call.html | CANCER DRIVE OPENS WITH KENNEDY CALL | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/laotian-hopeful-on-western-plan-souvanna-phouma-in-paris-expects.html | LAOTIAN HOPEFUL ON WESTERN PLAN; Souvanna Phouma, in Paris, Expects Soviet to Accept Proposals for Peace | | By Robert C. Doty Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/studebakerpackard.html | STUDEBAKER-PACKARD | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/no-funds-for-appeal.html | No Funds for Appeal | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/third-scholarship-is-won-by-family-of-estonia-refugee.html | Third Scholarship Is Won by Family Of Estonia Refugee | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/murrow-to-speak-at-michigan.html | Murrow to Speak at Michigan | | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/passenger-milestone.html | Passenger Milestone | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/wells-club-here-lists-theatre-party-april-12.html | Wells Club Here Lists Theatre Party April 12 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/canadiens-wings-win-hockey-games-montreal-routs-black-hawks-52.html | Canadiens, Wings Win Hockey Games; MONTREAL ROUTS BLACK HAWKS, 5-2 Moore and Hicke Tally Two Goals Each as Canadiens Square Play-Off Series | | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/eugene-f-brissie.html | EUGENE F. BRISSIE | | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/young-heroine-honored.html | Young Heroine Honored | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/jr-knowland-publisher-iii.html | J.R. Knowland, Publisher, III | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sullivan-county-hotel-burns.html | Sullivan County Hotel Burns | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/3-girls-leap-to-death-in-fire.html | 3 Girls Leap to Death in Fire | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/parking-rule-to-be-eased.html | Parking Rule to Be Eased | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/gilt-edges-lead-rises-in-london-industrials-turn-upward-on-a-broad.html | GILT EDGES LEAD RISES IN LONDON; Industrials Turn Upward on a Broad Front -- Cape Golds Are Depressed | | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/couple-found-dead-autopsies-ordered-on-bodies-in-yonkers-apartment.html | COUPLE FOUND DEAD; Autopsies Ordered on Bodies in Yonkers Apartment | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/nyu-clinic-today-more-than-300-high-school-coaches-will-attend.html | N.Y.U. CLINIC TODAY; More Than 300 High School Coaches Will Attend | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/easter-benefit-set-for-judson-center.html | Easter Benefit set For Judson Center | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/reading-special-to-the-new-york-times.html | Reading Special to The New York Times. | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/methods-of-slaughter.html | Methods of Slaughter | True | BERNARD KURTIN | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/birch-inquiry-begins-california-legislators-study-ultraconservative.html | BIRCH INQUIRY BEGINS; California Legislators Study Ultra-Conservative Group | | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bob-friend-goes-route-as-pirates-crush-yanks-ditmar-is-chased-in.html | Bob Friend Goes Route as Pirates Crush Yanks; Ditmar Is Chased in Sixth; BOMBERS BEATEN 13TH TIME BY 9-2 Clemente and Stuart Smack Homers -- 3 Yank Errors Also Help Pirates | True | By John Drebinger Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-dover-unit-heads.html | New Dover Unit Heads | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/schoolaid-study-upholds-kennedy-in-opposing-loans-ribicoff-forwards.html | SCHOOL-AID STUDY UPHOLDS KENNEDY IN OPPOSING LOANS; Ribicoff Forwards Brief to Congress -- Private Help Held Unconstitutional Study of School Aid Supports Kennedy's Opposition to Loans | | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/cuba-in-death-fight-with-us-guevara-tells-workers-rally.html | Cuba in 'Death' Fight With U.S., Guevara Tells Workers' Rally | | By R. Hart Phillips Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/death-of-a-man-due-next-season-garson-kanin-reveals-plans-loesser-a.html | 'DEATH OF A MAN' DUE NEXT SEASON; Garson Kanin Reveals Plans -- Loesser and Burrows Musical Set for October | | By Sam Zolotow | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/treasury-raises-15-billion-cash-172day-issue-of-tax-bills-marketed.html | TREASURY RAISES 1.5 BILLION CASH; 172-Day Issue of Tax Bills Marketed at Discounts Averaging 2.473% BUDGET DEFICIT CITED Action Is Expected to Firm Short-Term Rates -- Bids Top 3.8 Billion | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/kennedy-rejects-state-road-plea-says-speeding-use-of-us-funds-is.html | KENNEDY REJECTS STATE ROAD PLEA; Says Speeding Use of U.S. Funds Is Invalid -- Advises Independent Action | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/3-held-in-bronx-in-fatal-robbery.html | 3 HELD IN BRONX IN FATAL ROBBERY | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/death-ends-labor-of-love.html | Death Ends Labor of Love | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tb-association-elects-head.html | TB Association Elects Head | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/columbia-to-keep-ties-to-bellevue-rejects-shift-proposal-but-weighs.html | COLUMBIA TO KEEP TIES TO BELLEVUE; Rejects Shift Proposal, but Weighs Additional Link to Harlem Hospital | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/kent-u-gets-3500000-aid.html | Kent U. Gets $3,500,000 Aid | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/3-killed-5-injured-in-tenement-blaze-3-killed-5-hurt-in-tenement.html | 3 Killed, 5 Injured In Tenement Blaze; 3 KILLED, 5 HURT IN TENEMENT FIRE | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/avery-on-rules-panel-conservative-republican-to-take-seat-left-by.html | AVERY ON RULES PANEL; Conservative Republican to Take Seat Left by Reece | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/gop-denounces-budget-message-says-dishonest-document-is-attempt-to.html | G.O.P. DENOUNCES BUDGET MESSAGE; Says 'Dishonest Document' Is Attempt to Conceal 'Whopping Deficits | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/stamford-given-a-renewal-plan-65000000-project-would-renovate.html | STAMFORD GIVEN A RENEWAL PLAN; $65,000,000 Project Would Renovate Downtown Area | True | By David Anderson Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/plane-explodes-in-air.html | Plane Explodes in Air | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/cincinnati-providence-entered-in-gardens-basketball-festival.html | Cincinnati, Providence Entered In Garden's Basketball Festival | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/carriers-deficit-in-first-two-months-was-5053004-against-nearly.html | Carrier's Deficit in First Two Months Was $5,053,004, Against Nearly $15,000,000 for All of 1960 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/color-caste-plan-in-schools-assailed.html | COLOR 'CASTE' PLAN IN SCHOOLS ASSAILED | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/brazil-to-favor-inquiry.html | Brazil to Favor Inquiry | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-national-park-in-utah-considered.html | NEW NATIONAL PARK IN UTAH CONSIDERED | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/canadian-auto-maker-elects.html | Canadian Auto Maker Elects | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/british-stress-princes-role.html | British Stress Prince's Role | | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/two-hanged-in-jamaica-executed-for-cult-murder-two-more-to-die.html | TWO HANGED IN JAMAICA; Executed for Cult Murder -- Two More to Die Today | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/powel-crosley-jr-is-dead-at-74-owner-of-the-cincinnati-reds.html | Powel Crosley Jr. Is Dead at 74; Owner of the Cincinnati Reds; President of Ball Team 27 Years Was Maker of Cars, Radios and Appliances | | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/exinspector-named-in-licensing-fraud.html | EX-INSPECTOR NAMED IN LICENSING FRAUD | | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/congo-denounces-un-head-and-aide-envoy-says-hammarskjold-and-dayal.html | CONGO DENOUNCES U.N. HEAD AND AIDE; Envoy Says Hammarskjold and Dayal Are to Blame for Country's Discord CONGO DENOUNCES U.N. HEAD AND AIDE | True | By Thomas J. Hamilton Special To the New York Times. | | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/barnard-hall-named-college-dormitory-honors-mrs-ogden-reid-trustee.html | BARNARD HALL NAMED; College Dormitory Honors Mrs. Ogden Reid, Trustee | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/aid-body-split-on-terms.html | Aid Body Split on Terms | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/full-use-of-our-capacity.html | Full Use of Our Capacity | True | GEORGE ROSEN, Ford Foundation Economist | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/macmillan-optimistic-say-message-supplies-hope-on-laotian-situation.html | MACMILLAN OPTIMISTIC; Say Message Supplies Hope on Laotian Situation | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/pay-issue-in-commons-bill-to-raise-british-ministers-salaries.html | PAY ISSUE IN COMMONS; Bill to Raise British Ministers' Salaries Offered in House | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-chides-lisbon-on-embassy-riot-portugal-expresses-regret-ties.html | U.S. CHIDES LISBON ON EMBASSY RIOT; Portugal Expresses Regret -- Ties With Washington Strained Over Angola | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tampa-outrows-marietta.html | Tampa Outrows Marietta | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/many-thais-fear-a-defeat-in-laos-border-area-survey-shows.html | MANY THAIS FEAR A DEFEAT IN LAOS; Border Area Survey Shows Conviction That Reds Will Take Over Country | True | By Bernard Kalb Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/unions-methods-puzzle-teachers-2500-ask-education-board-to-clarify.html | UNIONS METHODS PUZZLE TEACHERS; 2,500 Ask Education Board to Clarify How Collective Bargaining Operates | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/iraq-bans-public-meetings.html | Iraq Bans Public Meetings | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/defiant-teacher-loses-court-plea-ability-is-no-excuse-for-not.html | DEFIANT TEACHER LOSES COURT PLEA; Ability Is No Excuse for Not Obeying Rules, Dismissed Instructor Is Told | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dr-philip-h-fink-67-optalmologist.html | DR. PHILIP H. FINK, 67, OPTALMOLOGIST | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/robert-morgenthau-to-get-post-as-us-attorney-for-this-area-choice.html | Robert Morgenthau to Get Post As U.S. Attorney for This Area; Choice of Bronx Lawyer Is Expected to End Furor Among Democrats MORGENTHAU SON TO GET U.S. POST | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/israel-dissolves-knesset-in-crisis-parliaments-action-traced-to.html | ISRAEL DISSOLVES KNESSET IN CRISIS; Parliament's Action Traced to Lavon Affair -- Nation Will Vote on Aug. 15 | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/inquiry-set-on-electric-bids.html | Inquiry Set on Electric Bids | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-controls-set-if-attack-comes-parley-fold-national-plan-entails.html | U.S. CONTROLS SET IF A-ATTACK COMES; Parley Fold National Plan Entails Rationing -- Curbs in Limited War Noted | True | By Murray Illson | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/6-drug-men-indicted-charged-with-counterfeiting-trademarks-on-pills.html | 6 DRUG MEN INDICTED; Charged With Counterfeiting Trademarks on Pills | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fighting-ebbs-in-laos.html | Fighting Ebbs in Laos | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/peace-corps-doubt-is-voiced.html | Peace Corps Doubt Is Voiced | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/phone-producer-breaks-2-records-western-electric-company-achieved.html | PHONE PRODUCER BREAKS 2 RECORDS; Western Electric Company Achieved Peak Sales and Production Last Year UTILITIES REPORT EARNINGS FIGURES | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/meat-pricefixing-charges-investigated-here-by-us-jury-at-justice.html | Meat Price-Fixing Charges Investigated Here by U.S.; Jury, at Justice Department's Request, Checks Reports of Conspiracy in Processed Foods Industry U.S. INVESTIGATES MEAT PRICE PLOTS | True | By Edward Ranzal | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dr-walter-d-gober.html | DR. WALTER D. GOBER | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/brother-azades.html | BROTHER AZADES | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tanker-joins-german-fleet.html | Tanker Joins German Fleet | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/betty-jane-harrison-fiancee-of-lawyer.html | Betty Jane Harrison Fiancee of Lawyer | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/rockwell-is-fined-in-boston.html | Rockwell Is Fined in Boston | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/play-names-new-director.html | Play Names New Director | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/nurse-school-to-open-state-approves-2year-study-at-st-vincents-on.html | NURSE SCHOOL TO OPEN; State Approves 2-Year Study at St. Vincent's on S.I. | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/reporters-list-prizes-newspaper-groups-awards-to-be-given-may-10.html | REPORTERS LIST PRIZES; Newspaper Group's Awards to Be Given May 10 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-declines-dutch-bid.html | U.S. Declines Dutch Bid | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/rev-j-emmet-knox.html | REV. J. EMMET KNOX | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/a-professorpolitician-john-kenneth-galbraith.html | A Professor-Politician; John Kenneth Galbraith | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/leonie-rysanek-sings-heard-in-twicepostponed-role-in-mets-don-carlo.html | LEONIE RYSANEK SINGS; Heard in Twice-Postponed Role in 'Met's' 'Don Carlo' | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/david-rockefeller-shuns-mayor-job-governors-brother-called-one-man.html | DAVID ROCKEFELLER SHUNS MAYOR JOB; Governor's Brother, Called 'One Man' for Post, Says He Won't Be Drafted | True | By Farnsworth Fowle | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/feed-grains-drop-in-heavy-selling-wheat-and-rye-also-lower-while.html | FEED GRAINS DROP IN HEAVY SELLING; Wheat and Rye Also Lower, While Near-By Soybeans Stage a Sharp Rally | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/giovanni-poggi-dead-italian-art-expert-helped-find-stolen-mona-lisa.html | GIOVANNI POGGI DEAD; Italian Art Expert Helped Find Stolen 'Mona Lisa' | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/wood-field-and-stream-florida-winter-fishing-has-been-fine-even.html | Wood, Field and Stream; Florida Winter Fishing Has Been Fine, Even Though Snook Seem Wiser | True | By John W. Randolph Special To The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/news-conference-put-off.html | News Conference Put Off | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/robards-convicted-of-drunken-driving.html | ROBARDS CONVICTED OF DRUNKEN DRIVING | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/hindu-deaths-denied-pakistani-aide-says-report-on-riot-casualties.html | HINDU DEATHS DENIED; Pakistani Aide Says Report on Riot Casualties Erred | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/paperboard-output-below-level-of-60.html | PAPERBOARD OUTPUT BELOW LEVEL OF '60 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/eastbloc-growth-in-industry-noted.html | EAST-BLOC GROWTH IN INDUSTRY NOTED | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/small-parts-play-big-role-in-race-failing-tail-lights-dead-battery.html | Small Parts Play Big Role in Race; Failing Tail Lights, Dead Battery Prove Costly to Drivers Gordini Is Here to Help Introduce a New Renault Car | True | By Frank M Blunk | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/no-comment-at-albany.html | No Comment at Albany | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/young-democrats-elect-president.html | Young Democrats Elect President | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ibm-fills-new-post.html | I.B.M. Fills New Post | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/one-killed-2-hurt-in-subway-mishaps.html | ONE KILLED, 2 HURT IN SUBWAY MISHAPS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/business-advisers-prodded-by-hodges.html | BUSINESS ADVISERS PRODDED BY HODGES | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bonds-trading-in-government-issues-list-centered-in-discount-bills.html | Bonds: Trading in Government Issues List Centered in Discount Bills; EASE REGISTERED IN MONEY MARKET Rate on Free Bank Balances Lowest in Over a Month -- Corporates Firm | True | By Paul Heffernan | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dwight-r-little-educator-was-83-founder-and-principal-of-the.html | DWIGHT R. LITTLE, EDUCATOR, WAS 83; Founder and Principal of the Flatbush School Is Dead -- Headed Froebel Academy . | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ps-287-dedicates-bust.html | P.S. 287 Dedicates Bust | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/durrell-remarries-novelist-weds-claude-forde-who-shared-his-poverty.html | DURRELL REMARRIES; Novelist Weds Claude Forde Who Shared His Poverty | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/stevenson-pledges-aid-to-careful-africa-planners-assurance-of.html | Stevenson Pledges Aid to Careful Africa Planners; Assurance of 'Substantial' Help Pleases U.N. Caucus | True | By Max Frankel Special To The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/film-on-politics-is-cited-for-prize-primary-account-of-1960.html | FILM ON POLITICS IS CITED FOR PRIZE; ' Primary,' Account of 1960 Wisconsin Campaign, Wins Robert J. Flaherty Award | True | By Howard Thompson | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/herman-gilman.html | HERMAN GILMAN | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/twins-down-phils-3-2.html | Twins Down Phils, 3 – 2 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bridges-and-bellamy-lead-west-to-103100-triumph-over-east-each-gets.html | Bridges and Bellamy Lead West To 103-100 Triumph Over East; Each Gets 21 Points, Helps to Control Boards When Losers Narrow Margin | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/walter-abel-in-uncle-vanya.html | Walter Abel in 'Uncle Vanya' | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/lazarus-kalkin.html | Lazarus – Kalkin | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tv-will-rogers-tribute-study-of-the-humorist-on-project-20-reflects.html | TV: Will Rogers Tribute; Study of the Humorist on 'Project 20' Reflects the Man and His Times | True | By Jack Gould | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/met-semifinalists-8-eastern-vocalists-selected-for-auditions-on.html | 'MET' SEMI-FINALISTS; 8 Eastern Vocalists Selected for Auditions on Monday | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/charter-study-pushed-norwalk-unit-plans-rule-to-require-bond.html | CHARTER STUDY PUSHED; Norwalk Unit Plans Rule to Require Bond Referendum | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/stock-issue-set-for-realty-fund-greenfield-trusts-shares-will-be.html | STOCK ISSUE SET FOR REALTY FUND; Greenfield Trust's Shares Will Be Offered at $20 by Drexel & Co. Group | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ivory-coast-buys-home-in-suffolk-for-envoy.html | Ivory Coast Buys Home In Suffolk for Envoy | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/president-urges-missile-buildup-budget-is-raised-19-billion.html | PRESIDENT URGES MISSILE BUILD-UP; BUDGET IS RAISED; 1.9 Billion Increase Asked in Defense Spending for a 43.8 Billion Total B-70 BOMBER CUT BACK Nuclear Plane Plan Dropped -- Kennedy May Also Close 73 Bases Around World Kennedy Asks Missile Build-Up; Requests 1.9 Billion Budget Rise | True | By Jack Raymond Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tom-ewell-show-may-end-in-july-cbstv-comedy-series-expected-to-lose.html | 'TOM EWELL SHOW MAY END IN JULY; C.B.S.-TV Comedy Series Expected to Lose Sponsors -- 8 Films to Be Plays | True | By Richard F. Shepard | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/belfast-paper-resumes.html | Belfast Paper Resumes | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fitch-takes-new-job-he-will-return-to-consulting-group-as-vice.html | FITCH TAKES NEW JOB; He Will Return to Consulting Group as Vice President | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fixing-prices-congress-held-empowered-to-grant-exceptions-to.html | Fixing Prices; Congress Held Empowered to Grant Exceptions to Prosecution | True | MORRIS FORKOSCH, Chairman, Department of Public Law, Brooklyn Law School | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/eisenhower-joins-british-golf-group.html | EISENHOWER JOINS BRITISH GOLF GROUP | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/jersey-taxpayer-unit-bought.html | Jersey Taxpayer Unit Bought | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/channel-13-fate-worries-meyner-governor-leads-drive-to-preserve-and.html | CHANNEL 13 FATE WORRIES MEYNER; Governor Leads Drive to Preserve and Increase Its Identity as Jersey Outlet | True | By George Cable Wright Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/5-scientists-chosen-for-lawrence-prize.html | 5 SCIENTISTS CHOSEN FOR LAWRENCE PRIZE | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/jerseyans-will-go-to-war-centennial.html | JERSEYANS WILL GO TO WAR CENTENNIAL | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/president-and-congress.html | President and Congress | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/walter-johnson-jr.html | WALTER JOHNSON JR. | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/envoy-choice-reported-james-loeb-jr-seen-slated-to-be-ambassador-to.html | ENVOY CHOICE REPORTED; James Loeb Jr. Seen Slated to Be Ambassador to Peru | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/attack-on-mission-decried.html | Attack on Mission Decried | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/lionel-eyes-deal-with-bosch-arma-question-of-which-concern-would.html | LIONEL EYES DEAL WITH BOSCH ARMA; Question of Which Concern Would Survive Is Still Open in Merger Talks | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/schmidt-alou-connect.html | Schmidt, Alou Connect | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/mayor-reports-a-little-pain.html | Mayor Reports 'a Little Pain' | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/appeals-set-for-two-in-slaying-on-coast.html | APPEALS SET FOR TWO IN SLAYING ON COAST | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/music-program-is-given-in-library-contemporary-netherlands-chamber.html | MUSIC PROGRAM IS GIVEN IN LIBRARY; Contemporary Netherlands Chamber Works Offered in the Donnell Center | True | RAYMOND ERICSON | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/merger-of-2-banks-in-boston-approved.html | MERGER OF 2 BANKS IN BOSTON APPROVED | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/text-of-president-kennedys-special-message-to-congress-on-defense.html | Text of President Kennedy's Special Message to Congress on Defense Spending Cutback in Bases Requested by President | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/lucas-heads-team-ohio-state-star-on-aau-five-that-will-tour-soviet.html | LUCAS HEADS TEAM; Ohio State Star on A.A.U. Five That Will Tour Soviet | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/plea-on-meters-lost-by-service-company.html | PLEA ON METERS LOST BY SERVICE COMPANY | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/excerpts-from-administration-brief-on-aid-to-private-schools.html | Excerpts From Administration Brief on Aid to Private Schools | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/r-d-westgate-fiance-of-blanca-aristizabal.html | R. D. Westgate Fiance Of Blanca Aristizabal | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/johnson-signs-for-title-bout.html | Johnson Signs for Title Bout | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/rollins-beats-yale-emerson-drives-in-run-in-7th-for-32-victory-in.html | ROLLINS BEATS YALE; Emerson Drives In Run In 7th for 3-2 Victory in Florida | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/testimony-is-ended-on-florida-killings.html | TESTIMONY IS ENDED ON FLORIDA KILLINGS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ballet-to-mozart-is-back-at-center-divertimento-no-15-ends-2year.html | BALLET TO MOZART IS BACK AT CENTER; ' Divertimento No. 15' Ends 2-Year Absence -- Patricia Wilde Is Outstanding | True | By John Martin | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/ccny-nine-elects-captains.html | C.C.N.Y. Nine Elects Captains | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/amex-aide-elevated.html | Amex Aide Elevated | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/royal-theatre-names-4-associate-directors.html | Royal Theatre Names 4 Associate Directors | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/solti-resigns-post-with-los-angeles.html | SOLTI RESIGNS POST WITH LOS ANGELES | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/mrs-harold-printz.html | MRS. HAROLD PRINTZ | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/child-aid-group-elects-head.html | Child Aid Group Elects Head | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/3-cited-in-li-slaying-youths-indicted-in-shooting-of-policeman.html | 3 CITED IN L.I. SLAYING; Youths Indicted in Shooting of Policeman After Hold-Up | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/music-fete-classed-as-entertainment.html | MUSIC FETE CLASSED AS 'ENTERTAINMENT' | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/other-rail-reports-canadian-national-railroads-issue-earnings.html | OTHER RAIL REPORTS; Canadian National RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/frances-lichten-art-expert-dies-aide-of-philadelphia-museum-and.html | FRANCES LICHTEN, ART EXPERT, DIES; Aide of Philadelphia Museum and Pennsylvania Academy -- Was Folk Authority | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/april-8-dinner-to-aid-college-building-fund.html | April 8 Dinner to Aid College Building Fund | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/alloy-producer-changes-name.html | Alloy Producer Changes Name | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dann-loses-again-in-chrysler-suit.html | DANN LOSES AGAIN IN CHRYSLER SUIT | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/premier-of-sweden-sees-kennedy-today.html | PREMIER OF SWEDEN SEES KENNEDY TODAY | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/peck-peck-appoints-a-controllerofficer.html | Peck & Peck Appoints A Controller-Officer | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/french-withhold-payment-to-un-for-congo-force-de-gaulle-decision-is.html | FRENCH WITHHOLD PAYMENT TO U.N. FOR CONGO FORCE; De Gaulle Decision Is Called Adamant -- Latins Unable to Meet Assessments FRENCH WITHHOLD U.N. CONGO FUNDS | True | By Robert Conley Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-antitrust-inquiry-began-into-proposed-sale-of-bull-lines-mclean.html | U.S. Antitrust Inquiry Began Into Proposed Sale of Bull Lines; McLean Slated to Buy American Coal Property -- Fear of Monopoly in Puerto Rican Trade Is Cited | True | By Edward A. Morrow | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/brendan-behan-hospitalized.html | Brendan Behan Hospitalized | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/jackson-facing-4week-layoff-card-pitcher-will-be-able-to-run-in-a.html | JACKSON FACING 4-WEEK LAY-OFF; Card Pitcher Will Be Able to Run in a Few-Days -- Giants Top Red Sox, 2-1 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sears-net-dipped-as-sales-set-high-mailorder-and-retail-chain.html | SEARS NET DIPPED AS SALES SET HIGH; Mail-Order and Retail Chain Cleared $2.55 a Share in 1960, Against $2.64 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/basketball-body-changes-3-rules-foul-shots-substitutions-neutral.html | BASKETBALL BODY CHANGES 3 RULES; Foul Shots, Substitutions Neutral Zone on Free-Throw Lane Affected | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/miss-theborn-is-named-citys-envoy-to-tokyo.html | Miss Theborn Is Named City's 'Envoy' to Tokyo | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/73degree-weather-beckons-city-dwellers-young-and-old.html | 73-Degree Weather Beckons City Dwellers, Young and Old | | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/jersey-subsidies-to-rails-scored-commuters-say-policy-of-aiding.html | JERSEY SUBSIDIES TO RAILS SCORED; Commuters Say Policy of Aiding Only the Profitable Trains Hurts Service LINE ASKS TO END RUNS Erie-Lackawanna Petitions to Trim Week-End and Off-Hour Schedules | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/house-showdown-on-job-aid-today-critical-vote-is-scheduled-on.html | HOUSE SHOWDOWN ON JOB AID TODAY; Critical Vote Is Scheduled on Administration Plan for Depressed Areas HOUSE SHOWDOWN NEARS ON JOB AID | | By Tom Wicker Special To the New York Times | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/shop-here-has-color-of-mexico.html | Shop Here Has Color Of Mexico | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/distance-lends-charm-to-trots-and-yonkers-drivers-say-no-special.html | DISTANCE LENDS CHARM TO TROTS; And Yonkers Drivers Say No Special Training Is Needed for Horses | True | By Gordon S. White Jr. Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sallie-s-herr-is-married.html | Sallie S. Herr Is Married | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/watson-quits-as-coach-providence-hockey-chief-is-mentioned-for.html | WATSON QUITS AS COACH; Providence Hockey Chief Is Mentioned for Boston Job | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/japanese-company-invades-us-appliance-producer-is-employing-sales.html | Japanese Company Invades U.S.; Appliance Producer Is Employing Sales Network Here Matsushita Dealers Stressing Quality Above Price COCE IN JAPAN' VNTHEU, S | True | By Robert E. Bedingfield | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/police-halt-march-by-negro-students-in-mississippi.html | Police Halt March by Negro Students in Mississippi | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/beauty-stressed-in-homes-of-aged-designer-tells-institute-on.html | BEAUTY STRESSED IN HOMES OF AGED; Designer Tells Institute on Housing Needs of the Emotions Are Vital | True | By Emma Harrison | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/consumer-committee-urged.html | Consumer Committee Urged | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/museum-upheld-on-5million-gift-appellate-division-denies-suit-by-3.html | MUSEUM UPHELD ON 5-MILLION GIFT; Appellate Division Denies Suit by 3 Relatives of Glens Falls Heiress | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sheraton-promotes-aide.html | Sheraton Promotes Aide | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-uzbek-farm-chief-naming-continues-shakeup-in-soviet-agriculture.html | NEW UZBEK FARM CHIEF; Naming Continues Shake-Up in Soviet Agriculture | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/data-expanding-for-us-issues-reserve-bank-here-to-issue-5-new.html | DATA EXPANDING FOR U.S. ISSUES; Reserve Bank Here to Issue 5 New Statistical Series on the Public Market DATA EXPANDING FOR U.S. ISSUES | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/explorer-x-finds-heavy-magnetism-fields-are-considerably-stronger.html | EXPLORER X FINDS HEAVY MAGNETISM; Fields Are 'Considerably Stronger' Than Space Agency Expected | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/wider-school-integration-planned-by-city-next-fall-schools-to-widen.html | Wider School Integration Planned by City Next Fall; SCHOOLS TO WIDEN PUPIL TRANSFERS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bankers-trust-names-senior-vice-president.html | Bankers Trust Names Senior Vice President | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/coachs-orders-beer-every-day-exharvard-athletes-are-pleased-with.html | Coach's Orders: Beer Every Day; Ex-Harvard Athletes Are Pleased With English Methods Two Row Saturday for Cambridge and One for Oxford | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/text-of-seato-resolution.html | Text of SEATO Resolution | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/union-exaide-bombed-he-is-injured-as-explosion-wrecks-his-car-in.html | UNION EX-AIDE BOMBED; He Is Injured as Explosion Wrecks His Car in Miami | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/six-cincinnati-students-jailed-for-smearing-score-on-ohio-state.html | Six Cincinnati Students Jailed for Smearing Score on Ohio State Campus; ANGER AT DISALLE PROMPTS RAIDERS Six Drive to Ohio State After Governor Is Denounced at Basketball Pep Rally | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/support-for-health-bill-socialist-party-views-on-current.html | Support for Health Bill; Socialist Party Views on Current Legislation Offered | True | IRWIN SUALL, National Secretary, Socialist Party–Social Democratic Federation | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/british-fine-tanker-captain.html | British Fine Tanker Captain | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/an-editor-resigns-at-herald-tribune.html | AN EDITOR RESIGNS AT HERALD TRIBUNE | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/arthur-pick.html | ARTHUR PICK | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/runaway-gift-horse-all-that-canadian-talent-is-no-good-for-us.html | Runaway Gift Horse; All That Canadian Talent Is No Good for U.S. College Hockey, Ex-Coach Says | True | By Joseph M. Sheehan | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/joseph-b-fink-dies-housing-leader-88.html | JOSEPH H. FINK DIES; HOUSING LEADER, 88 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/texas-candidate-takes-to-air.html | Texas Candidate Takes to Air | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/airlines-extend-cargorate-pact-price-war-averted-as-north-atlantic.html | AIRLINES EXTEND CARGO-RATE PACT; Price War Averted as North Atlantic Carriers Retain Charges to June 30 | True | By Edward Hudson | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/detroit-subdues-leaf-six-4-to-1-third-straight-triumph-by-wings.html | DETROIT SUBDUES LEAF SIX, 4 TO 1; Third Straight Triumph by Wings Gives Them a 3-1 Margin in Series | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/april-24-chosen-for-fete-aiding-community-unit-goddardriverside.html | April 24 Chosen For Fete Aiding Community Unit; Goddard-Riverside Gala at Waldorf to Assist Center on West Side | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/six-us-planes-found-14-bodies-in-c47-wreckage-in-new-guinea-jungle.html | SIX U.S. PLANES FOUND; 14 Bodies in C-47 Wreckage in New Guinea Jungle | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/school-buildings-face-new-tests-laboratory-checks-will-be-used-here.html | SCHOOL BUILDINGS FACE NEW TESTS; Laboratory Checks Will Be Used Here on 'Hidden' Work of Contractors PACTS TO BE ALTERED Stipulation to Give City Free Hand in the Number and Site of Inspections | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/foreign-affairs-nasser-i-one-hurdle-we-cant-surmount.html | Foreign Affairs; Nasser. I -- One Hurdle We Can't Surmount | True | By C.l. Sulzberger | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/missile-fails-in-test-maceb-crashes-and-burns-after-takeoff-in.html | MISSILE FAILS IN TEST; Mace-B Crashes and Burns After Take-Off in Florida | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/steel-of-canada-adds-to-board.html | Steel of Canada Adds to Board | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/vauxhall-motors-ltd-companies-issue-earnings-figures.html | VAUXHALL MOTORS, LTD.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/3-soldiers-of-un-missing-in-congo-ghanaians-presumed-dead-following.html | 3 SOLDIERS OF U.N. MISSING IN CONGO; Ghanaians Presumed Dead Following a Clash With Government Troops | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/car-governor-bill-auto-makers-oppose-plan-to-require-installations.html | CAR GOVERNOR BILL; Auto Makers Oppose Plan to Require Installations | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/2-policeman-indicted-deny-car-washers-charge-of-attempted-extortion.html | 2 POLICEMAN INDICTED; Deny Car Washer's Charge of Attempted Extortion | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/rates-raised-18-point-for-commercial-paper.html | Rates Raised 1/8 Point For Commercial Paper | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/allen-j-zabriskie.html | ALLEN J. ZABRISKIE | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sidelights-consumer-found-in-wary-mood.html | Sidelights; Consumer Found in Wary Mood | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dr-thomas-lanman-taught-surgery-69.html | DR. THOMAS LANMAN, TAUGHT SURGERY, 69 | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/rockaway-park-deal-boardwalk-blockfront-sold-by-paradis-estate.html | ROCKAWAY PARK DEAL; Boardwalk Blockfront Sold by Paradis Estate | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/low-peepholes-puzzle-passersby.html | Low Peepholes Puzzle Passers-By | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/dr-fitchs-resignation.html | Dr. Fitch's Resignation | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/west-rebuts-soviet-on-testban-staff.html | WEST REBUTS SOVIET ON TEST-BAN STAFF | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/indecision-marks-moves-by-stocks-more-issues-rise-than-fall-but.html | INDECISION MARKS MOVES BY STOCKS; More Issues Rise Than Fall but Average Drops 1.42 -- Volume 4,630,000 INVESTORS HOLD BACK Clearer View of Situation in Laos Is Awaited -- Martin Falls 2 1/8 INDECISION MARKS MOVES BY STOCKS | True | By Burton Crane | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/siberian-volcano-erupts.html | Siberian Volcano Erupts | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/upsala-nine-wins-76-olsen-singles-in-winning-run-in-ninth-to.html | UPSALA NINE WINS, 7-6; Olsen Singles In Winning Run in Ninth to Against Hofstra | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/riots-in-lisbon.html | Riots in Lisbon | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/un-to-airlift-relief-goods.html | U.N. To Airlift Relief Goods | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/herbert-spencer-cohen-is-dead-american-metal-climax-officer.html | Herbert Spencer Cohen Is Dead; American Metal Climax Officer | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/life-insurance-sales-declined-last-month.html | Life Insurance Sales Declined Last Month | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-deficit-in-62-put-at-28-billion-contrasts-with-eisenhowers.html | U.S. DEFICIT IN '62 PUT AT 2.8 BILLION; Contrasts With Eisenhower's Surplus of 1.5 Billion Budget Bureau Forecasts Deficit Of 2.8 Billion in '62 Fiscal Year | True | By Richard E. Mooney Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/w-kenneth-hayes-dies-editor-of-the-exchange-was-61long-a-newsman.html | W. KENNETH HAYES DIES; Editor Of The Exchange Was 61--Long a Newsman | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times; The Comeback Kid | True | By Arthur Daley | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/5-billion-fund-bill-approved-by-house.html | 5 BILLION FUND BILL APPROVED BY HOUSE | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/tighter-drug-controls.html | Tighter Drug Controls | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/2-floors-leased-at-350-park-ave-division-of-minerals-and-chemicals.html | 2 FLOORS LEASED AT 350 PARK AVE.; Division of Minerals and Chemicals Take Space -- Other Rental Deals | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/udall-appoints-texan.html | Udall Appoints Texan | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/aec-cuts-power-use-says-efficiency-is-reducing-need-at-its-uranium.html | A.E.C. CUTS POWER USE; Says Efficiency Is Reducing Need at Its Uranium Plants | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/fcc-aide-defines-equaltime-ruling.html | F.C.C. AIDE DEFINES EQUAL-TIME RULING | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/1400-strike-auto-plant.html | 1,400 Strike Auto Plant | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/french-group-is-ended-senate-of-the-community-told-it-no-longer.html | FRENCH GROUP IS ENDED; Senate of the Community Told It No Longer Exists | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/music-bartoks-first-violin-concerto-has-local-premiere.html | Music: Bartok's First; Violin Concerto Has Local Premiere | True | By Harold C. Schonberg | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/harold-mantells-have-son.html | Harold Mantells Have Son | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/kennedy-sets-address-will-speak-at-party-dinner-in-chicago-april-28.html | KENNEDY SETS ADDRESS; Will Speak at Party Dinner in Chicago April 28 | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/assets-of-ny-life-exceeded-7-billion-at-the-end-of-1960.html | Assets of N.Y. Life Exceeded 7 Billion At the End of 1960 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/food-news-wealth-of-ideas-is-free-booklet-on-mushrooms-offers.html | Food News: Wealth of Ideas Is Free; Booklet on Mushrooms Offers Advice and Menu Ideas Terms Used in Baking Bread Explained in Pamphlet | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/seattle-waterfront-tied-up.html | Seattle Waterfront Tied Up | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/chlorine-fumes-fell-150.html | Chlorine Fumes Fell 150 | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/mimi-arnold-gains-in-monaco.html | Mimi Arnold Gains in Monaco | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/planning-city-dispersion.html | Planning City Dispersion | True | GEOFFREY BAKER | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/strain-with-us-grows.html | Strain With U.S. Grows | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/hospital-ship-hope-backed.html | Hospital Ship Hope Backed | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/200-on-si-irked-by-overtime-noise-on-bridge-project.html | 200 on S.I. Irked By Overtime Noise On Bridge Project | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/5-accused-in-theft-of-million-in-bonds.html | 5 ACCUSED IN THEFT OF MILLION IN BONDS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/negroes-picket-reno-casino.html | Negroes Picket Reno Casino | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/walter-on-stand-in-seegers-trial-representative-called-by-defense.html | WALTER ON STAND IN SEEGER'S TRIAL; Representative, Called by Defense, Denies House Unit Sought Blacklist | | By Philip Benjamin | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/closing-the-deterrent-gap.html | Closing the 'Deterrent Gap' | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/youth-aid-move-gains-senate-unit-approves-fight-on-juvenile.html | YOUTH AID MOVE GAINS; Senate Unit Approves Fight on Juvenile Delinquency | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-steel-corp-will-borrow-300-million-through-debt-issue-concerns.html | U.S. Steel Corp. Will Borrow 300 Million Through Debt Issue; CONCERNS REPORT ON NEW FINANCING | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/george-b-holt.html | GEORGE B. HOLT | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bank-of-new-york-picks-waugh-for-consultant.html | Bank of New York Picks Waugh for Consultant | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/lucille-ball-gig-young-cited.html | Lucille Ball, Gig Young Cited | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/southern.html | Southern | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/us-officers-in-poland-27-war-college-students-on-tour-of-europe.html | U.S. OFFICERS IN POLAND; 27 War College Students on Tour of Europe | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/train-tied-up-by-fire-new-york-central-engine-is-halted-under-park.html | TRAIN TIED UP BY FIRE; New York Central Engine Is Halted Under Park Ave. | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/extreasury-secretary-joining-loeb-rhoades.html | Ex-Treasury Secretary Joining Loeb, Rhoades | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/bank-plans-branch-in-flatbush-center.html | BANK PLANS BRANCH IN FLATBUSH CENTER | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/engineers-retract-air-strike-threat.html | ENGINEERS RETRACT AIR STRIKE THREAT | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/long-gone-john-scores-by-a-head-over-sweet-william-in-aqueduct.html | Long Gone John Scores by a Head Over Sweet William in Aqueduct Feature; 7-FURLONG EVENT IS RUN IN 1:22 4/5 Long Gone John, $8.30, Is Less Than a Second Away From Aqueduct Mark | True | By Louis Effrat | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/philharmonic-sets-8-school-concerts.html | PHILHARMONIC SETS 8 SCHOOL CONCERTS | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/sir-ralph-gore-83-noted-yachtsman.html | SIR RALPH GORE, 83, NOTED YACHTSMAN | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/arabian-oryx-machinegunned-extinction-of-species-is-feared.html | Arabian Oryx Machine-Gunned; Extinction of Species Is Feared | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/grape-wine-kills-5-in-japan.html | Grape Wine Kills 5 in Japan | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/state-expanding-aged-medical-aid-governor-signs-bill-adding-92000.html | STATE EXPANDING AGED MEDICAL AID; Governor Signs Bill Adding 92,000 Persons to Program -- Housing Funds Set | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/coal-man-joins-board-of-norfolk-western.html | Coal Man Joins Board Of Norfolk & Western | True | | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-29 | 1961-03-29 | https://www.nytimes.com/1961/03/29/archives/new-tack-on-aid-suggested-in-un-brazilian-would-scan-roots-of.html | NEW TACK ON AID SUGGESTED IN U.N.; Brazilian Would Scan Roots of Poorer Lands' Woes -- Urges Long-Run Study | True | Special to The New York Times. | 1989-01-23 | RE0000416522 | RE0000416522 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lawrence-j-benson-eerail-official-71.html | LAWRENCE J. BENSON, EX-RAIL OFFICIAL, 71 | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/patterson-status-still-plagues-gop.html | PATTERSON STATUS STILL PLAGUES G.O.P. | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/awards-made-for-arts-brandeis-cites-playwright-composer-poet-and.html | AWARDS MADE FOR ARTS; Brandeis Cites Playwright Composer, Poet and Artist | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/two-horror-films.html | Two Horror Films | True | HOWARD THOMPSON. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/58-poster-boy-dies-at-11.html | '58 Poster Boy Dies at 11 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/nepal-frees-opposition-chief.html | Nepal Frees Opposition Chief | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mayor-is-still-tired-resting-in-bed-to-recover-from-tumor-operation.html | MAYOR IS STILL TIRED; Resting in Bed to Recover From Tumor Operation | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/nepal-lifts-curb-on-hillary.html | Nepal Lifts Curb On Hillary | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/macys-is-picketed-by-unions-backers.html | MACY'S IS PICKETED BY UNION'S BACKERS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/synthesis-of-proteins-achieved-under-controls-allowing-study.html | Synthesis of Proteins Achieved Under Controls Allowing Study; Synthesis of Protein Achieved Under Controls Allowing Study | True | By John W. Finney Special To The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/french-decline-comment.html | French Decline Comment | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/art-unveiling-of-mural-huge-ceramic-work-by-miro-and-artigas-goes.html | Art: Unveiling of Mural; Huge Ceramic Work by Miro and Artigas Goes on View at Guggenheim Today | True | By Stuart Preston | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/reynolds-metals-in-two-housing-bids.html | REYNOLDS METALS IN TWO HOUSING BIDS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/former-aec-official-in-high-post-at-bulova.html | Former A.E.C. Official In High Post at Bulova | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/senate-votes-5-bills-a-minute.html | Senate Votes 5 Bills a Minute | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/rapist-sentenced-to-60100-years-bronx-man-who-attacked-and-robbed.html | RAPIST SENTENCED TO 60-100 YEARS; Bronx Man Who Attacked and Robbed 16 Women Denounced by Judge | True | By Jack Roth | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/crotty-is-opposed-by-tammany-foes-democratic-group-rejects-him-for.html | CROTTY IS OPPOSED BY TAMMANY FOES; Democratic Group Rejects Him for State Chairman -- Lehman Disregarded | True | By Douglas Dales | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dr-goldmann-honored-head-of-zionist-group-gets-szold-centennial.html | DR. GOLDMANN HONORED; Head of Zionist Group Gets Szold Centennial Award | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/merry-ruler-returns-1530-in-scoring-second-straight-aqueduct.html | Merry Ruler Returns $15.30 in Scoring Second Straight Aqueduct Victory; WINNER IN FRONT FOR MOST OF WAY Merry Ruler Beats Hy-Nat by 2 1/2 Lengths -- Favored Nashua Blue Is 4th | True | By Joseph C. Nichols | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/abby-a-sutherland-led-ogontz-school.html | ABBY A. SUTHERLAND, LED OGONTZ SCHOOL | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/if-war-comes-to-laos-transportsupply-is-viewed-as-chief-problem.html | If War Comes to Laos; Transport-Supply Is Viewed as Chief Problem, With Fighting by Small Units | True | By Hanson W. Baldwin Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/aluminium-building-in-malaya.html | Aluminium Building in Malaya | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/farm-output-hailed-freeman-says-us-growers-subsidize-the-public.html | FARM OUTPUT HAILED; Freeman Says U.S. Growers Subsidize the Public | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/stocks-in-london-continue-to-rise-brewery-shares-lead-gains-among.html | STOCKS IN LONDON CONTINUE TO RISE; Brewery Shares Lead Gains Among the Industrials -- Gilt Edges Strong | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/living-theatre-may-take-tour-despite-a-shortage-of-money.html | Living Theatre May Take Tour Despite a Shortage of Money | True | By Milton Esterow | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/britain-will-join-canada-in-aiding-un-in-fund-crisis-two-nations.html | BRITAIN WILL JOIN CANADA IN AIDING U.N. IN FUND CRISIS; Two Nations Planning to Rush Payments of Congo Costs After France Balks 2 NATIONS TO AID U.N. WITH FUNDS | True | By Robert Conley Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cincinnati-likely-to-keep-the-reds-crosleys-will-establishes.html | CINCINNATI LIKELY TO KEEP THE REDS; Crosley's Will Establishes Nonprofit Foundation to Operate Team | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/the-great-impostor.html | 'The Great Impostor' | True | A.H. WEILER | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/reorganization-bill-is-passed.html | Reorganization Bill Is Passed | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/laos-faces-crisis-even-after-peace-problem-of-ending-nations-role.html | LAOS FACES CRISIS EVEN AFTER PEACE; Problem of Ending Nation's Role as Historical Pawn Is Expected to Remain | True | By Henry R. Lieberman | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mrs-gordon-a-ogden.html | MRS. GORDON A. OGDEN | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tv-old-west-updated-authentic-look-at-19century-america-narrated-by.html | TV: Old West Updated; Authentic Look at 19-Century America Narrated by Gary Cooper for N.B.C. | True | JACK GOULD | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-acts-to-aid-negro-farmers-suit-seeks-to-force-white-landlords-in.html | U.S. ACTS TO AID NEGRO FARMERS; Suit Seeks to Force White Landlords in Tennessee to Renew Leases | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/parley-on-africa-ends-williams-hails-role-of-us-business-at-session.html | PARLEY ON AFRICA ENDS; Williams Hails Role of U.S. Business at Session Here | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/advertising-rokeach-tv-series-a-success.html | Advertising Rokeach TV Series a Success | True | By Robert Alden | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/liberals-appraise-legislators-work.html | LIBERALS APPRAISE LEGISLATORS' WORK | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/apparel-maker-files-issue.html | Apparel Maker Files Issue | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-to-begin-florida-stay-today.html | PRESIDENT TO BEGIN FLORIDA STAY TODAY | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mrs-ralph-l-fusco.html | MRS. RALPH L. FUSCO | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/exercise-puts-legs-in-shape.html | Exercise Puts Legs in Shape | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cbs-legal-officer-made-general-counsel.html | C.B.S. Legal Officer Made General Counsel | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/3-deaths-in-fire-spur-prevention-warning-blared-in-chelsea-against.html | 3 DEATHS IN FIRE SPUR PREVENTION; Warning Blared in Chelsea Against Smoking in Bed After Blaze in Area | True | By John Sibley | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/gwen-verdon-to-be-honored.html | Gwen Verdon to Be Honored | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/interior-aide-takes-office.html | Interior Aide Takes Office | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lanigan-is-selected-in-village-to-oppose-de-sapio-as-leader.html | Lanigan Is Selected in 'Village' To Oppose De Sapio as Leader | True | By Clayton Knowles | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/kennedy-asks-funds-for-oceanography.html | KENNEDY ASKS FUNDS FOR OCEANOGRAPHY | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/algerians-warn-french-on-talks-rebels-indicate-consultation-with.html | ALGERIANS WARN FRENCH ON TALKS; Rebels Indicate Consultation With Rival Group Would Block Peace Parley | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/philadelphia-reading-takes-active-control-of-fruit-of-loom-goldfarb.html | Philadelphia & Reading Takes Active Control of Fruit of Loom; Goldfarb New chairman and President, After Sharp Contest With Bates | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-not-entirely-satisfied.html | U.S. Not Entirely Satisfied | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/souvanna-phouma-hails-moderate-seato-tone.html | Souvanna Phouma Hails Moderate SEATO Tone | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/alice-grossman-married.html | Alice Grossman Married | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/legalized-prostitution-scored.html | Legalized Prostitution Scored | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/churches-slate-last-supper-rite-catholics-and-episcopalians-plan.html | CHURCHES SLATE LAST SUPPER RITE; Catholics and Episcopalians Plan Maundy Thursday Observances Today | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/greece-honors-helen-hayes.html | Greece Honors Helen Hayes | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lockheed-60-loss-put-at-42934000-12500000-cleared-in-2d-halfyear.html | LOCKHEED '60 LOSS PUT AT $42,934,000; $12,500,000 Cleared, in 2d Half-Year Eased Deficit From Big Write-Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/joseph-rosenfeld.html | JOSEPH ROSENFELD | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dr-ressmeyer-69-retired-minister-former-lutheran-pastor-in.html | DR. RESSMEYER, 69, RETIRED MINISTER; Former Lutheran Pastor in Baltimore Dies -- Served as Missouri Synod Official | True | Special to The New York Times.' | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/governor-of-vermont-objects.html | Governor of Vermont Objects | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/paul-s-brallier.html | PAUL S. BRALLIER | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/areas-in-7-states-battling-floods.html | AREAS IN 7 STATES BATTLING FLOODS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/shipping-bill-backed-port-group-favors-licensing-independent.html | SHIPPING BILL BACKED; Port Group Favors Licensing Independent Forwarders | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/new-bill-divides-schooliad-plans-senate-gets-clark-measure-to.html | NEW BILL DIVIDES SCHOOL-AID PLANS; Senate Gets Clark Measure to Separate Private Loans From Kennedy Program Senate Gets Separate School Bill For Loans to Private Institutions | True | By John D. Morris Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/time-inc-raised-its-earnings-on-record-revenues-last-year.html | Time, Inc., Raised Its Earnings On Record Revenues Last Year | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/kefauver-wants-us-commissioner-federal-control-of-boxing-proposed.html | KEFAUVER WANTS U.S. COMMISSIONER; Federal Control of Boxing Proposed by Senator to Combat Racketeers | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/broadway-show-planned-for-tv-once-upon-a-mattress-to-be-adapted.html | BROADWAY SHOW PLANNED FOR TV; 'Once Upon a Mattress' to Be Adapted With Garry Moore and Carol Burnett | True | By Val Adams | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cuban-sugar-for-rabat-morocco-signs-trade-accord-to-avoid-spending.html | CUBAN SUGAR FOR RABAT; Morocco Signs Trade Accord to Avoid Spending Dollars | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sale-of-bull-line-halted-at-capital.html | SALE OF BULL LINE HALTED AT CAPITAL | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/brooklyn-gas-talks-falter.html | Brooklyn Gas Talks Falter | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/navy-lets-radar-contract.html | Navy Lets Radar Contract | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/countess-buxhoeveden-dead.html | Countess Buxhoeveden Dead | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-gains-accord-on-aid-programs-development-group-approves-plans.html | U.S. GAINS ACCORD ON AID PROGRAMS; Development Group Approves Plans for Increasing and Improving Assistance | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/banking-houses-admit-partners.html | Banking Houses Admit Partners | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/morton-protests-ads-on-wmca-for-editorials-backing-kennedy.html | Morton Protests Ads on WMCA For Editorials Backing Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/patty-willard-is-swim-victor.html | Patty Willard Is Swim Victor | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/reporters-term-set-colorado-woman-to-enter-jail-monday-for-contempt.html | REPORTER'S TERM SET; Colorado Woman to Enter Jail Monday for Contempt | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/hofstra-defeats-kings-point-6-to-2-burfeindt-and-alyea-bat-in-2.html | HOFSTRA DEFEATS KINGS POINT, 6 TO 2; Burfeindt and Alyea Bat In 2 Runs Apiece -- Yale and Lafayette Win in Florida | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/marcia-toll-plans-marriage-in-june.html | Marcia Toll Plans Marriage in June | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/commodities-index-off-level-fell-to-862-tuesday-from-865-on-monday.html | COMMODITIES INDEX OFF; Level Fell to 86.2 Tuesday From 86.5 on Monday | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sanford-blanks-cubs.html | Sanford Blanks Cubs | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/higher-speed-limits-suggested-in-city.html | HIGHER SPEED LIMITS SUGGESTED IN CITY | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/2-grain-carriers-pledge-refunds-but-both-say-us-must-prove-it-was.html | 2 GRAIN, CARRIERS PLEDGE REFUNDS; But Both Say U.S. Must Prove It Was Overcharged on Foreign Aid Cargoes | True | By Edward A. Morrow | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/kennedy-will-ask-1c-rise-on-stamps.html | KENNEDY WILL ASK 1C RISE ON STAMPS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/18-favored-for-bench-federal-bar-group-supplies-four-omitted-names.html | 18 FAVORED FOR BENCH; Federal Bar Group Supplies Four Omitted Names | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/girl-12-gives-birth-to-twins.html | Girl, 12, Gives Birth to Twins | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/nafi-to-vote-on-stock-rise.html | Nafi to Vote on Stock Rise | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/wheelchair-games-listed.html | Wheelchair Games Listed | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/max-frankels-have-child.html | Max Frankels Have Child | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/magistrate-clears-john-e-hand-in-east-side-tenement-charge-cases.html | Magistrate Clears John E. Hand In East Side Tenement Charge; Cases Against Democratic Figure and Realty Man Held Lacking Proof | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/albert-huber.html | ALBERT HUBER | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/mrs-frank-c-moore-64-wife-of-former-lieutenant-governor-dies-in.html | MRS. FRANK C. MOORE, 64; Wife of Former Lieutenant Governor Dies in Buffalo | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/us-asks-control-on-space-blasts-proposes-satellite-system-as-part.html | U.S. ASKS CONTROL ON SPACE BLASTS; Proposes Satellite System as Part of Agreement on Atomic Test Ban | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/seeger-convicted-of-us-contempt-jury-finds-folk-singer-is-guilty-of.html | SEEGER CONVICTED OF U.S. CONTEMPT; Jury Finds Folk Singer Is Guilty of All 10 Counts of Defiance in Red Hunt | True | By Philip Benjamin | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/2-pope-brothers-are-fined-25000-also-get-years-suspended-term-in.html | 2 POPE BROTHERS ARE FINED $25,000; Also Get Year's Suspended Term in S.E.C. Case -- Offense Called 'Stupid' | True | By Edward Ranzal | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/payments-deficit-climbs-in-britain-balance-worsened-in-60-by-import.html | PAYMENTS DEFICIT CLIMBS IN BRITAIN; Balance Worsened in '60 by Import Rise Exceeding That for Exports CURRENCY RESERVES UP Extent of Setback in Trade Position Masked by the 'Hot' Money Inflow | True | By Thomas P. Ronan Special To The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/mrs-p-v-beneville.html | MRS. P. V. BENEVILLE | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/un-chief-assails-congo-resistance-hammarskjold-hints-regime.html | U.N. CHIEF ASSAILS CONGO RESISTANCE; Hammarskjold Hints Regime Frustrates Efforts There -- Matadi Seizure Issue | True | By Kathleen Teltsch Special To The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/costa-rica-beats-curacao.html | Costa Rica Beats Curacao | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/new-york-boxers-ray-patterson-win.html | NEW YORK BOXERS, RAY PATTERSON WIN | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/ontario-society-lists-benefit-concert-april-12.html | Ontario Society Lists Benefit Concert April 12 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/cuba-blockade-urged-braden-former-us-aide-asks-step-in-talk-here.html | CUBA BLOCKADE URGED; Braden, Former U.S. Aide, Asks Step in Talk Here | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/archives/executives-join-realty-company.html | Executives Join Realty Company | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/bonds-highgrade-securities-drop-in-slow-trading-session-treasury.html | Bonds: High-Grade Securities Drop in Slow Trading Session; TREASURY MARKET SHOWS HEAVINESS U.S. Refinancing, Moves by Banks and Uncertainties on Reserve Affect List | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/exjustice-joins-law-firm.html | Ex-Justice Joins Law Firm | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/stylish-array-still-paraded-in-the-stores.html | Stylish Array Still Paraded In the Stores | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lawrence-i-rhodes.html | LAWRENCE I. RHODES | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/benefit-here-april-17-for-brandeis-library.html | Benefit Here April 17 For Brandeis Library | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/a-blow-to-the-un.html | A Blow to the U.N. | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/john-j-tatum-94-rail-aide-inventor.html | JOHN J. TATUM, 94, RAIL AIDE, INVENTOR | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-rules-on-raincoat-inflow.html | U.S. Rules on Raincoat Inflow | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/herman-l-hoops.html | HERMAN L. HOOPS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/hamlet-at-the-phoenix.html | 'Hamlet' at the Phoenix | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/early-gains-melt-in-cottonseed-oil-futures-decline-10-to-19-points.html | EARLY GAINS MELT IN COTTONSEED OIL; Futures Decline 10 to 19 Points After Seasonal Highs Were Posted | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/alleghany-submits-a-new-solicitation.html | ALLEGHANY SUBMITS A NEW SOLICITATION | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/industrial-loans-are-up-29-million-holdings-of-us-securities.html | INDUSTRIAL LOANS ARE UP 29 MILLION; Holdings of U.S. Securities Increase $785,000,000 During Last Week | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tanganyika-gets-freedom-dec-28-africans-dance-in-streets-at-news.html | TANGANYIKA GETS FREEDOM DEC. 28; Africans Dance in Streets at News -- Achievement Is Triumph for Nyerere | True | By Leonard Ingalls Special To The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tax-chief-calls-rates-too-high-would-eliminate-privileges-like-oil.html | TAX CHIEF CALLS RATES 'TOO HIGH'; Would Eliminate 'Privileges' Like Oil Depletion and Dividend Allowance | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/hinton-paces-senators.html | Hinton Paces Senators | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/alternate-parking-rule-suspended-tomorrow.html | Alternate Parking Rule Suspended Tomorrow | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/verdict-is-unanimous.html | Verdict Is Unanimous | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-designated-at-cenco-instruments.html | President Designated At Cenco Instruments | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/congress-agrees-to-extension-of-ban-on-cuban-sugar-imports-move.html | Congress Agrees to Extension of Ban on Cuban Sugar Imports; Move Continues President's Authority 15 Months -- Dominican Republic Barred From Sharing Quota CONGRESS RETAINS CUBAN SUGAR BAN | True | By Felix Belair Jr. Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/theatre-images-of-wales-circle-in-square-offers-under-milk-wood.html | Theatre: Images of Wales; Circle in Square Offers 'Under Milk Wood' | True | By Howard Taubman | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sports-of-the-times-one-of-the-boy-wonders.html | Sports of The Times; One of the Boy Wonders | True | By Arthur Daley | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/negev-water-plant-started.html | Negev Water Plant Started | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cancer-center-will-be-assisted-by-a-tea-dance-society-of-the.html | Cancer Center Will Be Assisted By A Tea Dance; Society of the Memorial Sloan-Kettering Unit Plans May 15 Fete | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/2-paper-concerns-form-a-joint-unit.html | 2 PAPER CONCERNS FORM A JOINT UNIT | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/clarence-shearn-jr.html | CLARENCE SHEARN JR. | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/kaltenborn-returning-to-fly-back-from-cairo-today-to-recuperate.html | KALTENBORN RETURNING; To Fly Back From Cairo Today to Recuperate From Fever | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/youth-16-is-killed-in-harlem-gun-duel.html | YOUTH, 16, IS KILLED IN HARLEM GUN DUEL | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/paris-proceeds-with-plans.html | Paris Proceeds With Plans | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/two-of-a-kind.html | Two of a Kind | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/catholic-position-stated-right-to-educate-children-as-parents-deem.html | Catholic Position Stated; Right to Educate Children as Parents Deem Proper Affirmed | True | CHARLES A. HICKMANN, | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/philadelphia-cabs-out-2400-drivers-go-on-strike-over-hiring.html | PHILADELPHIA CABS OUT; 2,400 Drivers Go on Strike Over Hiring Part-Timers | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/weg-frankel.html | Weg -- Frankel | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/trade-expansion-seen-us-envoy-to-tokyo-asserts-japan-liberalizes.html | TRADE EXPANSION SEEN; U.S. Envoy to Tokyo Asserts Japan Liberalizes Policies | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-appoints-moscoso.html | President Appoints Moscoso | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/police-flag-down-commuter-riding-li-freight-train.html | Police Flag Down Commuter Riding L.I. Freight Train | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/2-schools-in-area-score-in-science-garden-city-and-glen-rock-highs.html | 2 SCHOOLS IN AREA SCORE IN SCIENCE; Garden City and Glen Rock Highs Are Rated Among 10 Best in Country CITED BY TEACHER UNIT Small Classes, Laboratory Equipment and Advance Courses Get Credit | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/police-and-dogs-rout-100-negroes-clash-occurs-at-courthouse-in.html | POLICE AND DOGS ROUT 100 NEGROES; Clash Occurs at Courthouse in Mississippi Where 9 Students Are Convicted | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/anybody-want-to-be-mayor.html | Anybody Want to Be Mayor? | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fish-meal-prices-expected-to-rise-conference-in-rome-is-told-gains.html | FISH MEAL PRICES EXPECTED TO RISE; Conference in Rome Is Told Gains Are in Prospect for Depressed Industry | True | By Kathleen McLaughlin Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/rally-in-ninth-fails.html | Rally in Ninth Fails | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/don-ellis-is-an-eclectic-of-jazz-his-trio-offers-new-approaches-to.html | Don Ellis Is an Eclectic of Jazz; His Trio Offers New Approaches to Old and Modern Ideas Trumpeter Makes an Impressive Debut at Village Vanguard | True | By John S. Wilson | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/nazi-killer-trials-are-sped-by-bonn.html | NAZI KILLER TRIALS ARE SPED BY BONN | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/jamaica-will-get-new-resort-area-cincinnati-developer-plans.html | JAMAICA WILL GET NEW RESORT AREA; Cincinnati Developer Plans $35,000,000 Project on Montego Beach Coast | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/pennsy-is-expected-to-agree-on-subsidy.html | PENNSY IS EXPECTED TO AGREE ON SUBSIDY | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/missile-contract-is-awarded.html | Missile Contract Is Awarded | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/posts-10647-record.html | Posts 106-47 Record | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/miami-tennis-streak-at-80.html | Miami Tennis Streak at 80 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cuba-holds-3-as-terrorists.html | Cuba Holds 3 as Terrorists | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/needyarea-help-voted-by-house-coalition-loses-kennedys-394-million.html | NEEDY-AREA HELP VOTED BY HOUSE; COALITION LOSES; Kennedy's 394 Million Bill Passes, 250-167 -- Funds for Rural Loans Win SUBSTITUTE IS BEATEN G.O.P. Measure Would Have Called for 275 Million -- Grants Are Provided NEEDY-AREAS AID PASS HOUSE | True | By Tom Wicker Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/albany-port-controller-named.html | Albany Port Controller Named | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/holy-cross-coach-resigns-position-leenig-basketball-mentor-quits.html | HOLY CROSS COACH RESIGNS POSITION; Leenig, Basketball Mentor, Quits After Six Years -- Cites Personal Reasons | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/tva-lets-contracts-10-million-goes-to-companies-in-the-depressed.html | T.V.A. LETS CONTRACTS; 10 Million Goes to Companies in the Depressed Areas | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/a-cheese-omelet-is-easily-cooked.html | A Cheese Omelet Is Easily Cooked | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-and-soviet-to-seek-un-arms-debate-delay-us-and-russians-back.html | U.S. and Soviet to Seek U.N. Arms Debate Delay; U.S. AND RUSSIANS BACK ARMS DELAY | True | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/28-africans-free-in-treason-trial-judge-in-pretoria-finds-no.html | 28 AFRICANS FREE IN TREASON TRIAL; Judge in Pretoria Finds No Evidence of Red Influence -- Case Began in 1956 Court Clears 28 South Africans Of Treason in Trial Begun in '56 | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fifth-ave-coach-doubles-profits-net-and-special-credits-put-at.html | FIFTH AVE. COACH DOUBLES PROFITS; Net and Special Credits Put at $1,196,229 for 1960, Against $512,554 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/the-americas-respond.html | The Americas Respond | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lining-protects-drapery.html | Lining Protects Drapery | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/elliott-will-coach-us-track-tourists.html | ELLIOTT WILL COACH U.S. TRACK TOURISTS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/harriman-reports-on-his-trip.html | Harriman Reports on His Trip | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/quadruplets-born-in-massachusetts.html | QUADRUPLETS BORN IN MASSACHUSETTS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/melvin-hecht-to-marry-miss-stephanic-wartel.html | Melvin Hecht to Marry Miss Stephanie Wartel | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/british-scan-security-special-panel-to-study-issues-arising-from.html | BRITISH SCAN SECURITY; Special Panel to Study Issues Arising From Spy Trial | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/prof-willard-b-marsh.html | PROF. WILLARD B. MARSH | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lehn-fink-products-names-planning-chief.html | Lehn & Fink Products Names Planning Chief | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/rusk-off-for-new-delhi.html | Rusk Off for New Delhi | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/15-jailed-in-new-guinea-accused-of-being-members-of-proindonesian.html | 15 JAILED IN NEW GUINEA; Accused of Being Members of Pro-Indonesian Groups | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/miss-nancy-rubin-prospective-bride.html | Miss Nancy Rubin Prospective Bride | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/goldfine-reported-informing-on-many.html | GOLDFINE REPORTED INFORMING ON MANY | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/40-given-summonses-in-meat-crackdown.html | 40 GIVEN SUMMONSES IN MEAT CRACKDOWN | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/shift-of-2-schools-from-idlewild-due-for-public-hearing.html | Shift of 2 Schools From Idlewild Due For Public Hearing | True | By Leonard Buder | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/longterm-housing-plan-is-urged-in-kennedy-bill-32-billion-program.html | Long-Term Housing Plan Is Urged in Kennedy Bill; 3.2 Billion Program Is Sent to Congress -- U.S. Would Insure 25-Year Loans for Improvement of Homes PRESIDENT URGES 25-YEAR HOME AID | True | By Peter Braestrup Special To The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/housing-action-urged-relief-measures-proposed-until-supply.html | Housing Action Urged; Relief Measures Proposed Until Supply Overtakes Demand | True | CHARLES C. PLATT, | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/coward-musical-slated-for-fall-sail-away-is-planned-for-october.html | COWARD MUSICAL SLATED FOR FALL; 'Sail Away' Is Planned for October -- Bellamy Supports Opposition Equity Nominees | True | By Sam Zolotow | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/novel-guarantee-plan-proposed-for-international-bond-issues-novel.html | Novel Guarantee Plan Proposed For International Bond Issues; NOVEL BOND PLAN URGED ON NATIONS | True | By Paul Heffernan | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/botvinnik-tops-tal-in-33-moves-chess-challenger-wins-7th-game-after.html | BOTVINNIK TOPS TAL IN 33 MOVES; Chess Challenger Wins 7th Game After Foe Makes Error in Judgment | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/stocks-reverse-downward-trend-general-rise-lifts-average-3-points-t.html | STOCKS REVERSE DOWNWARD TREND; General Rise Lifts Average 3 Points -- Turnover at 5,330,000 Shares 637 ISSUES UP, 448 OFF Most Opinion Bullish -- Avco Adds 1 1/8 in Heavy Trading -- A.T. & T. Soars 3 1/4 STOCKS REVERSE DOWNWARD TREND | True | By Richard Rutter | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/down-under-herder-kelpie-works-with-sheep-in-his-native-australia.html | Down Under Herder; Kelpie Works With Sheep in His Native Australia -- Heeler Is Cattle Dog | True | By John Rendel | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/jersey-officials-seek-road-plans-oppose-freeway-financing-bill.html | JERSEY OFFICIALS SEEK ROAD PLANS; Oppose Freeway Financing Bill -- Charge That Design Details Are Lacking | True | By Milton Honig Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/methods-of-citizens-councils-stir-up-attacks-in-mississippi-many.html | Methods of Citizens' Councils Stir Up Attacks in Mississippi; Many Whites in State Say Segregationist Group Employs Threats and Coercion -- Governor Barnett Is Criticized | True | By Claude Sittonspecial To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mitchell-scores-kennedy-policies-eslabor-secretary-says-big.html | MITCHELL SCORES KENNEDY POLICIES; Ex-Labor Secretary Says Big Spending Program Will Spur Inflation | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/a-schoolaid-case-put-to-high-court-tribunal-asked-to-review-vermont.html | A SCHOOL-AID CASE PUT TO HIGH COURT; Tribunal Asked to Review Vermont Decision Barring Parochial Tuition Grants | True | By Anthony Lewis Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/orioles-defeat-reds-98.html | Orioles Defeat Reds, 9-8 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/house-panel-names-aide.html | House Panel Names Aide | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fcc-votes-inquiry-to-spur-educational-tv-outlet-for-city-fcc-sets.html | F.C.C. Votes Inquiry to Spur Educational TV Outlet for City; F.C.C. SETS INQUIRY ON EDUCATION TV | True | By Jack Gould | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/alumni-dinner-may-open-the-door-to-ivory-tower.html | Alumni Dinner May Open The Door to Ivory Tower | True | By Martin Tolchin | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/bells-in-full-chime-at-norwalk-church-after-45year-rest.html | Bells in Full Chime At Norwalk Church After 45-Year Rest | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fcc-turns-off-station-without-radio-license.html | F.C.C. Turns Off Station Without Radio License | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/chicagoan-rolls-233-johnson-takes-first-place-in-abc-classic.html | CHICAGOAN ROLLS 233; Johnson Takes First Place in A.B.C. Classic Singles | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/drive-opens-here-on-poor-reading-extensive-project-started-with.html | DRIVE OPENS HERE ON POOR READING; Extensive Project Started, With Emphasis on More and Better Teachers MANY FAULTILY TRAINED Program, Including TV, Is Expected to Reach 6,000 and Add Supervisors | True | By Robert H. Terte | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dr-morris-glass-59-obetetrician-dead.html | DR. MORRIS GLASS, 59, OBETETRICIAN, DEAD | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mistletoe-ball-aides-plan-tea-tuesday.html | Mistletoe Ball Aides Plan Tea Tuesday | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/macmillan-visits-antigua.html | Macmillan Visits Antigua | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dr-elmer-hess-urologist-dead-president-of-the-ama-in-5556-leader-in.html | DR. ELMER HESS, UROLOGIST, DEAD; President of the A.M.A. in '55-'56 Leader in Many Other Professional Groups | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/french-trotter-to-stay-home.html | French Trotter to Stay Home | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/new-economy-tickets-cleared-for-new-haven.html | New Economy Tickets Cleared for New Haven | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/heart-murmurs-leaflet-issued.html | Heart Murmurs Leaflet Issued | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/jets-take-hockey-honors.html | Jets Take Hockey Honors | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/world-pistol-record-reported.html | World Pistol Record Reported | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/district-of-columbia-wins-vote-by-23d-amendment-capital-granted.html | District of Columbia Wins Vote by 23d Amendment; CAPITAL GRANTED VOTING PRIVILEGE | True | By Russell Baker Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/capehart-to-run-in-62-indiana-republican-planning-4thterm-senate.html | CAPEHART TO RUN IN '62; Indiana Republican Planning 4th-Term Senate Bid | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/john-m-mdowell.html | JOHN M. M'DOWELL | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/poitier-heads-cast-of-fine-adaptation.html | Poitier Heads Cast of Fine Adaptation | True | By Bosley Crowther | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/factors-in-angola-violence.html | Factors in Angola Violence | True | By Benjamin Welles Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-fitness-council-revised.html | U.S. Fitness Council Revised | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/food-merger-planned-dole-castle-and-cooke-and-packing-company-in.html | FOOD MERGER PLANNED; Dole, Castle and Cooke and Packing Company in Deal | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/roberts-runs-scoreless-string-to-17-innings-as-phils-win-72.html | Roberts Runs Scoreless String To 17 Innings as Phils Win, 7-2 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/circus-beguiles-garden-crowds-gets-roaring-welcome-in-its-91st.html | CIRCUS BEGUILES GARDEN CROWDS; Gets Roaring Welcome in Its 91st Annual Visit Here -- Pachyderms Painted | True | By Richard J.h. Johnston | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/hawks-down-lakers-114113-in-overtime-and-square-series.html | Hawks Down Lakers, 114-113, In Overtime and Square Series | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/british-expect-postal-surplus.html | British Expect Postal Surplus | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/gizenga-troops-withdraw.html | Gizenga Troops Withdraw | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/eartha-kitt-robbed-here.html | Eartha Kitt Robbed Here | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/diamond-broker-arraigned.html | Diamond Broker Arraigned | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/puerto-ricos-uplifter-jose-teodoro-moscoso-mora-rodriguez.html | Puerto Rico's Uplifter; Jose Teodoro Moscoso Mora Rodriguez | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/brush-makers-group-elects-new-president.html | Brush Makers' Group Elects New President | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/mixed-colors-require-flair.html | Mixed Colors Require Flair | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cooperative-site-acquired-uptown-22story-house-in-inwood-to-be.html | COOPERATIVE SITE ACQUIRED UPTOWN; 22-Story House in Inwood to Be Built With State Aid -- Sale on E. 59th St. | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/connie-mack-stadium-is-sold-phils-will-stay-at-least-a-year.html | Connie Mack Stadium Is Sold; Phils Will Stay at Least a Year | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/gimbels-appoints-soft-goods-chief.html | GIMBELS APPOINTS SOFT GOODS CHIEF | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/un-penalty-urged-for-south-africans.html | U.N. PENALTY URGED FOR SOUTH AFRICANS | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/brazil-shifts-on-angola.html | Brazil Shifts on Angola | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/text-of-seato-ministers-communique-on-parley-at-bangkok.html | Text of Seato Ministers' Communique on Parley at Bangkok | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/finnegan-mediator-resigns.html | Finnegan, Mediator, Resigns | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/swede-promises-to-return-on-tax-restriction-on-johanssons-travel-is.html | SWEDE PROMISES TO RETURN ON TAX; Restriction on Johansson's Travel Is Raised After Court Ties Up Funds | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dr-haworth-praised.html | Dr. Haworth Praised | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/rockefeller-signs-youth-act-repeal-blocked-court-system-dies-after.html | ROCKEFELLER SIGNS YOUTH ACT REPEAL; Blocked Court System Dies After Long Controversy -- Primary Is Cleared | True | Special to The New York Times | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/convicted-as-slayer-corbett-guilty-of-murder-of-colorado-brewer.html | CONVICTED AS SLAYER; Corbett Guilty of Murder of Colorado Brewer | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/budget-comparison-contained-errors.html | BUDGET COMPARISON CONTAINED ERRORS | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/teachers-warn-city-union-promises-to-continue-pressure-for-more-pay.html | TEACHERS WARN CITY; Union Promises to Continue Pressure for More Pay | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/train-hits-truck-2-die-3-others-injured-in-jersey-at-unguarded.html | TRAIN HITS TRUCK, 2 DIE; 3 Others Injured in Jersey at Unguarded Crossing | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/for-fire-safety-laws.html | For Fire Safety Laws | True | MURRAY GELMAN. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/su-mac-lad-a-top-1960-earner-heads-field-at-yonkers-tonight.html | Su Mac Lad, a Top 1960 Earner, Heads Field at Yonkers Tonight | True | By Louis Effrat Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/55-million-needed.html | 5.5 Million Needed | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/company-expanding-realty-operations.html | COMPANY EXPANDING REALTY OPERATIONS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/music-debussy-devotee-piano-recital-offered-by-daniel-ericourt.html | Music: Debussy Devotee; Piano Recital Offered by Daniel Ericourt | True | By Raymond Ericson | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/arne-c-arnesen.html | ARNE C. ARNESEN | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/american-motors-sets-a-46-rise-in-output.html | American Motors Sets A 46% Rise in Output | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/soviet-troop-cut-in-europe-hinted-warsaw-pact-leaders-meet-2d-day.html | SOVIET TROOP CUT IN EUROPE HINTED; Warsaw Pact Leaders Meet 2d Day Amid Rumors of Withdrawal of Units | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/animal-medical-center-elects-new-president.html | Animal Medical Center Elects New President | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-gives-control-of-fund-to-austria.html | U.S. GIVES CONTROL OF FUND TO AUSTRIA | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/wendy-turner-engaged-to-wed-michael-maxwell-senior-at-wheaton-is.html | Wendy Turner Engaged to Wed Michael Maxwell; Senior at Wheaton Is Fiancee of a Georgia Chemistry Student | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/kidnapper-gets-life-slayer-of-australian-boy-sentenced-in-sydney.html | KIDNAPPER GETS LIFE; Slayer of Australian Boy Sentenced in Sydney | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/farm-agents-studied-segregation-is-under-attack-in-agricultural.html | FARM AGENTS STUDIED; Segregation Is Under Attack in Agricultural Service | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/100-million-issue-sold-by-kentucky-funds-to-pay-veterans-bonus.html | 100 MILLION ISSUE SOLD BY KENTUCKY; Funds to Pay Veterans Bonus Placed at Interest Cost of 3.6375% to State MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/child-to-howard-suslaks.html | Child to Howard Suslaks | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/loan-concern-to-vote-general-acceptance-holders-to-pick-new.html | LOAN CONCERN TO VOTE; General Acceptance Holders to Pick New President | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/philharmonic-names-21-soloists-to-appear-in-its-196162-season.html | Philharmonic Names 21 Soloists To Appear in Its 1961-62 Season | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/foes-of-salazar-british-form-unit-three-laborite-mps-head-council.html | FOES OF SALAZAR BRITISH FORM UNIT; Three Laborite M.P.'s Head 'Council for Freedom in Portugal and Colonies' | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/upstate-appeals-to-scad-rising-bias-complaints-for-many-years-had.html | UPSTATE APPEALS TO S.C.A.D. RISING; Bias Complaints for Many Years Had Been Confined to New York City Area | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/500000-park-planned-on-100-nassau-acres.html | $500,000 Park Planned On 100 Nassau Acres | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/new-haven-riders-are-delayed-after-2car-central-derailment.html | New Haven Riders Are Delayed After 2-Car Central Derailment | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sabotage-is-hinted-in-red-plane-crash.html | SABOTAGE IS HINTED IN RED PLANE CRASH | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/roman-churches-thronged.html | Roman Churches Thronged | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/most-grains-fall-to-seasons-lows-burst-of-selling-slashes-futures.html | MOST GRAINS FALL TO SEASON'S LOWS; Burst of Selling Slashes Futures in All Pits as Volume Rises Sharply | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/joseph-w-ferris.html | JOSEPH W. FERRIS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/circus-press-agent-is-ill.html | Circus Press Agent Is Ill | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/3-breweries-in-britain-agree-to-merger-plan.html | 3 Breweries in Britain Agree to Merger Plan | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/columbia-athletes-get-177-awards-rothenberg-portnoy-are-among-lions.html | Columbia Athletes Get 177 Awards; Rothenberg, Portnoy Are Among Lions Feted Here | True | By Lincoln A. Werden | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/cotton-declines-by-7-to-12-points-small-late-profit-taking-and.html | COTTON DECLINES BY 7 TO 12 POINTS; Small Late Profit Taking and Liquidation Erase Gains at the Opening | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/grays-68-leads-in-texas.html | Gray's 68 Leads in Texas | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/canadian-bank-rate-falls.html | Canadian Bank Rate Falls | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/university-chef-serves-traditional-seder-feast.html | University Chef Serves Traditional Seder Feast | True | By Craig Claiborne | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/aerojetgeneral-posts-profit-rise-net-for-3-months-to-feb-28-put-at.html | AEROJET-GENERAL POSTS PROFIT RISE; Net for 3 Months to Feb. 28 Put at 54c a Share, Up From 47c Last Year | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/us-strengthens-seatos-warning-to-soviet-on-laos-private-message-in.html | U.S STRENGTHENS SEATOS WARNING TO SOVIET ON LAOS; Private Message, in Blunter Terms, Said to Make Stand of Alliance Unmistakable 8 ALLIES ARE HOPEFUL Resolution Milder Than Rusk Wanted but Wide Range of Views Is Reconciled U.S. REINFORCES WARNING ON LAOS | True | By Robert Trumbull Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/robert-o-stickles.html | ROBERT O. STICKLES | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/eisenhower-gets-japanese-apology.html | EISENHOWER GETS JAPANESE APOLOGY | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/appeal-for-new-york-medical.html | Appeal for New York Medical | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/seato-and-the-soviets.html | 'SEATO' and the Soviets | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/central-fights-ruling-road-seeks-to-have-icc-rate-order-set-aside.html | CENTRAL FIGHTS RULING; Road Seeks to Have I.C.C. Rate Order Set Aside | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/lung-study-pressed-grants-by-tobacco-industry-now-total-4650000.html | LUNG STUDY PRESSED; Grants by Tobacco Industry Now Total $4,650,000 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/yankees-with-sheldon-and-coates-pitching-triumph-over-tigers.html | Yankees, With Sheldon and Coates Pitching, Triumph Over Tigers; BOMBERS 11 HITS GAIN 5-3 VICTORY Yankees End 8-Game 'Home' Losing Streak -- Tigers Score on 2 Error | True | By John Drebinger Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/argentine-takes-chess-najdorf-draws-with-byrne-and-clinches-first.html | ARGENTINE TAKES CHESS; Najdorf Draws With Byrne and Clinches First Place | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/chauffeurs-invited-state-mails-license-renewal-applications-to.html | CHAUFFEURS 'INVITED; State Mails License Renewal Applications to Drivers | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/jobless-counseled-on-extra-benefits.html | JOBLESS COUNSELED ON EXTRA BENEFITS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/banker-explains-pay-to-senators-manufacturers-trust-chief-horace.html | BANKER EXPLAINS PAY TO SENATORS; Manufacturers Trust Chief, Horace Flanigan, Replies to Panel Chairman BANKER EXPLAINS PAY TO SENATORS | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/900000-diamonds-stolen-from-dealer-900000-in-gems-taken-in-holdup.html | $900,000 Diamonds Stolen From Dealer; $900,000 IN GEMS TAKEN IN HOLD-UP | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/92-cars-dropped-from-city-fleet-total-of-limousines-cut-to-17.html | 92 CARS DROPPED FROM CITY FLEET; Total of Limousines Cut to 17 -- Saving Is $315,000 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/a-zoos-who-pays-hospital-a-visit-animals-and-children-both-have-fun.html | A ZOO'S WHO PAYS HOSPITAL A VISIT; Animals and Children Both Have Fun in Norwalk | True | BY David Anderson Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/residual-oil-imports-down.html | Residual Oil Imports Down | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/our-vote-on-angola-protested.html | Our Vote on Angola Protested | True | JOHN S. HAUG. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/paperback-merger-planned.html | Paperback Merger Planned | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/docker-faces-loan-charge.html | Docker Faces Loan Charge | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/new-yorks-wilderness.html | New York's Wilderness | True | BESCHER S. BOWDISH. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/long-island-road-reports-loss-in-february-after-profit-in-60.html | Long Island Road Reports Loss In February, After Profit in '60 | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/sidelights-formula-is-urged-on-bank-ceiling.html | Sidelights; Formula Is Urged on Bank Ceiling | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/curator-of-white-house-is-named.html | Curator of White House Is Named | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/michael-a-conroy.html | MICHAEL A. CONROY | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/western-opens-today-oneeyed-jacks-film-with-marlon-brando-at.html | WESTERN OPENS TODAY; 'One-Eyed Jacks,' Film With Marlon Brando, at Capitol | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/miss-price-sings-first-turandot-soprano-takes-part-of-liu-corelli.html | MISS PRICE SINGS FIRST 'TURANDOT'; Soprano Takes Part of Liu -- Corelli Replaced After First Act by Gari | True | ALLEN HUGHES. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/2-more-in-cult-hanged-americans-die-in-jamaica-for-murder-of.html | 2 MORE IN CULT HANGED; Americans Die in Jamaica for Murder of Associate | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/president-fills-colombian-post-fulton-freeman-a-career-man-selected.html | PRESIDENT FILLS COLOMBIAN POST; Fulton Freeman, a Career Man, Selected -- Senators Hear Guam Appointee | True | By David Halberstam Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/longden-is-suspended-5-days-at-coast-track.html | Longden Is Suspended 5 Days at Coast Track | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/former-slave-108-dies.html | Former Slave, 108, Dies | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/legal-aide-here-to-get-us-post-hoey-named-us-attorney-for-the.html | LEGAL AIDE HERE TO GET U.S. POST; Hoey Named U.S. Attorney for the Eastern District of State by Kennedy | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/shell-names-director-dh-barran-will-join-board-to-succeed-fj.html | SHELL NAMES DIRECTOR; D.H. Barran Will Join Board to Succeed F.J. Stephens | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/gasoline-stocks-at-record-level-nations-inventories-climb-1149000.html | GASOLINE STOCKS AT RECORD LEVEL; Nation's Inventories Climb 1,149,000 to 226,668,000 Barrels in the Week | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/prince-edward-isle-emergency.html | Prince Edward Isle Emergency | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/strike-grips-martinique.html | Strike Grips Martinique | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/car-thief-gets-5-years.html | Car Thief Gets 5 Years | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/contract-bridge-choose-your-partner-and-promenade-to-seats-for-a.html | Contract Bridge; Choose Your Partner and Promenade to Seats for a Rubber of Cut-Throat | True | By Albert H. Morehead | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/soviet-attitudes-harden.html | Soviet Attitudes Harden | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/past-the-halfway-mark.html | Past the Half-Way Mark | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/fund-misuse-laid-to-an-aid-official-mission-chief-in-peru-now.html | FUND MISUSE LAID TO AN AID OFFICIAL; Mission Chief in Peru, Now Pensioned, Found to Have Made Cattle Profit | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/senate-approves-law-day.html | Senate Approves 'Law Day' | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/puerto-rico-cited-in-un-as-a-model-us-recommends-methods-of.html | PUERTO RICO CITED IN U.N. AS A MODEL; U.S. Recommends Methods of Operation Bootstrap to Under-Developed Lands PUERTO RICO CITED TO U.N. AS A MODEL | True | By James Feron Special To the New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/british-ships-to-probe-ice.html | British Ships to Probe Ice | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/in-the-nation-conflict-of-tactics-on-the-new-frontier.html | In The Nation; Conflict of Tactics on the New Frontier | True | By Arthur Krock | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/latin-parties-back-kennedy-program.html | LATIN PARTIES BACK KENNEDY PROGRAM | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/admiral-felt-sees-laos-defense-chief.html | ADMIRAL FELT SEES LAOS DEFENSE CHIEF | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/brazil-airlines-may-pool-routes-government-calls-meeting-to-consider-ways-to-trim-foreign-spending.html | BRAZIL AIRLINES MAY POOL ROUTES; Government Calls Meeting to Consider Ways to Trim Foreign Spending | True | By Joseph Carter | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/dialogue-in-seders-tomorrow-to-perpetuate-passover-story.html | Dialogue in Seders Tomorrow To Perpetuate Passover Story | True | By Irving Spiegel | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/blindness-citation-made.html | Blindness Citation Made | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/li-school-rejected-great-neck-bond-issue-loses-levittown-plan-voted.html | L.I. SCHOOL REJECTED; Great Neck Bond Issue Loses -- Levittown Plan Voted | True | Special to The New York Times. | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-30 | 1961-03-30 | https://www.nytimes.com/1961/03/30/archives/hoffa-union-sending-delegates.html | Hoffa Union Sending Delegates | True | | 1989-01-23 | RE0000416523 | RE0000416523 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/chess-tourney-listed-50-expected-to-compete-here-in-moveaminute.html | CHESS TOURNEY LISTED; 50 Expected to Compete Here in Move-a-Minute Event | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/arms-talk-delay-voted-in-un-unit-ussoviet-bid-endorsed-in-committee.html | ARMS TALK DELAY VOTED IN U.N. UNIT; U.S.-Soviet Bid Endorsed in Committee -- Approval by Assembly Foreseen | True | By Thomas J. Hamilton Special To the New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/us-pledges-fund-to-ease-un-crisis-over-congo-costs-half-of.html | U.S. PLEDGES FUND TO EASE U.N. CRISIS OVER CONGO COSTS; Half of $120,000,000 Bill for May May Be Taken Over by Washington U.S. PLEDGES FUND TO EASE U.N. CRISIS | True | By Robert Conley Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/lirr-loses-damage-suit.html | L.I.R.R. Loses Damage Suit | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/big-board-volume-sets-new-records-peaks-reported-for-march-and.html | BIG BOARD VOLUME SETS NEW RECORDS; Peaks Reported for March and Quarter -- American Board Highs Posted BIG BOARD VOLUME SETS NEW RECORDS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/panagra-safety-mark-cited.html | Panagra Safety Mark Cited | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nehru-and-rusk-confer-on-laos-us-aide-heads-for-home-after-useful.html | NEHRU AND RUSK CONFER ON LAOS; U.S. Aide Heads for Home After 'Useful' Parley -- Congo Also Discussed NEHRU AND RUSK CONFER ON LAOS | True | By Paul Grimes Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/school-funds-climb-revenues-for-state-districts-rise-by-10-for-year.html | SCHOOL FUNDS CLIMB; Revenues for State Districts Rise by 10% for Year | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rutgers-names-new-dean.html | Rutgers Names New Dean | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/cleveland-fire-kills-8-4-children-among-the-dead-in-blaze-at.html | CLEVELAND FIRE KILLS 8; 4 Children Among the Dead in Blaze at Tenement | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/moore-panel-ending-city-study-hails-outlook-for-fiscal-gains.html | Moore Panel, Ending City Study, Hails Outlook for Fiscal Gains | True | By Clayton Knowles | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/governor-to-study-business-rent-bills.html | GOVERNOR TO STUDY BUSINESS RENT BILLS | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ethiopia-hangs-coup-leader.html | Ethiopia Hangs Coup Leader | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/alexander-victor-inventor-was-82.html | ALEXANDER VICTOR, INVENTOR, WAS 82 | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/st-nicks-lists-cards-five-tenround-main-bouts-to-be-held-during.html | ST. NICK'S LISTS CARDS; Five Ten-Round Main Bouts to Be Held During April | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-sides-confirm-talks-on-algeria-communiques-by-paris-and-rebels.html | 2 SIDES CONFIRM TALKS ON ALGERIA; Communiques by Paris and Rebels Reflect Agreement on Terms and Wording | True | By Robert C. Doty Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/topics.html | Topics | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-redmen-strike-out-17.html | 2 Redmen Strike Out 17 | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/lloyd-s-emory.html | LLOYD S. EMORY | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/role-of-port-authority.html | Role of Port Authority | True | JOHN R. WILEY. Director, the Port of New York Authority. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/car-makers-sight-spring-surge-output-rises-climb-is-sighted-by.html | Car Makers Sight Spring Surge -- Output Rises; CLIMB IS SIGHTED BY STEEL OFFICIAL | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/vice-president-named-by-graysonrobinson.html | Vice President Named By Grayson-Robinson | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/b52-explodes-in-air-one-found-dead-in-wreckage-in-carolina-2.html | B-52 EXPLODES IN AIR; One Found Dead in Wreckage in Carolina -- 2 Rescued | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/italian-train-afire-romebound-express-trapped-in-tunnel-5-persons.html | ITALIAN TRAIN AFIRE; Rome-Bound Express Trapped in Tunnel -- 5 Persons Killed | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/state-will-fight-3-professors-suit.html | STATE WILL FIGHT 3 PROFESSORS' SUIT | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/san-juan-to-caracas.html | San Juan to Caracas | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wendy-stern-wed-herc.html | Wendy Stern Wed Here | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/merger-votes-are-slated.html | Merger Votes Are Slated | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/fasting-dispensation-granted.html | Fasting Dispensation Granted | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/futures-rebound-in-the-grain-pits-may-wheat-oats-options-show-only.html | FUTURES REBOUND IN THE GRAIN PITS; May Wheat, Oats Options Show Only Losses After a Late Wide Rally | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/16-billion-voted-for-extra-costs.html | 1.6 BILLION VOTED FOR EXTRA COSTS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/no-38-still-a-muddle-in-war-of-ratification.html | No 38 Still a Muddle In War of Ratification | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/158-25-pace-won-by-lumber-dream-3-yearold-colt-scores-on-santa-anita.html | 1:58 2/5 PACE WON BY LUMBER DREAM; 3-Year-Old Colt Scores on Santa Anita Mile Track in Best Time of Year | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/su-mac-lad-first-in-25000-trot-gelding-wind-yonkers-mile-stake-in.html | SU MAC LAD FIRST IN $25,000 TROT; Gelding Wind Yonkers Mile Stake in 2:03 4/5 With Substitute Driver | True | By Louis Effrat Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/greek-trade-link-set-athens-hails-signing-of-pact-with-common.html | GREEK TRADE LINK SET; Athens Hails Signing of Pact With Common Market | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ila-welcomes-poll-on-dock-bill-unionist-endorses-meyner-plan-to.html | I.L.A. WELCOMES POLL ON DOCK BILL; Unionist Endorses Meyner Plan to Test Waterfront Commission Measure | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-us-drivers-in-grand-prix.html | 2 U.S. Drivers in Grand Prix | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/excerpts-from-soviet-bloc-communique.html | Excerpts From Soviet Bloc Communique | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/city-ruled-subject-to-laws-on-slums-if-its-the-landlord.html | City Ruled Subject To Laws on Slums If It's the Landlord | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/critic-at-large-puerto-ricos-operation-serenidad-aims-to-preserve.html | Critic at Large; Puerto Rico's Operation Serenidad Aims to Preserve Island's Culture | True | By Brooks Atkinson | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/business-loans-drop-15-million-dip-in-week-to-wednesday-compares.html | BUSINESS LOANS DROP 15 MILLION; Dip in Week to Wednesday Compares With No Change for Period in 1960 BUSINESS LOANS DROP 15 MILLION | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/navy-beats-trinity-41.html | Navy Beats Trinity, 4-1 | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/exus-aide-elected-gotham-bank-director.html | Ex-U.S. Aide Elected Gotham Bank Director | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/stevenson-backs-federated-congo-sees-no-other-solution-us-bans.html | STEVENSON BACKS FEDERATED CONGO; Sees 'No Other Solution' -- U.S. Bans Unauthorized Arms Shipments to Area STEVENSON BACKS FEDERATED CONGO | True | By Max Frankel Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/top-executive-chosen-by-the-stanley-works.html | Top Executive Chosen By the Stanley Works | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/books-authors.html | Books -- Authors | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/castro-tries-sport-of-idle-rich-cuban-golfs-boasts-he-could-easily.html | Castro Tries Sport of 'Idle Rich'; Cuban Golfs, Boasts He Could 'Easily' Beat Kennedy Castro Tries Sport of 'Idle Rich'; Says He Could Beat Kennedy | True | By R. Hart Phillips Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/yanks-defeat-tigers-with-3-in-seventh-after-turley-yields-detroit.html | Yanks Defeat Tigers With 3 in Seventh After Turley Yields Detroit Runs; RICHARDSON'S HIT DECIDES 5-4 GAME Yank Star Singles In Boyer, Caps Rally in 7th Against Aguirre of Tigers | True | By John Drebinger Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/snead-to-play-in-tokyo.html | Snead to Play in Tokyo | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-theatres-list-movie-revivals-bleecker-st-cinema-starts-foreign.html | 2 THEATRES LIST MOVIE REVIVALS; Bleecker St. Cinema Starts Foreign Series Today -- 15 Programs at New Yorker | True | By Eugene Archer | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/still-time-to-help.html | Still Time to Help | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-tom-wallace-wife-of-editor-74.html | MRS. TOM WALLACE, WIFE OF EDITOR, 74 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-chicago-utilities-prepare-offerings.html | 2 CHICAGO UTILITIES PREPARE OFFERINGS | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mayor-plans-vacation-will-go-out-of-town-briefly-if-incision-has.html | MAYOR PLANS VACATION; Will Go Out of Town Briefly if Incision Has Healed | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/usisrael-trade-up-peak-volume-of-152337600-reported-for-1960.html | U.S.-ISRAEL TRADE UP; Peak Volume of $152,337,600 Reported for 1960 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/aron-wolf-marries-patricia-a-brauman.html | Aron Wolf Marries Patricia A. Brauman | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/spending-night-in-scotland.html | Spending Night in Scotland | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/matson-cites-loss-on-hawaii-freight.html | MATSON CITES LOSS ON HAWAII FREIGHT | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/laos-hails-stand-of-seato-parley-terms-will-to-extend-aid-a-help-to.html | LAOS HAILS STAND OF SEATO PARLEY; Terms 'Will' to Extend Aid a Help to Peace Outlook -- Battlefronts Quiet | True | By Jacques Nevard Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/connally-to-meet-his-flag-officers-navy-secretary-to-appraise.html | CONNALLY TO MEET HIS FLAG OFFICERS; Navy Secretary to Appraise Admirals at Briefing by Burke in the Capital | True | By Hanson W. Baldwin Special To the New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/to-discuss-hungarys-plight.html | To Discuss Hungary's Plight | True | PAUL AUER, President, Committee on Foreign Affairs, Hungarian Parliament. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/3-women-fencers-reach-germany-fairleigh-foil-team-entered-in-world.html | 3 Women Fencers Reach Germany; Fairleigh Foil Team Entered in World Meet Tomorrow | True | By Howard M. Tuckner | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-exfbi-men-get-state-police-posts.html | 2 EX-F.B.I. MEN GET STATE POLICE POSTS | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/the-jokes-on-april-foolers.html | The Joke's on April Foolers | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/scottish-exsailor-to-fly-home-to-die.html | SCOTTISH EX-SAILOR TO FLY HOME TO DIE | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/seato-considered-stronger.html | SEATO Considered Stronger | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/median-age-in-us-drops-first-time-stands-now-at-295-years-decline.html | MEDIAN AGE IN U.S. DROPS;FIRST TIME; Stands Now at 29.5 Years -- Decline in Decade Laid to Increase in Births | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/durocher-talks-to-houston-chief-gabe-paul-declines-to-say-whether.html | DUROCHER TALKS TO HOUSTON CHIEF; Gabe Paul Declines to Say Whether Leo Is in Line for Managerial Post | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/key-role-urged-for-food-as-part-of-foreign-policy-food-use-is-urged.html | Key Role Urged for Food As Part of Foreign Policy ; FOOD USE IS URGED IN FOREIGN POLICY | True | By Felix Belair Jr. Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/3000-big-goldfish-offered-to-anyone-with-a-good-home.html | 3,000 Big Goldfish Offered to Anyone With a Good Home | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/partition-of-laos-predicted.html | Partition of Laos Predicted | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-question-us-track-lures-loss-of-three-runners-to-southern.html | BRITISH QUESTION U.S. TRACK LURES; Loss of Three Runners to Southern Illinois U. on Scholarships Is Issue | True | By Robert M. Lipsyte | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/in-the-nation-our-attitude-toward-the-seato-resolution.html | In The Nation; Our Attitude Toward the SEATO Resolution | True | By Arthur Krock | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/aid-for-latin-america-presidents-plan-said-to-fall-far-short-of.html | Aid for Latin America; President's Plan Said to Fall Far Short of Needs | True | WILLIAM VOGT. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mirror-pays-reward-5000-given-for-information-on-riesel-attack.html | MIRROR PAYS REWARD; $5,000 Given for Information on Riesel Attack | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-kess-is-selected-daughter-of-crosley-named-president-of.html | MRS. KESS IS SELECTED; Daughter of Crosley Named President of Cincinnati Reds | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/officer-of-crescent-oil-made-chief-of-norbute.html | Officer of Crescent Oil Made Chief of Norbute | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/red-cross-to-receive-blood.html | Red Cross to Receive Blood | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/discoverer-capsule-fails-to-go-in-orbit.html | DISCOVERER CAPSULE FAILS TO GO IN ORBIT | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mississippi-backs-citizens-councils-state-agency-continues-aid-to.html | MISSISSIPPI BACKS CITIZENS COUNCILS; State Agency Continues Aid to Foster Segregation -- 'Investigations' Running | True | By Claude Sitton Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ceylonese-to-head-un-council.html | Ceylonese to Head U.N. Council | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/two-colonial-portraits-come-back-to-us-paintings-found-in-england.html | Two Colonial Portraits Come Back to U.S.; Paintings Found in England Bought by Jersey Museum | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-james-lynch.html | MRS. JAMES LYNCH | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/tito-sees-socialist-africa.html | Tito Sees Socialist Africa | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/inventor-seized-as-phone-cheater-accused-of-selling-device-that.html | INVENTOR SEIZED AS PHONE CHEATER; Accused of Selling Device That Allows Free Calls Across the Country | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/st-francis-nine-totals-17-hits-in-238-rout-of-brooklyn-college.html | St. Francis Nine Totals 17 Hits In 23-8 Rout of Brooklyn College | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/cuba-urges-sports-during-holy-week.html | CUBA URGES SPORTS DURING HOLY WEEK | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/thor-tool-in-stock-deal.html | Thor Tool in Stock Deal | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/kennedy-can-shoot-in-70s.html | Kennedy Can Shoot in 70's | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nigerians-find-stores-wide-selection-a-problem-african-women-tour.html | Nigerians Find Store's Wide Selection a Problem; African Women Tour 40 Model Rooms Diplomats' Wives Are Decorating Homes in New York. Modern Styles Rated Higher Than the Traditional | True | By Rita Reif | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/utility-issue-cleared.html | Utility Issue Cleared | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/77-students-released-fort-lauderdale-city-judge-orders-vacationers.html | 77 STUDENTS RELEASED; Fort Lauderdale City Judge Orders Vacationers Freed | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/west-side-story-greeted-in-paris-ambassador-gavin-at-gala-opening.html | WEST SIDE STORY' GREETED IN PARIS; Ambassador Gavin at Gala Opening of U.S. Musical -- Film Subtitles Used | True | By Milton Bracker Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/art-six-oneman-shows-displays-by-shikler-savage-cavallon-penney.html | Art: Six One-Man Shows; Displays by Shikler, Savage, Cavallon, Penney, Freborg and di Benedetto | True | By Stuart Preston | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-helen-l-deuel-to-be-wed-april-15l.html | Mrs. Helen L. Deuel To Be Wed April 15l | True | Special to The ew York es. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bourjerdi-dies-in-iran-world-leader-of-the-shiites-a-principal.html | BOURJERDI DIES IN IRAN; World Leader of the Shiites, a Principal Moslem Sect | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ohio-state-elects-havlicek.html | Ohio State Elects Havlicek | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/charter-denial-upset-appeals-court-defines-way-to-act-on-plea-to.html | CHARTER DENIAL UPSET; Appeals Court Defines Way to Act on Plea to Incorporate | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/caldwell-stops-jacob.html | Caldwell Stops Jacob | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sales-up-6-nationally.html | Sales Up 6% Nationally | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/governor-derides-attack-by-meyner.html | GOVERNOR DERIDES ATTACK BY MEYNER | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/quintin-frazer-52-executive-of-bank.html | QUINTIN FRAZER, 52, EXECUTIVE OF BANK | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-bid-prince-end-laotian-exile-call-on-souvanna-phouma-to.html | BRITISH BID PRINCE END LAOTIAN EXILE; Call on Souvanna Phouma to Seek Coalition Regime and End of Soviet Aid | True | Special to The New York Times | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/line-marks-26th-year.html | Line Marks 26th Year | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/red-bloc-warns-of-war-danger-in-west-germany-warsaw-pact-powers.html | RED BLOC WARNS OF 'WAR DANGER' IN WEST GERMANY; Warsaw Pact Powers Press Demand for Peace Treaty With Both Germanys LAOS ISSUE SECONDARY Parley in Moscow Stresses Disarmament but Drafts a Military Build-Up RED BLOC CHARGES BONN WAR THREAT | True | By Osgood Caruthers Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/new-flotations-below-60-level-bond-issues-however-show-gain-in.html | NEW FLOTATIONS BELOW '61 LEVEL; Bond Issues, However, Show Gain in Month to High Since Last August | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ford-and-union-agree-laidoff-workers-to-collect-extra-jobless.html | FORD AND UNION AGREE; Laid-Off Workers to Collect Extra Jobless Benefits | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/polish-ball-aides-will-be-honored-here-tomorrow-group-furthering.html | Polish Ball Aides Will Be Honored Here Tomorrow; Group Furthering Plans for Kosciuszko Unit's Event to Attend | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/inventor-is-killed-exprofessors-car-strikes-bridge-in-pennsylvania.html | INVENTOR IS KILLED; Ex-Professor's Car Strikes Bridge in Pennsylvania | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/liu-nine-picks-montalto.html | L.I.U. Nine Picks Montalto | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/commodities-up-in-dull-session-futures-are-mostly-higher-as-traders.html | COMMODITIES UP IN DULL SESSION; Futures Are Mostly Higher as Traders Prepare for Three-Day Week-End | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-circulation-up-notes-in-use-rose-30007000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 30,007,000 in Week to 2,269,690,000 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/theatre-fete-april-11-for-downtown-school.html | Theatre Fete April 11 For Downtown School | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wozzeck-offered-with-2-new-singers.html | 'WOZZECK' OFFERED WITH 2 NEW SINGERS | ALLEN HUGHES | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/laos-issue-bypassed.html | Laos Issue By-Passed | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/an-army-era-here-bowing-to-change-dooming-of-recruiting-post-at-39.html | AN ARMY ERA HERE BOWING TO CHANGE; Dooming of Recruiting Post at 39 Whitehall to End Career Dating to 1886 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/myrna-ginsley-married.html | Myrna Ginsley Married | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/digest-of-the-mayors-budget-requests-of-2542120936-for-coming.html | Digest of the Mayor's Budget Requests of $2,542,120,936 for Coming Fiscal Year | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/trabert-in-paris-hospital.html | Trabert in Paris Hospital | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/park-ave-given-easter-corsage.html | Park Ave. Given Easter Corsage | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/floor-is-leased-at-235-e-42d-st-pfizer-building-space-is-taken-by.html | FLOOR IS LEASED AT 235 E. 42D ST.; Pfizer Building Space Is Taken by Law Firm -- Other Rental Deals | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/exchanges-to-close-today.html | Exchanges to Close Today | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/jersey-guidance-unit-to-gain-by-may-3-fete.html | Jersey Guidance Unit To Gain by May 3 Fete | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/news-dealer-fined-blocked-search-by-police-for-pornographic.html | NEWS DEALER FINED; Blocked Search by Police for Pornographic Magazines | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sponge-away-dust.html | Sponge Away Dust | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/koirala-ailing-in-nepal-ousted-premier-stricken-in-prison-hunger.html | KOIRALA AILING IN NEPAL; Ousted Premier Stricken in Prison Hunger Strike | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/contract-bridge-tournament-chief-marks-2-anniversaries-a-wellplayed.html | Contract Bridge; Tournament Chief Marks 2 Anniversaries -- A Well-Played 'Worthless' Hand | | By Albert H. Morehead | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/3-will-be-cited-at-may-20-fete-aiding-retarded-carfino-jay-jackson.html | 3 Will Be Cited At May 20 Fete Aiding Retarded; Carfino, Jay Jackson and Dr. Arthur W. Pease Will Get Awards | | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/william-f-snyder.html | WILLIAM F. SNYDER | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/state-sustained-on-obscenity-law-but-appeals-court-orders-new.html | STATE SUSTAINED ON OBSCENITY LAW; But Appeals Court Orders New Trials for 5 Sellers on Awareness Issue | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/music-evening-for-walter-piston-he-conducts-concert-at-the-modern.html | Music; Evening for Walter Piston; He Conducts Concert at the Modern Art Composers' Showcase Sponsors Program | | By Ross Parmenter | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/senate-to-invite-top-boxing-men-dempsey-patterson-sought-for.html | SENATE TO INVITE TOP BOXING MEN; Dempsey, Patterson Sought for Hearings on Proposal for Federal Control | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/benfica-gains-in-soccer.html | Benfica Gains in Soccer | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/copter-rides-to-begin-sightseeing-flights-over-city-to-resume.html | 'COPTER RIDES TO BEGIN; Sight-Seeing Flights Over City to Resume Tomorrow | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/pepsicola-united-wins-an-injunction.html | PEPSI-COLA UNITED WINS AN INJUNCTION | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/lumber-production-below-1960-levels.html | LUMBER PRODUCTION BELOW 1960 LEVELS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/two-officials-deny-allowing-aid-abuse.html | TWO OFFICIALS DENY ALLOWING AID ABUSE | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/us-seeks-ship-operator-to-test-hydrofoil-vessel.html | U.S. Seeks Ship Operator to Test Hydrofoil Vessel | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/seato-delegates-hail-rusk.html | SEATO Delegates Hail Rusk | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hoffman-presents-a-foreign-aid-plan.html | HOFFMAN PRESENTS A FOREIGN AID PLAN | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/the-mayors-budget.html | The Mayor's Budget | | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/city-tests-menu-for-lowfat-diet-health-department-offers-dishes-to.html | CITY TESTS MENU FOR LOW-FAT DIET; Health Department Offers Dishes to Prove Foods Can Be Tasty and Healthful | True | By Lawrence O'Kane | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ice-field-delays-repair-of-cable-work-ship-halted-50-miles-from.html | ICE FIELD DELAYS REPAIR OF CABLE; Work Ship Halted 50 Miles From Break by Floes Off Coast of Newfoundland | | By Ira Henry Freeman | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sports-of-the-times-the-wrong-cardinal.html | Sports of The Times; The Wrong Cardinal | True | By Arthur Daley | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/peel-convicted-in-florida-killing-jury-recommends-a-life-term.html | Peel Convicted in Florida Killing; Jury Recommends a Life Term | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/stock-exchange-trading-in-march.html | Stock Exchange Trading in March | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/elizabeth-diggs-pembroke-1961-is-future-bride-betrothed-to-william.html | Elizabeth Diggs, Pembroke 1961, Is Future Bride; Betrothed to William Mackenzie Jr., a '60 Alumnus of Brown | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/terracciano-to-head-opera.html | Terracciano to Head Opera | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sterndrive-unit-for-inboards-will-be-produced-by-mercury.html | Stern-Drive Unit for Inboards Will Be Produced by Mercury | True | By Clarence E. Lovejoy | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nyu-to-increase-units-in-its-coop-yields-to-village-critics-of.html | N.Y.U. TO INCREASE UNITS IN ITS CO-OP; Yields to 'Village' Critics of Proposed Middle-Income Project on Square | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/ilgwu-men-get-severance-funds-dubinsky-weeps-in-telling-of-past.html | I.L.G.W.U. MEN GET SEVERANCE FUNDS; Dubinsky Weeps in Telling of Past Hardships as He Gives Out First Checks | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/court-series-set-for-cbs-in-fall-the-defenders-to-replace-checkmate.html | COURT SERIES SET FOR C.B.S. IN FALL; 'The Defenders' to Replace 'Checkmate' -- Parade to Be Televised Sunday | True | By Val Adams | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/partnership-in-progress.html | Partnership in Progress | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/drugging-of-keep-ideals-trained-by-hirsch-jacobs-under-inquiry-here.html | Drugging of Keep Ideals, Trained by Hirsch Jacobs, Under Inquiry Here; STIMULANT GIVEN TO WINNING FILLY Trainer Denies Knowing of Doping -- Arcaro Wins on Ordie After 20 Losses | True | By Joseph C. Nichols | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/fbi-studying-clash-investigates-the-routing-of-negroes-in-jackson.html | F.B.I. STUDYING CLASH; Investigates the Routing of Negroes in Jackson, Miss. | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/colts-sign-diehl-and-linne.html | Colts Sign Diehl and Linne | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/soviet-expected-to-ask-laos-talk-washington-doubts-formal-ceasefire.html | SOVIET EXPECTED TO ASK LAOS TALK; Washington Doubts Formal Cease-Fire but It Sees Hostilities Ending Soon | True | By E.w. Kenworthy Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/benjamin-j-king-66-leader-in-flatbush.html | BENJAMIN J. KING, 66, LEADER IN FLATBUSH | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sanctions-against-south-africa-are-opposed-by-us-in-un-us-opposes.html | Sanctions Against South Africa Are Opposed by U.S. in U.N.; U.S. Opposes Idea Of U.N. Sanctions For South Africa | True | By Lindesay Parrott Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/soft-coal-output-lags.html | Soft Coal Output Lags | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/2-die-in-plunges-here-brokers-daughter-killed-man-drops-from-hotel.html | 2 DIE IN PLUNGES HERE; Broker's Daughter Killed -- Man Drops From Hotel | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/check-clearings-rose-volume-climbed-93-in-week-from-the-yearago.html | CHECK CLEARINGS ROSE; Volume Climbed 9.3% in Week From the Year-Ago Level | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/met-commissions-marvin-levy-for-opera-of-oneills-electra.html | 'Met' Commissions Marvin Levy For Opera of O'Neill's 'Electra' | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/moiseyev-to-offer-ten-new-numbers.html | MOISEYEV TO OFFER TEN NEW NUMBERS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nigeria-to-admit-indians.html | Nigeria to Admit Indians | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/big-secondary-looms.html | Big Secondary Looms | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/net-reserves-rose-77-million-at-member-banks-last-week.html | Net Reserves Rose 77 Million At Member Banks Last Week | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/chance-vought-and-lingtemco-agree-in-principle-on-merger-companies.html | Chance Vought and Ling-Temco Agree 'in Principle' on Merger; COMPANIES PLAN SALES, MERGERS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mitzi-j-drucker-wed-to-dr-sterling-jonas.html | Mitzi J. Drucker Wed To Dr. Sterling Jonas | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wometco-enterprises.html | Wometco Enterprises | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/citys-educational-television.html | City's Educational Television | True | WILLIAM B. NICHOLS, President, Public Education Association. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/maharaja-delays-darien-visit.html | Maharaja Delays Darien Visit | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/us-carloadings-take-sharp-drop-revenue-freight-last-week-168-below.html | U.S. CARLOADINGS TAKE SHARP DROP; Revenue Freight Last Week 16.8% Below 1960 Level -- Truck Tonnage Off | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/food-teenage-diets-ny-school-system-adopts-special-luncheons-for.html | Food: Teen-Age Diets; N.Y. School System Adopts Special Luncheons for Overweight Students | True | By June Owen | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/directorship-is-filled-by-hydrometals-inc.html | Directorship Is Filled By Hydrometals, Inc. | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/actress-sells-estate-elizabeth-taylor-had-bought-harrison-site.html | ACTRESS SELLS ESTATE; Elizabeth Taylor Had Bought Harrison Site Month Ago | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/liquidation-plan-of-mesabi-cleared.html | LIQUIDATION PLAN OF MESABI CLEARED | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/little-effect-in-camden.html | Little Effect in Camden | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/oneparty-election-for-togo.html | One-Party Election for Togo | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/george-j-stoupa.html | GEORGE J. STOUPA | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/transport-news-twa-rates-cut-airline-reduces-cargo-cost-up-to-40.html | TRANSPORT NEWS; T.W.A. RATES CUT; Airline Reduces Cargo Cost Up to 40% -- Marine Risk Group Picks Officers | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/voters-are-threatened.html | Voters Are Threatened | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/two-brokers-merging-wood-walker-and-morgan-davis-consolidating.html | TWO BROKERS MERGING; Wood, Walker and Morgan Davis Consolidating | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/macmillan-reaches-jamaica.html | Macmillan Reaches Jamaica | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/baileys-release-asked-us-seeks-to-have-reds-fre-major-downed-in.html | BAILEY'S RELEASE ASKED; U.S. Seeks to Have Reds Fre Major, Downed in Laos | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/the-kennedy-record-review-of-first-70-days-shows-most-notable-gains.html | The Kennedy Record; Review of First 70 Days Shows Most Notable Gains to Be in Foreign Policy | True | By Wallace Carroll Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/eden-warns-of-red-moves.html | Eden Warns of Red Moves | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/small-business-post-filled.html | Small Business Post Filled | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/3-perfume-concerns-acquired-by-genesco.html | 3 Perfume Concerns Acquired by Genesco | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/strike-threatened-for-midnight-at-aquarium-and-the-bronx-zoo.html | Strike Threatened for Midnight At Aquarium and the Bronx Zoo | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hoxha-called-fearful-of-moscow.html | Hoxha Called Fearful of Moscow | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rhodesia-seeks-assailants.html | Rhodesia Seeks Assailants | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bonds-purchases-by-the-federal-reserve-system-check-declines-in.html | Bonds: Purchases by the Federal Reserve System Check Declines in Treasury List; BUT LONG ISSUES REGISTER DROPS Nine Treasury Securities at Yields of 3.8% or More -- Bill Rates Advance | True | By Paul Heffernan | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/kennedy-puts-off-shelter-program-will-retain-eisenhowers-civil.html | KENNEDY PUTS OFF SHELTER PROGRAM; Will Retain Eisenhower's Civil Defense Budget Pending a Review | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sydell-levine-bride-of-michael-shapiro.html | Sydell Levine Bride Of Michael Shapiro | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bond-prepayments-record-sharp-rise.html | BOND PREPAYMENTS RECORD SHARP RISE | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/gas-contract-refused-brooklyn-union-gas-employes-threaten-strike.html | GAS CONTRACT REFUSED; Brooklyn Union Gas Employes Threaten Strike Tonight | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/macys-talks-to-resume.html | Macy's Talks to Resume | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/uganda-obtains-loan-gets-8400000-to-expand-power-from-world-bank.html | UGANDA OBTAINS LOAN; Gets $8,400,000 to Expand Power From World Bank | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/study-under-way-into-queens-fire-marshals-office-checking-blaze-at.html | STUDY UNDER WAY INTO QUEENS FIRE; Marshal's Office Checking Blaze at Concern Linked to City Maintenance | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/michigan-state-wins-3-2.html | Michigan State Wins, 3 -- 2 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/4-tired-collegians-end-237mile-fitness-hike.html | 4 Tired Collegians End 237-Mile Fitness Hike | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/38-lands-sign-narcotics-pact.html | 38 Lands Sign Narcotics Pact | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/prince-meets-de-gaulle.html | Prince Meets de Gaulle | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/union-pacific-lifts-share-profit-to-32c-in-2month-period-railroads.html | Union Pacific Lifts Share Profit to 32c In 2-Month Period; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/caddy-scoffs-at-castros-game.html | Caddy Scoffs at Castro's Game | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/stone-was-in-barabbas-on-tv.html | Stone Was in 'Barabbas' on TV | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-hull-sets-world-mark.html | Mrs. Hull Sets World Mark | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/commodities-index-dropped-01-to-861.html | COMMODITIES INDEX DROPPED 0.1 TO 86.1 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wood-field-and-stream-record-turnout-expected-tomorrow-for-opening.html | Wood, Field and Stream; Record Turnout Expected Tomorrow for Opening of 1961 Trout Season | True | By John W. Randolph | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/william-frye-53-newsman-is-dead-expublicity-chief-for-the-defense.html | WILLIAM FRYE, 53, NEWSMAN, IS DEAD; Ex-Publicity Chief for the Defense Department Was Author, Correspondent | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hofstra-ten-defeated-mount-washington-triumphs-21-to-8-in-lacrosse.html | HOFSTRA TEN DEFEATED; Mount Washington Triumphs, 21 to 8, in Lacrosse | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/market-is-ruled-by-uncertainty-average-off-029-but-more-stocks-rise.html | MARKET IS RULED BY UNCERTAINTY; Average Off 0.29 but More Stocks Rise Than Fall -- Volume 5,614,720 SPECIALTIES ARE ACTIVE Profit Taking in Advance of Long Holiday Week-End Termed a Factor MARKET IS RULED BY UNCERTAINTY | True | By Richard Rutter | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/police-find-witness-in-900000-holdup.html | POLICE FIND WITNESS IN $900,000 HOLD-UP | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bid-to-icc-slated-by-jersey-central.html | BID TO I.C.C. SLATED BY JERSEY CENTRAL | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bonn-to-hail-role-of-jews-in-191418-will-reprint-volume-of-war.html | BONN TO HAIL ROLE OF JEWS IN 1914-18; Will Reprint Volume of War Letters Banned by Nazis -- Historical Research Set | | By Sydney Gruson Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/louis-marciante-dead-at-62-president-of-a-f-l-m-jersey.html | Louis Marciante Dead at 62; / President of A. F. L. in Jersey | | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/post-office-appoints-aide.html | Post Office Appoints Aide | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/daughter-to-mrs-carlson.html | Daughter to Mrs. Carlson | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/tokyo-dooms-kidnapkiller.html | Tokyo Dooms Kidnap-Killer | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/brewery-shares-surge-in-london-merger-plans-of-3-concerns-trigger.html | BREWERY SHARES SURGE IN LONDON; Merger Plans of 3 Concerns Trigger Sharp Run-Up -- Other Groups Firm | | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/burmese-army-chief-in-russia.html | Burmese Army Chief in Russia | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/military-posts-affected.html | Military Posts Affected | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/travel-on-us-carriers-urged.html | Travel on U.S. Carriers Urged | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/west-samoa-plebiscite-set.html | West Samoa Plebiscite Set | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/congolese-set-confederal-talks-to-open-wednesday-in-katanga.html | Congolese Set Confederal Talks To Open Wednesday in Katanga; Kasavubu Will Lead Meeting to Plan Union -- Status Is Sought by 20 Groups | | By Henry Tanner Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/webb-knapp-expects-to-show-modest-profit-for-last-year.html | Webb & Knapp Expects to Show 'Modest' Profit for Last Year | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/friend-of-farmers.html | Friend of Farmers | True | George Stanley McGovern | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/inquiry-is-sought-on-birch-society-congressman-reveals-he-is-member.html | INQUIRY IS SOUGHT ON BIRCH SOCIETY; Congressman Reveals He Is Member -- Denies Body Is 'Dictatorial' or 'Facist' | | By John D. Morris Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sales-and-orders-of-industry-rise-former-up-in-february-for-first.html | SALES AND ORDERS OF INDUSTRY RISE; Former Up in February for First Time in 10 Months -- Purchases Climb 2% EXPORTS SHOW A GAIN Manufacturers' Inventories Continue to Decline, but at a Reduced Rate SALES AND ORDERS OF INDUSTRY RISE | | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/terrorists-bombs-kill-evianlesbains-mayor.html | Terrorists' Bombs Kill Evian-les-Bains Mayor | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/museums-to-open-7-days-if-budget-item-passes.html | Museums to Open 7 Days If Budget Item Passes | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/estonian-nazi-aides-executed.html | Estonian Nazi Aides Executed | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/un-repays-loan-used-to-clean-up-suez-canal.html | U.N. Repays Loan Used To Clean Up Suez Canal | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/advisers-chosen-for-peace-corps-kennedy-picks-33-member-council.html | ADVISERS CHOSEN FOR PEACE CORPS; Kennedy Picks 33-Member Council -- Opens Florida Holiday on Golf Course | True | By W.h. Lawrence Special To the New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/monetary-gold-stock-held-steady-for-week.html | Monetary Gold Stock Held Steady for Week | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/darmon-gains-in-tennis-santana-bows-in-monte-carlo-lundquist.html | DARMON GAINS IN TENNIS; Santana Bows in Monte Carlo -- Lundquist Triumphs | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/endicott-fiske.html | ENDICOTT FISKE | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/exriverhead-aide-stabbed-to-death.html | EX-RIVERHEAD AIDE STABBED TO DEATH | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/coffee-lands-to-meet-brazil-seeks-stabilization-of-prices-by.html | COFFEE LANDS TO MEET; Brazil Seeks Stabilization of Prices by Producers | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/leighton-h-blood-newspaper-man-64.html | LEIGHTON H. BLOOD, NEWSPAPER MAN, 64 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/italians-call-dead-pilot-hero.html | Italians Call Dead Pilot Hero | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/hillary-pays-nepalese-fine.html | Hillary Pays Nepalese Fine | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/british-see-peril-in-south-vietnam-home-reports-a-very-real-danger.html | BRITISH SEE PERIL IN SOUTH VIETNAM; Home Reports 'a Very Real Danger' of Red Coup BRITISH SEE PERIL IN SOUTH VIETNAM | True | By Drew Middleton Special To the New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mayors-cuts-in-school-funds-called-blow-to-plan-on-reading.html | Mayor's Cuts in School Funds Called Blow to Plan on Reading | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/x15-climbs-to-a-31mile-record-31mile-altitude-reached-by-x15.html | X-15 Climbs to a 31-Mile Record; 31-MILE ALTITUDE REACHED BY X-15 | True | By United Press International. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/old-schoolhouse-to-be-a-center-of-drama-with-5-little-theatres.html | Old Schoolhouse to Be a Center Of Drama With 5 Little Theatres | True | By Louis Calta | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/turks-will-play-in-soccer-opener-eintracht-of-germany-will-be-foe.html | TURKS WILL PLAY IN SOCCER OPENER; Eintracht of Germany Will Be Foe in International League Game May 17 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/tv-producer-weds-actress.html | TV Producer Weds Actress | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/todd-jonnard-signed-they-will-scout-for-national-league-club-of-new.html | TODD, JONNARD SIGNED; They Will Scout for National League Club of New York | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/gratz-warburton.html | Gratz -- Warburton | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/criticschoice-signs-hope.html | 'Critic's-Choice' Signs Hope | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/alabama-voids-divorce-yonkers-couple-loses-case-husband-has.html | ALABAMA VOIDS DIVORCE; Yonkers Couple Loses Case -- Husband Has Remarried | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/cotton-is-steady-to-9-points-down-december-contract-holds-trading.html | COTTON IS STEADY TO 9 POINTS DOWN; December Contract Holds -- Trading Quiet Here in Pre-Holiday Session | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/stuck-tops-fraser-in-florida-62-119.html | STUCK TOPS FRASER IN FLORIDA, 6-2, 11-9 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/textile-plant-is-sought.html | Textile Plant Is Sought | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/johansson-en-route-to-europe.html | Johansson en Route to Europe | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/canada-retains-curling-prize.html | Canada Retains Curling Prize | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/republic-chief-notes-signs-of-a-climb-in-2d-quarter-auto-makers-see.html | Republic Chief Notes Signs of a Climb in 2d Quarter; AUTO MAKERS SEE A SPRING UPTURN | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/antiques-shop-to-open-today.html | Antiques Shop To Open Today | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/couple-held-here-in-death-of-child.html | COUPLE HELD HERE IN DEATH OF CHILD | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/jersey-stunned-by-raritan-plan-some-see-slump-but-others-hope.html | Jersey Stunned by Raritan Plan; Some See Slump but Others Hope | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/pontiff-conducts-footbathing-rite-washes-feet-of-13-students-at-end.html | PONTIFF CONDUCTS FOOT-BATHING RITE; Washes Feet of 13 Students at End of Maundy Mass in Homage to Jesus | True | By Arnaldo Cortesi Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/yugoslavias-trade-with-soviet-to-gain.html | YUGOSLAVIA'S TRADE WITH SOVIET TO GAIN | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/suit-on-air-crash-involves-treaty-estate-of-kapell-the-pianist-must.html | SUIT ON AIR CRASH INVOLVES TREATY; Estate of Kapell, the Pianist, Must Prove Misconduct by Foreign Airline $1,150,000 IS SOUGHT Jury Getting Case Monday to Decide if International Limit of $8,300 Applies SUIT ON AIR CRASH INVOLVES TREATY | True | By Richard Witkin | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/churches-to-hold-good-friday-rites-catholics-and-protestants-will.html | CHURCHES TO HOLD GOOD FRIDAY RITES; Catholics and Protestants Will Commemorate Hours of the Crucifixion | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/erlanders-visit-un-swedish-premier-and-his-wife-take-back-seats-for.html | ERLANDERS VISIT U.N.; Swedish Premier and His Wife Take Back Seats for Debate | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/railroads-attack-rate-control-bills.html | RAILROADS ATTACK RATE CONTROL BILLS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sale-of-bull-line-due-at-early-date.html | SALE OF BULL LINE DUE 'AT EARLY DATE' | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/baudouin-appoints-aide-to-report-on-election.html | Baudouin Appoints Aide To Report on Election | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/reducing-crime-improvements-in-state-sentencing-legislation.html | Reducing Crime; Improvements in State Sentencing Legislation Discussed | True | MILTON G. RECTOR, Executive Director, National Council on Crime and Delinquency. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/twa-earnings-declined-in-1960-profit-of-airline-fell-to-97-cents-a.html | T.W.A. EARNINGS DECLINED IN 1960; Profit of Airline Fell From $1.41 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/theatrical-plan-ousts-executive-dennis-mcdonald-dropped-by.html | THEATRICAL PLAN OUSTS EXECUTIVE; Dennis McDonald Dropped by Investment Group -- Gladys Vaughan to Direct | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/wagner-submits-record-budget-of-25-billions-but-he-expects-no-new.html | WAGNER SUBMITS RECORD BUDGET OF 2.5 BILLIONS; But He Expects No New City Taxes and No Rise in the Basic Property Rate EMPLOYE RAISES ASKED 352 Million Allocated for Payroll and Contributions to Retirement Plans WAGNER SUBMITS RECORD BUDGET | True | By Paul Crowell | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/top-us-mediator-joins-port-talks-seeks-to-avert-strike-of-800.html | TOP U.S. MEDIATOR JOINS PORT TALKS; Seeks to Avert Strike of 800 Lighter Captains Against 7 Railroads April 12 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-2-no-title.html | Article 2 -- No Title | | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rose-and-bittick-set-records-in-aau-swim-aussie-in-17437-triumphs.html | Rose and Bittick Set Records in A.A.U. Swim; AUSSIE, IN 17:43.7, TRIUMPHS IN 1,500 Rose First at New Haven -- Bittick Takes 400-Yard Medley in 4:23.7 | True | By Joseph M. Sheehan Special to the New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/tv-the-changing-isles-cbs-reports-with-eric-sevareid-discusses.html | TV: The Changing Isles; 'C.B.S. Reports,' With Eric Sevareid, Discusses Reshaping of Britain | True | By Jack Gould | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/a-measure-of-justice.html | A Measure of Justice | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/development-post-filled-in-san-juan.html | DEVELOPMENT POST FILLED IN SAN JUAN | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/screen-brando-stars-and-directsone-eyed-jacks-in-premiere-at.html | Screen: Brando Stars and Directs;'One Eyed Jacks' in Premiere at Capitol | True | By Bosley Crowther | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/dodd-bill-places-curb-on-wiretaps-proposal-limits-the-practice-to.html | DODD BILL PLACES CURB ON WIRETAPS; Proposal Limits the Practice to Police on Issuance of Court's Permission | True | By Anthony Lewis Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/inaugural-musicians-still-waiting-for-pay.html | Inaugural Musicians Still Waiting for Pay | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-barrett-has-son.html | Mrs. Barrett Has Son | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/advertising-lanolin-plus-expanding-line.html | Advertising Lanolin Plus Expanding Line | True | By Philip Shabecoff | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-helen-elser-civic-leader-69-founder-of-the-village-art-center.html | MRS. HELEN ELSER, CIVIC LEADER, 69; Founder of the Village Art Center Dies -- Widow of Horse Show Publicist | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/52-military-bases-listed-as-doomed-for-economy-army-center-at-39.html | 52 Military Bases Listed As Doomed for Economy; Army Center at 39 Whitehall Street and Raritan Arsenal Among Units Named -- Griffiss Post Upstate Spared PENTAGON NAMES 52 DOOMED BASES | True | By Jack Raymond Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/furnishings-and-housewares-look-to-american-past-for-timeless-decor.html | Furnishings and Housewares Look to American Past for Timeless Decor; Room Settings and Tables Highlight Early Designs | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/waterway-request-increased.html | Waterway Request Increased | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/bonn-calls-cuba-envoy-return-for-talks-ordered-after-havana.html | BONN CALLS CUBA ENVOY; Return for Talks Ordered After Havana Incidents | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/9inch-land-strip-brings-high-price-city-parcel-sold-at-rate-of-5333.html | 9-INCH LAND STRIP BRINGS HIGH PRICE; City Parcel Sold at Rate of $5,333 a Front Foot -- 11-Inch Site Spurned | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/rabbi-and-two-sons-killed-in-car-crash.html | RABBI AND TWO SONS KILLED IN CAR CRASH | True | Special to The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/for-un-settlement-on-laos.html | For U.N. Settlement on Laos | True | FRANK DUNSAUGH. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/queen-bestows-gifts.html | Queen Bestows Gifts | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/nw-and-co-plan-acquisition-roads-would-jointly-buy-the-island-creek.html | N.&W. AND C.&O. PLAN ACQUISITION; Roads Would Jointly Buy the Island Creek Barge Lines for Some $8,000,000 N. & W. AND C. & O. PLAN ACQUISITION | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/fire-damages-2-classrooms.html | Fire Damages 2 Classrooms | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/jobless-in-state-rose-to-75-in-february-for-a-12year-high-states.html | Jobless in State Rose to 7.5% in February for a 12-Year High; STATEWIDE SET A 12-YEAR RECORD | True | By Stanley Levey | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/sidelights-outlook-is-called-hard-to-gauge.html | Sidelights; Outlook Is Called Hard to Gauge | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/reynolds-coffin-gain-oust-farley-cope-in-florida-senior-golf.html | REYNOLDS, COFFIN GAIN; Oust Farley, Cope in Florida Senior Golf Semi-Finals | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/fair-weather-gives-a-needed-lift-to-easter-sales-weather-a-boon-to.html | Fair Weather Gives a Needed Lift to Easter Sales; WEATHER A BOON TO RETAIL TRADE | True | By William M. Freeman | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/process-lithographers.html | Process Lithographers | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/youth-court-act-what-next.html | Youth Court Act: What Next? | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/congress-begins-holiday-recess-members-will-sample-home-opinion-on.html | CONGRESS BEGINS HOLIDAY RECESS; Members Will Sample Home Opinion on Work So Far and Kennedy Program CONGRESS BEGINS HOLIDAY RECESS | True | By Tom Wicker Special To The New York Times. | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/mrs-cynthia-green-married-to-lawyer.html | Mrs. Cynthia Green Married to Lawyer | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/city-to-initiate-new-aid-to-aged-federally-assisted-program-of.html | CITY TO INITIATE NEW AID TO AGED; Federally Assisted Program of Medical Care Aimed at Indigent Over 65 | True | By Emma Harrison | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/a-correction.html | A Correction | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/school-districts-place-securities-3150000-bonds-sold-by-mount.html | SCHOOL DISTRICTS PLACE SECURITIES; $3,150,000 Bonds Sold by Mount Pleasant Unit -- Utica Raises $805,000 | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-03-31 | 1961-03-31 | https://www.nytimes.com/1961/03/31/archives/dealings-in-issues-of-us-show-dip.html | DEALINGS IN ISSUES OF U.S. SHOW DIP | True | | 1989-01-23 | RE0000416521 | RE0000416521 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/large-issues-set-for-sale-in-week-california-plans-to-offer.html | LARGE ISSUES SET FOR SALE IN WEEK; California Plans to Offer $190,000,000 of Bonds in Capital Market | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-mediation-chief-sworn.html | U.S. Mediation Chief Sworn | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/peace-corps-gets-backing-of-labor-agency-emphasizes-need-for.html | PEACE CORPS GETS BACKING OF LABOR; Agency Emphasizes Need for Skilled Men Abroad Peace Corps Backed by Labor; Need Is Noted for Skilled Men | True | By Peter Braestrup Special to The Now York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rabat-puts-economy-ahead-of-democracy.html | RABAT PUTS ECONOMY AHEAD OF DEMOCRACY | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/isidore-barrack.html | ISIDORE BARRACK | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-sending-planes-to-europe.html | U.S. Sending Planes to Europe | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/wall-to-miss-masters.html | Wall to Miss Masters | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/souvanna-phouma-ties-soviet-aid-halt-to-end-of-us-help-laotian.html | Souvanna Phouma Ties Soviet Aid Halt To End of U.S. Help; LAOTIAN IS READY TO END SOVIET AID | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/david-schneir.html | DAVID SCHNEIR | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/10-surcharge-put-on-liberia-cargoes.html | 10% SURCHARGE PUT ON LIBERIA CARGOES | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/school-board-cadillacs.html | School Board Cadillacs | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-pledge-on-china-rusk-said-to-assure-taipei-peiping-ban-is.html | U.S. PLEDGE ON CHINA; Rusk Said to Assure Taipei Peiping Ban Is Unchanged | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/holidays-of-joy-and-liberty-give-city-festive-air-cool-breezy.html | HOLIDAYS OF JOY AND LIBERTY GIVE CITY FESTIVE AIR; Cool, Breezy Weather Is Due for the Easter Parade on 5th Ave. Tomorrow SEDER RECALLS EXODUS Passover Week Is Begun in Jewish Homes -- Travel Jams Terminals Here HOLIDAYS PROVIDE FESTIVE AIR HERE | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-taxes-found-relatively-light-british-study-shows-levies-in.html | U.S. TAXES FOUND RELATIVELY LIGHT; British Study Shows Levies in Europe Are Higher by Almost Every Test | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/fire-legislation-opposed-veto-of-albertfolmer-measure-postponing.html | Fire Legislation Opposed; Veto of Albert-Folmer Measure Postponing Retardation, Urged | True | MELVILLE E ABRAMS | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/arthur-c-brownlee.html | ARTHUR C. BROWNLEE | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/old-rule-upheld-hurler-must-bat-coast-leagues-proposal-to-use.html | OLD RULE UPHELD; HURLER MUST BAT; Coast League's Proposal to Use Substitute Hitter for Pitcher Is Thrown Out | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/anchor-hocking-glass-co-elects-a-new-president-and-chairman.html | Anchor Hocking Glass Co. Elects A New President and Chairman | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bonn-held-target-of-red-bloc-drive-warsaw-pacts-attack-seen-as-bid.html | BONN HELD TARGET OF RED BLOC DRIVE; Warsaw Pact's Attack Seen as Bid to Evoke Western Pressure for Accord | True | By Arthur J. Olsen Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/soviet-bares-death-of-145-in-mud-slide-145-killed-in-kiev-in-huge.html | Soviet Bares Death Of 145 in Mud Slide; 145 KILLED IN KIEV IN HUGE MUD SLIDE | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/child-to-mrs-john-emery-2d.html | Child to Mrs. John Emery 2d | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/algerian-talks-appear-stalled-as-rebels-balk-they-say-they-will-not.html | ALGERIAN TALKS APPEAR STALLED AS REBELS BALK; They Say They Will Not Go to Evian Friday if Rival Is Accorded Same Status CANCELLATION IS DENIED Parley Simply 'Postponed,' Insurgent Regime Holds -- French Cling to Position Algerian Talks Appear Stalled As Rebels Protest French Stand | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/medical-chief-here-retires.html | Medical Chief Here Retires | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/gromyko-departs-leaves-for-moscow-with-final-slur-at-hammarskjold.html | GROMYKO DEPARTS; Leaves for Moscow With Final Slur at Hammarskjold | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/four-airmen-missing-crew-members-sought-after-b52-crash-in-carolina.html | FOUR AIRMEN MISSING; Crew Members Sought After B-52 Crash in Carolina | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/army-lets-drone-contract.html | Army Lets Drone Contract | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tv-review-way-out-series-in-auspicious-debut.html | TV Review; "Way Out" Series in Auspicious Debut | True | R. F. S. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/serving-the-community.html | Serving the Community | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/okinawans-protest-on-missiles.html | Okinawans Protest on Missiles | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/azalea-golf-put-off-tournament-postponed-until-today-because-of.html | AZALEA GOLF PUT OFF; Tournament Postponed Until Today Because of Rain | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/plays-by-us-repertory-troupe-win-warm-response-in-athens.html | Plays by U.S. Repertory Troupe Win Warm Response in Athens | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/norris-sets-record-in-run.html | Norris Sets Record in Run | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/oxford-boat-choice-to-beat-cambridge.html | OXFORD BOAT CHOICE TO BEAT CAMBRIDGE | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/9-hurt-in-east-side-bus-crash.html | 9 Hurt in East Side Bus Crash | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/film-symposium-to-open-at-smith-college-will-screen-movies-of.html | FILM SYMPOSIUM TO OPEN AT SMITH; College Will Screen Movies of Contemporary Interest -- 'Hoodlum Priest' Due | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/court-stays-dann-from-proxy-drive.html | COURT STAYS DANN FROM PROXY DRIVE | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nixon-sees-eisenhower-calls-on-former-president-for-lunch-in.html | NIXON SEES EISENHOWER; Calls on Former President for Lunch in California | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/paris-acts-to-end-many-trade-bars-tariff-cuts-and-removal-of-quotas.html | PARIS ACTS TO END MANY TRADE BARS; Tariff Cuts and Removal of Quotas on Imports Are Carried Out | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/peiping-sets-conditions-for-a-laos-settlement.html | Peiping Sets Conditions For a Laos Settlement | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/princeton-nine-loses-massachusetts-victor-42-4-tiger-errors-are.html | PRINCETON NINE LOSES; Massachusetts Victor, 4-2 -- 4 Tiger Errors Are Costly | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/h-pierson-bailey.html | H. PIERSON BAILEY | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/son-to-the-martin-feinsteins.html | Son to the Martin Feinsteins | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-a-schiller.html | GEORGE A. SCHILLER | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/jersey-initiates-new-health-code-rural-opposition-expected-to.html | JERSEY INITIATES NEW HEALTH CODE; Rural Opposition Expected to Statewide Standards Going In Effect Today 568 AREAS ARE COVERED Gradual Compliance Sought but Communities Must Eliminate Hazards | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/alan-goldsmith-paper-executive-evice-president-of-mead-corp-dies.html | ALAN GOLDSMITH, PAPER EXECUTIVE; Ex-Vice President of Mead Corp. Dies -- Led Commerce Department Unit, '20-25 | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/antarctic-record-set-by-navy-icebreaker.html | Antarctic Record Set By Navy Icebreaker | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/world-car-show-opens-here-today-400-models-of-10-nations-to-be-on.html | WORLD CAR SHOW OPENS HERE TODAY; 400 Models of 10 Nations to Be on Display -- Detroit Enters Varied Line | True | By Joseph C. Ingraham | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/pamphlet-listing-birch-society-council-is-released.html | Pamphlet Listing Birch Society Council Is Released | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/deborah-hospital-to-gain.html | Deborah Hospital to Gain | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/death-rate-rises-in-chest-diseases-influenza-and-pneumonia-killing.html | DEATH RATE RISES IN CHEST DISEASES; Influenza and Pneumonia Killing 101 a Week Here, 40 More Than Usual | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tennis-player-injured-fernandez-runs-into-chair-of-umpire-at-monte.html | TENNIS PLAYER INJURED; Fernandez Runs Into Chair of Umpire at Monte Carlo | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/neumann-to-play-in-soviet.html | Neumann to Play in Soviet | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tidings-to-be-sent-past-iron-curtain-spellman-spreads-easters.html | TIDINGS TO BE SENT PAST IRON CURTAIN; Spellman Spreads Easter's Meaning -- Episcopal and Orthodox Messages | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/charles-b-drew.html | CHARLES B. DREW | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/roger-bobo-gives-recital-on-tuba-instrument-rarely-heard-in-solo.html | ROGER BOBO GIVES RECITAL ON TUBA; Instrument Rarely Heard in Solo Role Is Played Here in Varied Program | True | ALLEN HUGHES. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/track-faces-change-wheeling-downs-is-leased-for-harness-racing.html | TRACK FACES CHANGE; Wheeling Downs Is Leased for Harness Racing Meets | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/kennedy-to-get-report-by-rusk-on-seato-today-secretary-describes.html | KENNEDY TO GET REPORT BY RUSK ON SEATO TODAY; Secretary Describes 'Unity' on Opposition to Reds in Laos and Vietnam Rusk to Brief Kennedy Today On SEATO Decisions on Laos | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/western-college-to-gain.html | Western College to Gain | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/glass-plant-layoff-1045-affected-in-toledo-cut-in-sales-is-cited.html | GLASS PLANT LAY-OFF; 1,045 Affected in Toledo -- Cut in Sales Is Cited | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/3-african-nations-agree-to-join-fair.html | 3 AFRICAN NATIONS AGREE TO JOIN FAIR | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nevada-rights-bill-negros-end-picketing-after-state-assembly-acts.html | NEVADA RIGHTS BILL; Negros End Picketing After State Assembly Acts | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/yemens-ruler-failing-condition-of-imam-wounded-by-assassin-reported.html | YEMEN'S RULER FAILING; Condition of Imam, Wounded by Assassin, Reported Worse | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/fcc-is-studying-plans-for-space-inquiry-checking-proposals-for-a.html | F.C.C. IS STUDYING PLANS FOR SPACE; Inquiry Checking Proposals for a Commercial Satellite in Communication Field | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/british-relieved-by-tone.html | British Relieved by Tone | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/for-community-health-care.html | For Community Health Care | True | LILLIAN WEINFELD, Edward Weinfeld, GEOFFREY R. WIENER | | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/dinner-on-april-15-set-for-jewish-memorial.html | Dinner on April 15 Set For Jewish Memorial | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/secret-service-checks-on-plot-for-abducting-caroline-kennedy.html | Secret Service Checks on 'Plot' For Abducting Caroline Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/acknowledgment-in-washington.html | Acknowledgment in Washington | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/19-in-french-auto-race-trials-for-mondays-event-at-pau-will-open-today.html | 19 IN FRENCH AUTO RACE; Trials for Monday's Event at Pau Will Open Today | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-n-alvord.html | GEORGE N. ALVORD | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mayor-to-visit-li-home-vacation-to-follow-weekend-trip-if-surgeon.html | MAYOR TO VISIT L.I. HOME; Vacation to Follow Week-End Trip, if Surgeon Permits | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/aid-study-under-way-three-in-house-go-to-europe-to-check-on.html | AID STUDY UNDER WAY; Three in House Go to Europe to Check on Spending | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/manana-es-fiesta-mexico-is-a-land-of-many-holidays-and-possibly.html | Manana Es Fiesta; Mexico Is a Land of Many Holidays And Possibly, Some Say, Too Many | True | By Paul P. Kennedy Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/storms-lash-georgia-area.html | Storms Lash Georgia Area | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/foreign-affairs-nasser-ii-youths-and-bears.html | Foreign Affairs; Nasser: II Youths and Bears | True | By C.l. Sulzberger | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/ceylon-censors-alien-papers.html | Ceylon Censors Alien Papers | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/florida-racing-group-permits-norris-to-stay.html | Florida Racing Group Permits Norris to Stay | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/night-football-abandoned.html | Night Football Abandoned | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tshombe-troops-seize-seat-of-a-congo-state-un-does-not-act-as.html | Tshombe Troops Seize Seat of a Congo 'State'; U.N. Does Not Act as Manono Falls to Katanga Force Timing of Capture of Tin Center Linked to Talks | True | By Henry Tannersspecial To the New York Times. | | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/fake-lawman-finds-court-doesnt-live-by-legalities-alone.html | Fake Lawman Finds Court Doesn't Live By Legalities Alone | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/students-have-play-will-tour-seek-angels-for-trip-abroad.html | Students Have Play, Will Tour; Seek 'Angels' for Trip Abroad | True | By John W. Stevens Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/gop-heads-push-needling-tactics-strive-to-shape-partys-image-as.html | G.O.P HEADS PUSH NEEDLING TACTICS; Strive to Shape Party's Image as Aggressive but Constructive Opposition | True | By Cabell Phillips Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tottenham-beats-chelsea-42-before-65032-fans-in-london.html | Tottenham Beats Chelsea, 4-2, Before 65,032 Fans in London | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/miss-del-rosario-engaged-to-wed-medical-student-teacher-of-french.html | Miss del Rosario Engaged to Wed Medical Student; Teacher of French Here and Emilio Abello Jr. of Cornell Affianced | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nassau-police-aide-named.html | Nassau Police Aide Named | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/passover-begun-by-jewish-faith-service-men-and-refugees-over-world.html | PASSOVER BEGUN BY JEWISH FAITH; Service Men and Refugees Over World Given Seders by American Participants | True | By Irving Spiegel | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bonn-notes-harsh-attitude.html | Bonn Notes Harsh Attitude | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/stewardess-indicted-charged-in-smuggling-heroin-into-us-from-france.html | STEWARDESS INDICTED; Charged in Smuggling Heroin Into U.S. From France | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/diplomacy-vs-justice.html | Diplomacy vs. Justice | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/disorders-in-nepal-government-blames-unsocial-elements-for-unrest.html | DISORDERS IN NEPAL; Government Blames 'Unsocial Elements' for Unrest | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/jersey-candidates-demand-tv-showing.html | JERSEY CANDIDATES DEMAND TV SHOWING | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cannon-shoe-to-buy-miller-jones-chain.html | CANNON SHOE TO BUY MILLER JONES CHAIN | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-starts-study-of-delaware-pact.html | U.S. STARTS STUDY OF DELAWARE PACT | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-louise-m-sill-editor-author-and-poet-dead-in-florida-at-93.html | MRS. LOUISE M. SILL; Editor, Author and Poet Dead in Florida at 93 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/birch-group-head-disclaims-charge-welch-denies-ever-applying.html | BIRCH GROUP HEAD DISCLAIMS CHARGE; Welch Denies Ever Applying Card-Holding Communist Term to Eisenhower | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/air-base-town-optimistic.html | Air Base Town Optimistic | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/uniform-aiding-wac-recruiting-new-green-style-demands-attention.html | UNIFORM AIDING WAC RECRUITING; New Green Style Demands Attention, Colonel Says After Tour of East | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/football-cards-sign-two.html | Football Cards Sign Two | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/02-dip-recorded-by-primary-prices.html | 0.2% DIP RECORDED BY PRIMARY PRICES | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/school-aid-opposed-missouri-lutherans-term-such-grants-unwise.html | SCHOOL AID OPPOSED; Missouri Lutherans Term Such Grants 'Unwise' | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/2-roads-ask-icc-to-guarantee-loans-loan-guarantees-sought-by-roads.html | 2 Roads Ask I.C.C. To Guarantee Loans; LOAN GUARANTEES SOUGHT BY ROADS | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/device-enabling-road-vehicles-to-ride-rail-tracks-patented-variety.html | Device Enabling Road Vehicles To Ride Rail Tracks Patented; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/louis-gerard.html | LOUIS GERARD | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/screen-hackett-in-all-hands-on-deckcomic-seen-with-pat-boone-in.html | Screen: Hackett in 'All Hands on Deck';Comic Seen With Pat Boone in Navy Farce Plays a Crazy Indian in Show at Paramount | True | By Bosley Crowther | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/library-in-jersey-grants-an-amnesty-on-overdue-books.html | Library in Jersey Grants an Amnesty on Overdue Books | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/geoffrion-to-miss-5th-playoff-game.html | GEOFFRION TO MISS 5TH PLAY-OFF GAME | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/parisian-assesses-white-house-decor-decor-is-studied-at-white-house.html | Parisian Assesses White House Decor; DECOR IS STUDIED AT WHITE HOUSE | True | By Milton Bracker Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hemus-chooses-landrum.html | Hemus Chooses Landrum | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/theodore-a-greifzu.html | THEODORE A. GREIFZU | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/festive-easter-basket-can-be-used-all-year.html | Festive Easter Basket Can Be Used All Year | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mother-sees-quadruplets.html | Mother Sees Quadruplets | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/collegians-here-aiding-teachers-tutors-from-barnard-and-columbia.html | COLLEGIANS HERE AIDING TEACHERS; Tutors From Barnard and Columbia Helping Out at Neighboring Schools | True | By Robert H. Terte | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nenni-socialist-yield-to-proreds-italian-leader-averts-split-by.html | NENNI SOCIALIST YIELD TO PRO-REDS; Italian Leader Averts Split by Opening Directorate to Communist Faction | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cofrancesco-engels.html | Cofrancesco -- Engels | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mosaic-wall-decor-in-museum-exhibit.html | Mosaic Wall Decor In Museum Exhibit | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/latins-seek-shift-in-un-congo-cost-plan-would-raise-burden-of-5-in.html | LATINS SEEK SHIFT IN U.N. CONGO COST; Plan Would Raise Burden of 5 in Security Council and Include Belgium | True | By Robert Conley Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/turf-board-names-morancy.html | Turf Board Names Morancy | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/un-bloc-to-seek-south-africa-curb.html | U.N. BLOC TO SEEK SOUTH AFRICA CURB | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bid-for-teamsters-by-reuther-denied.html | BID FOR TEAMSTERS BY REUTHER DENIED | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/soviet-bloc-fencers-walk-out-of-tourney.html | Soviet Bloc Fencers Walk Out of Tourney | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/director-loses-job-at-wntatv-links-action-to-attendance-at-meyner.html | DIRECTOR LOSES JOB AT WNTA-TV; Links Action to Attendance at Meyner Meeting, but Station Cites Misconduct | True | By Richard F. Shepard | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/ship-line-is-fined-over-banana-ban-us-maritime-board-rules.html | SHIP LINE IS FINED OVER BANANA BAN; U.S. Maritime Board Rules. Colombia-Flag Concern Must Pay $143,370 | True | By Edward A. Morrow | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/suspects-under-watch.html | Suspects Under Watch | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hussein-disciplines-unruly-army-men.html | HUSSEIN DISCIPLINES UNRULY ARMY MEN | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/carloadings-off-56-shippers-boards-reports-give-estimate-for.html | CARLOADINGS OFF 5.6%; 'Shippers Boards' Reports Give Estimate for Quarter | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/pirates-beat-yankees-again-by-scoring-all-their-runs-off-terry-in.html | Pirates Beat Yankees Again by Scoring All Their Runs Off Terry in Fifth; HADDIX CREDITED WITH 4-2 DECISION Pitcher Limits Yankees to 3 Singles in Six Innings - - Mantle Out With Injury | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/kaline-and-bunning-excel.html | Kaline and Bunning Excel | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/contract-is-ratified-western-electrics-employes-vote-to-accept-pact.html | CONTRACT IS RATIFIED; Western Electric's Employes Vote to Accept Pact | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/auto-record-for-moss-briton-set-sebring-lap-mark-official-results.html | AUTO RECORD FOR MOSS; Briton Set Sebring Lap Mark, Official Results Show | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/connecticut-bus-strike-ends.html | Connecticut Bus Strike Ends | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/garden-state-greeting-sign-at-automatic-station-cheers-motorists-on.html | GARDEN STATE GREETING; Sign at Automatic Station Cheers Motorists on Way | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-kollmorgen-has-son.html | Mrs. Kollmorgen Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/titan-falls-in-test-missile-falls-into-ocean-after-booster-engines.html | TITAN FALLS IN TEST; Missile Falls Into Ocean After Booster Engines Falter | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/west-side-bank-held-up.html | West Side Bank Held Up | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/learned-women-to-be-read.html | 'Learned Women' to Be Read | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/curran-is-flying-to-world-parley-tel-aviv-transport-session-will.html | CURRAN IS FLYING TO WORLD PARLEY; Tel Aviv Transport Session Will Take Up Flag Issue and British Strikes | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/norman-r-aberenz.html | NORMAN R. ABERENZ | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/roy-p-grenier.html | ROY P. GRENIER | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/marine-is-accused-of-100000-forgery.html | MARINE IS ACCUSED OF $100,000 FORGERY | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/coast-five-called-comets.html | Coast Five Called Comets | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/medical-post-filled-by-metropolitan-life.html | Medical Post Filled By Metropolitan Life | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/schools-review-programs-here-theobald-says-wide-inquiry-is-aimed-at.html | SCHOOLS REVIEW PROGRAMS HERE; Theobald Says Wide Inquiry Is Aimed at Improving All Areas of System NEW METHODS SOUGHT Experiments Include More Use of TV and Languages for Elementary Pupils | True | By Leonard Buder | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cuban-sugar-bill-signed-by-kennedy.html | CUBAN SUGAR BILL SIGNED BY KENNEDY | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/burton-rodman-dead-first-president-of-lockheed-aircraft-in-191620.html | BURTON RODMAN DEAD; First President of Lockheed Aircraft in 1916-20 Was 84 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bergen-democrats-waive-patronage.html | BERGEN DEMOCRATS WAIVE PATRONAGE | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/middletown-unworried.html | Middletown Unworried | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/indians-down-tacoma-43.html | Indians Down Tacoma, 4-3 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/paret-75-to-beat-griffith-tonight-cuban-favored-to-keep-title-in.html | PARET 7-5 TO BEAT GRIFFITH TONIGHT; Cuban Favored to Keep Title in Miami Beach Fight on Basis of Staying Power | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/arsenal-closing-upsets-coast-city-benicia-calif-fears-slump-defense.html | ARSENAL CLOSING UPSETS COAST CITY; Benicia, Calif., Fears Slump -- Defense Cutbacks Are Weighed Across U.S. | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/dr-samuel-b-link.html | DR. SAMUEL B. LINK | True | Special to The New York Time- | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mccanns-wife-in-tientsin.html | McCann's Wife in Tientsin | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/processed-meats-up-sharply-here-midtown-survey-indicates-30-price.html | PROCESSED MEATS UP SHARPLY HERE; Midtown Survey Indicates 30% Price Rise in Decade -- Fresh Meat Gains 19% Prices of Processed Meats Here Found to Be Up 30% in Decade | True | By Morris Kaplan | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/ayala-upsets-laver-chilean-wins-by-63-68-62-emerson-halts-olvera.html | AYALA UPSETS LAVER; Chilean Wins by 6-3, 6-8, 6-2 -- Emerson Halts Olvera | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/welcome-the-visiting-firemen.html | Welcome the Visiting Firemen | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/kearns-tierney.html | Kearns -- Tierney | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/sir-geoffrey-faber-dead-at-71-founded-british-publishing-firm.html | Sir Geoffrey Faber Dead at 71; Founded British Publishing Firm | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hunt-off-ailing-list.html | Hunt Off Ailing List | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/goats-yield-clue-to-human-disease-nobel-laureate-cites-gains-in.html | GOATS YIELD CLUE TO HUMAN DISEASE; Nobel Laureate Cites Gains in Treating Muscle Disorder in Animal Experiment | True | By John A. Osmundsen | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-john-p-curry.html | MRS. JOHN P. CURRY | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/meeting-on-air-strike-commission-to-sit-this-month-on-engineer.html | MEETING ON AIR STRIKE; Commission to Sit This Month on Engineer Union | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/childrens-shows-planned-in-park-equity-library-theatre-the-sponsor.html | CHILDREN'S SHOWS PLANNED IN PARK; Equity Library Theatre, the Sponsor, Awaits Approval -- Paris Fete Adds Play | True | By Louis Calta | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/indians-riot-in-nagpun.html | Indians Riot in Nagpun | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/reynolds-wins-in-golf-beats-coffin-1-up-in-final-of-florida-senior.html | REYNOLDS WINS IN GOLF; Beats Coffin, 1 Up, in Final of Florida Senior Tournament | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hodges-racial-pledge-he-orders-equal-opportunity-for-all-in.html | HODGES RACIAL PLEDGE; He Orders Equal Opportunity for All in Department | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cardenas-backs-stand-on-castro-expresident-defends-right-of.html | CARDENAS BACKS STAND ON CASTRO; Ex-President Defends Right of Mexicans to Give Aid to Cuba if Necessary | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/x15-data-show-craft-climbed-over-32-miles.html | X-15 Data Show Craft Climbed Over 32 Miles | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/good-friday-observed-in-securities-markets.html | Good Friday Observed In Securities Markets | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/course-for-world-amateur-golf-in-japan-next-year-is-named.html | Course for World Amateur Golf In Japan Next Year Is Named | True | By Lincoln A. Werden | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/legislators-in-alaska-repeal-their-pay-bill.html | Legislators in Alaska Repeal Their Pay Bill | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/carry-back-2-to-1-in-florida-derby-beau-prince-52-is-second-choice.html | CARRY BACK 2 TO 1 IN FLORIDA DERBY; Beau Prince, 5-2, Is Second Choice in $115,100 Race at Gulfstream Today | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/art-eminent-italians-contemporaries-represented-in-modern-mosaics.html | Art: Eminent Italians; Contemporaries Represented in Modern Mosaics at the Crafts Museum | True | By Stuart Preston | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/johansson-criticizes-regan.html | Johansson Criticizes Regan | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/apartment-project-in-riverdale-area-arouses-residents-apartment.html | Apartment Project In Riverdale Area Arouses Residents; Apartment Project in Riverdale Arouses Area's Home Owners | True | By Sam Pope Brewer | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/biserka-cvejics-debut-set.html | Biserka Cvejic's Debut Set | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bids-on-mansion-made-governors-home-rebuilding-to-be-on-costplus.html | BIDS ON MANSION MADE; Governor's Home Rebuilding to Be on Cost-Plus Basis | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/french-unify-defense-reorganization-awards-more-power-to-cabinet.html | FRENCH UNIFY DEFENSE; Reorganization Awards More Power to Cabinet Minister | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/disciplined-hand-keeps-girls-on-toes-circus-ballet-director-has-26.html | Disciplined Hand Keeps Girls on Toes; Circus Ballet Director Has 26 Under Her Watchful Eye Patience Is Main Asset Englishwoman Has in Her Job | True | By Joan Cook | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/season-to-open-on-trout-today-state-streams-stocked-with-6-million.html | SEASON TO OPEN ON TROUT TODAY; State Streams Stocked With 6 Million Fish -- Some Rain, Snow Predicted | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/state-to-take-part-it-now-plans-to-attend-civil-war-fete-in.html | STATE TO TAKE PART; It Now Plans to Attend Civil War Fete in Charleston | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/chauncy-mayers-retired-jeweler-68.html | CHAUNCY MAYERS, RETIRED JEWELER, 68 | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/new-jersey-area-aroused.html | New Jersey Area Aroused | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/llewellyn-roberts.html | LLEWELLYN ROBERTS | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/moses-williams-newsman-dead-assistant-to-publisher-of-telegram-and.html | MOSES WILLIAMS, NEWSMAN, DEAD; Assistant to Publisher of Telegram and Gazette, in Worcester, Mass., 76 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rebel-rejects-ceasefire.html | Rebel Rejects Cease-Fire | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/jersey-bloodmobile-visit-set.html | Jersey Bloodmobile Visit Set | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/guideposts-for-children-plans-party-on-april-15.html | Guideposts for Children Plans Party on April 15 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/renwick-hurry-55-lawyer-here-dies.html | RENWICK HURRY, 55, LAWYER HERE, DIES | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/27-questioned-in-horse-drugging-jacobs-sends-out-3-winners-as-staff.html | 27 Questioned in Horse Drugging; Jacobs Sends Out 3 Winners as Staff Is Interviewed | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/thousands-at-pentagon-hear-cardinal-cushing.html | Thousands at Pentagon Hear Cardinal Cushing | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/3500-to-lose-jobs-in-ohio.html | 3,500 to Lose Jobs In Ohio | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/contract-bridge-blocking-and-entry-plays-can-make-the-difference-in.html | Contract Bridge; Blocking and Entry Plays Can Make the Difference in Close Contracts | True | By Albert H. Morehead | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/thomas-goodale-becomes-fiance-of-nancy-e-hall-59-yale-graduate-and.html | Thomas Goodale Becomes Fiance Of Nancy E. Hall; '59 Yale Graduate and Sweet Briar Student Plan July Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/cable-suppliers-face-questioning-state-calls-aides-of-concern.html | CABLE SUPPLIERS FACE QUESTIONING; State Calls Aides of Concern Linked to City Contractor Following Queens Fire | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/nato-chiefs-to-meet-april-10.html | NATO Chiefs to Meet April 10 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/music-a-memorial-to-mitropoulos-he-was-to-have-led-3d-symphony-of.html | Music: A Memorial to Mitropoulos; He Was to Have Led 3d Symphony of Mahler Bernstein Takes Over Philharmonic Podium | True | By Harold C. Schonberg | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/quarrel-over-algeria.html | Quarrel Over Algeria | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/marciano-dog-track-aide.html | Marciano Dog Track Aide | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/2-rookies-in-500mile-race.html | 2 Rookies in 500-Mile Race | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/strike-postponed-at-zoo-aquarium.html | STRIKE POSTPONED AT ZOO, AQUARIUM | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/sea-floor-drilled-2-miles-down-mohole-test-called-a-success-pacific.html | Sea Floor Drilled 2 Miles Down; Mohole Test Called a Success -- Pacific Cores Recovered Oil Rig Makes Bores Off Guadalupe in 25-Mile Winds SEA FLOOR BORED AT 2-MILE DEPTH | True | By Gladwin Hill Special To The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/narleski-at-his-home.html | Narleski At His Home | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/french-are-indignant.html | French Are Indignant | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/moscow-communique.html | Moscow Communique | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mexicos-reaction-to-mann-is-mixed.html | MEXICO'S REACTION TO MANN IS MIXED | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/quakers-in-times-sq-easter-vigil-pray-for-peace-vigil-in-times-sq.html | Quakers in Times Sq. Easter Vigil Pray for Peace; VIGIL IN TIMES SQ. KEPT BY QUAKERS | True | By John Wicklein | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/lisbon-spurs-defense-volunteer-corps-in-colonies-to-maintain-civil.html | LISBON SPURS DEFENSE; Volunteer Corps in Colonies to Maintain Civil Order | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/carl-v-bredt.html | CARL V. BREDT | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/20story-building-planned-in-st-louis.html | 20-STORY BUILDING PLANNED IN ST. LOUIS | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bauer-to-quit-after-61-season-athletics-outfielder-says-legs-are.html | Bauer to Quit After '61 Season; Athletics' Outfielder Says Legs Are Not in Good Shape Ex-Yank, 38, Hopes He Can Remain in Baseball | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/police-sketching-gemtheft-suspect.html | POLICE SKETCHING GEM-THEFT SUSPECT | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hattiesburg-fears-flood.html | Hattiesburg Fears Flood | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/2800-go-on-strike-at-brooklyn-gas-company-says-maintenance-may-be.html | 2,800 GO ON STRIKE AT BROOKLYN GAS; Company Says Maintenance May Be Affected, but Not Distribution to Users | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/copters-to-go-into-action.html | 'Copters to Go Into Action | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/tal-in-29-moves-beats-botvinnik-champion-takes-8th-game-in-world.html | TAL, IN 29 MOVES, BEATS BOTVINNIK; Champion Takes 8th Game in World Chess but Trails in Match, 4 1/2 to 3 1/2 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rousselot-a-member-california-republican-tells-of-joining-birch.html | ROUSSELOT A MEMBER; California Republican Tells of Joining Birch Group | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/riegger-composer-critically-ill-after-surgery-brain-operation.html | Riegger, Composer, Critically Ill After Surgery; Brain Operation Follows an Apparently Minor Fall Daughter Says She Was Not Told of Mishap for Hours | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/kenneth-e-smalley.html | KENNETH E. SMALLEY | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/sprague-electric-co-picks-research-chief.html | Sprague Electric Co. Picks Research Chief | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/2-convicted-of-murder-brothers-shot-paterson-man-in-1960-robbery.html | 2 CONVICTED OF MURDER; Brothers Shot Paterson Man in 1960 Robbery | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/eaton-expanding-in-a-merger-deal-maker-of-automotive-and-aircraft.html | EATON EXPANDING IN A MERGER DEAL; Maker of Automotive and Aircraft Parts Acquiring Dill Manufacturing Co. | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/shots-rout-cubans-in-arrest-protest.html | SHOTS ROUT CUBANS IN ARREST PROTEST | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/eastman-kodak-gets-order.html | Eastman Kodak Gets Order | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/italy-nominates-envoy.html | Italy Nominates Envoy | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/see-retreat-on-defense.html | See Retreat on Defense | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/gem-group-names-president.html | Gem Group Names President | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/british-teachers-see-college-here-91-tour-columbia-unit-to-learn.html | BRITISH TEACHERS SEE COLLEGE HERE; 91 Tour Columbia Unit to Learn Techniques Used in American Education | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/central-park-is-mounties-range-police-sound-boots-and-saddles-for.html | Central Park Is Mounties' Range; Police Sound Boots and Saddles For Longer Central Park Patrol | True | By John Sibley | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/randolph-nexsen-former-state-aide.html | RANDOLPH NEXSEN, FORMER STATE AIDE | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/japanese-newsmen-arrive.html | Japanese Newsmen Arrive | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/anchor-club-meeting-set.html | Anchor Club Meeting Set | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/lafayette-nine-victor-defeats-amherst-10-to-5-in-rollins-college-to.html | LAFAYETTE NINE VICTOR; Defeats Amherst, 10 to 5, in Rollins College Tourney | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/syndicate-takes-broadway-house-ld-maran-sells-and-leases-pick.html | SYNDICATE TAKES BROADWAY HOUSE; L.D. Maran Sells and Leases Pick Parcel at 75th St. -- Amsterdam Ave. Deal | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/aiding-displaced-workers-importance-of-counseling-service-in.html | Aiding Displaced Workers; Importance of Counseling Service in Retraining Program Stressed | True | HAROLD W. WILLIAMS | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bengurion-disdains-intervention-of-us.html | BEN-GURION DISDAINS INTERVENTION OF U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/salesman-of-the-right-0robert-henry-winborne-welch-jr.html | Salesman of the Right; 0Robert Henry Winborne Welch Jr. | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mrs-edward-thomas.html | MRS. EDWARD THOMAS | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/presque-isle-confident.html | Presque Isle Confident | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/meyner-report-corrected.html | Meyner Report Corrected | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/de-quay-leaves-curacao.html | De Quay Leaves Curacao | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/captain-100-on-easter-jerseyan-congratulated-by-kennedy-and-meyner.html | CAPTAIN 100 ON EASTER; Jerseyan Congratulated by Kennedy and Meyner | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-slight-irks-hollandia-dutch-washingtons-rejection-of-west-new.html | U.S. SLIGHT IRKS HOLLANDIA DUTCH; Washington's Rejection of West New Guinea Bid Linked to Sukarno | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/curfew-in-baghdad-cairo-reports-restrictions-in-area-troubled-by.html | CURFEW IN BAGHDAD; Cairo Report's Restrictions in Area Troubled by Riots | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/factory-at-beacon-bought.html | Factory at Beacon Bought | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/us-congo-plan-due-in-un-soon-williams-endorses-a-federal-regime.html | U.S. CONGO PLAN DUE IN U.N. SOON; Williams Endorses a Federal Regime Established Upon Existing Basic Law U.S. Congo Plan Is Due in U.N.; Williams Backs Existing Law | True | By Max Frankel Special To The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/southwest-africa-faces-slump-mineralrich-region-mandated-to-union.html | South-West Africa Faces Slump; Mineral-Rich Region Mandated to Union After First War Drought and Mining Lag Plague Former German Colony MANDATED REGION FACES MINE SLUMP | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/executive-is-promoted-by-george-a-fuller.html | Executive Is Promoted By George A. Fuller | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/paul-g-levy-marries-miss-linda-rosenwald.html | Paul G. Levy Marries Miss Linda Rosenwald | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/food-pressure-cooker-timesaving-device-called-valuable-aid-but.html | Food: Pressure Cooker; Time-Saving Device Called Valuable Aid, but Comparisons Are Advised | True | By Ruth P. Casa-Emellos | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/long-and-oconnell-hit-homers-as-senators-rout-athletics-133-tasby.html | Long and O'Connell Hit Homers As Senators Rout Athletics, 13-3; Tasby and Pete Daley Also Star -- Tigers Triumph Over Orioles, 6 to 3 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/california-bars-liston-from-ring-coast-commissioner-says.html | CALIFORNIA BARS LISTON FROM RING; Coast Commissioner Says Heavyweight Contender Must Drop Palermo | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/stuart-paton.html | STUART PATON | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/ball-club-owner-slates-financing-parent-of-the-milwaukee-braves.html | BALL CLUB OWNER SLATES FINANCING; Parent of the Milwaukee Braves, Perini Corp., Is Planning Stock Sale | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/braves-get-two-pitchers-in-trade-with-cubs.html | Braves Get Two Pitchers in Trade With Cubs | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/birch-unit-pushes-drive-on-warren-chief-justice-attacked-anew.html | BIRCH UNIT PUSHES DRIVE ON WARREN; Chief Justice Attacked Anew -- Robert Kennedy Views Society With 'Concern' BIRCH UNIT PUSHES DRIVE ON WARREN | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/president-directs-panama-line-to-cease-service-this-month-orders.html | President Directs Panama Line To Cease Service This Month; Orders End of Commercial Operations -- U.S.-Owned Vessels Made Weekly Voyages From Here to Cristobal | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/africans-oppose-aid-by-the-west-trade-and-political-groups-end.html | AFRICANS OPPOSE AID BY THE WEST; Trade and Political Groups End Cairo Conference -- 'Colonialism' Assailed | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/burma-asks-arms-aid-british-or-us-weapons-sought-to-combat-karen.html | BURMA ASKS ARMS AID; British or U.S. Weapons Sought to Combat Karen Rebels' | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/state-banking-aide-named.html | State Banking Aide Named | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rubber-talks-slated-union-and-us-rubber-will-open-parleys-may8.html | RUBBER TALKS SLATED; Union and U.S. -- Rubber Will Open Parleys May8 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/centennial-observance-querie.html | Centennial Observance Querie | True | ALTON T. LEMON | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/matson-battling-attack-in-hawaii-increase-in-freight-rates-stirs.html | MATSON BATTLING ATTACK IN HAWAII; Increase in Freight Rates Stirs Wide Opposition -- Antitrust Bill Pressed | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/australian-new-zealand-pacers-arrive-for-international-series-apmat.html | Australian, New Zealand Pacers Arrive for International Series; Apmat, False Step and Arania to Compete at Yonkers - - Marjolaine V. Invited | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rescuer-collapses-at-brooklyn-blaze.html | RESCUER COLLAPSES AT BROOKLYN BLAZE | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/prestige-of-us-gains-in-panama-canal-zone-policy-and-aid-to-nation.html | PRESTIGE OF U.S. GAINS IN PANAMA; Canal Zone Policy and Aid to Nation Reduce Peril -- Cuban Influence Wanes | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/miss-nelson-g-m-humphrey-of-foreign-service-engaged.html | Miss Nelson, G. M. Humphrey Of Foreign Service Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/rodger-hendricks.html | RODGER HENDRICKS | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/action-begun-to-deport-costello.html | Action Begun to Deport Costello | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/saranne-davenport-prospective-bride.html | Saranne Davenport Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/julian-d-rainey-dies-former-boston-corporation-counsel-and-us.html | JULIAN D. RAINEY DIES; Former Boston Corporation Counsel and U.S. Adviser | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/30400-drop-shown-in-idleness-rolls.html | 30,400 DROP SHOWN IN IDLENESS ROLLS | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/bachs-st-matthew-passion-is-presented-at-carnegie-hall.html | Bach's 'St. Matthew Passion' Is Presented at Carnegie Hall | True | RAYMOND ERICSON. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/halt-in-rifle-imports-sought.html | Halt in Rifle Imports Sought | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-a-pettit.html | GEORGE A. PETTIT | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/draft-call-lowered-1500-april-quota-is-smallest-since-korean-war.html | DRAFT CALL LOWERED; 1,500 April Quota Is Smallest Since Korean War | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/easter-bringing-day-of-rejoicing-dawn-tribute-will-precede-rites-in.html | EASTER BRINGING DAY OF REJOICING; Dawn Tribute Will Precede Rites in City's Churches Hailing Resurrection | True | By George Dugan | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/r-w-hogue-jr-lawyer-here-55-aide-of-justice-hughes-in-1930s-dies.html | R. W. HOGUE JR., LAWYER HERE, 55; Aide of Justice Hughes in 1930's Dies -- Ex-Senate Banking Unit Counsel | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/brokers-clerks-busy-on-holiday-paper-work-goes-on-despite-wall-st.html | BROKERS CLERKS BUSY ON HOLIDAY; Paper Work Goes On Despite Wall St. Closings -- Big Volume Lately Cited Brokerage House Clerks Spend A Holiday Deep in Paper Work | True | By Alexander R. Hammer | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/our-trade-with-japan.html | Our Trade With Japan | True | GUY CHATER | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/susan-michaels-engaged-to-wed-martin-hermann-senior-at-syracuse-and.html | Susan Michaels Engaged to Wed Martin Hermann; Senior at Syracuse and N. Y. U. Law Student Plan August Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/proxmire-decries-power-of-oil-men.html | PROXMIRE DECRIES 'POWER' OF OIL MEN | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/hedges-aide-is-appointed.html | Hedges' Aide Is Appointed | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/mayor-criticized-by-foe-of-de-sapio-but-lanigan-says-he-would-back.html | MAYOR CRITICIZED BY FOE OF DE SAPIO; But Lanigan Says He Would Back Wagner in Primary Race Against Gerosa | True | By Douglas Dales | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/reds-top-indianapolis-3-0.html | Reds Top Indianapolis, 3 -- 0 | True | | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-01 | 1961-04-01 | https://www.nytimes.com/1961/04/01/archives/george-w-cullen-sr.html | GEORGE W. CULLEN SR. | True | Special to The New York Times. | 1989-02-21 | RE0000419843 | RE0000419843 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/washingtons-view-final-course-depends-on-soviet-desire-for-real.html | WASHINGTON'S VIEW; Final Course Depends on Soviet Desire for Real Negotiation | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/weekly-reports-will-follow-government-securities-market-data-to.html | Weekly Reports Will Follow Government Securities Market; DATA TO FOLLOW U.S. BOND MARKET | True | By Paul Heffernan | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kidnapping-wave-troubles-mexico-police-move-to-cope-with-abductors.html | KIDNAPPING WAVE TROUBLES MEXICO; Police Move to Cope With Abductors Who Allegedly Sell Children in U.S. | True | By Paul P. Kennedy Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/philip-m-jordan.html | PHILIP M. JORDAN | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/field-of-travel-united-air-lines-marks-birthday-israel-tour-follows.html | FIELD OF TRAVEL; United Air Lines Marks Birthday -- Israel Tour Follows Film Script | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/centers-anniversary-philadelphia-unit-to-mark-50-years-on-april-10.html | CENTER'S ANNIVERSARY; Philadelphia Unit to Mark 50 Years on April 10 | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/passover-lesson-drawn-by-rabbis-congregations-in-city-hear-the.html | PASSOVER LESSON DRAWN BY RABBIS; Congregations in City Hear the Spirit of the Festival Applied to Present Day | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lenox-hill-organization-lists-spring-ball-aides.html | Lenox Hill Organization Lists Spring Ball Aides | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/israelbound-cargo-seized.html | Israel-Bound Cargo Seized | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/defense.html | DEFENSE | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/barbara-marshall-betrothed-to-eric-glasswell-matthews.html | Barbara Marshall Betrothed To Eric Glasswell Matthews | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/five-children-die-in-fire.html | Five Children Die in Fire | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/american-strokes-cambridge-to-victory-over-oxford-collapse-of.html | American Strokes Cambridge to Victory Over Oxford; Collapse of Loser's No. 6 Oar Is Factor in 107th Meeting American Strokes Cambridge to Decisive Victory Over Oxford on Thames COLLAPSE AT NO. 6 A BLOW TO LOSERS Oxford Leads 107th Meeting Until Oarsman Gives Out -- 3 Americans in Race | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/darmon-in-tennis-final-beats-lundquist-62-57-63-pietrangeli-also.html | DARMON IN TENNIS FINAL; Beats Lundquist, 6-2, 5-7, 6-3 -- Pietrangeli Also Gains | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/revolution-in-engineering.html | Revolution in Engineering | True | By Walter G. Patton | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-suter-fiance-of-sandra-joan-helm.html | William Suter Fiance Of Sandra Joan Helm | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/easter-is-everywhere.html | Easter Is Everywhere | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/itzak-zamir-to-wed-miss-e-lelia-jaffe.html | Itzak Zamir to Wed Miss E. Lelia Jaffe | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/driving-with-a-giraffe-query-travel-agent-first.html | Driving With a Giraffe? Query Travel Agent First | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/word-to-the-wise.html | WORD TO THE WISE? | True | BEN-ZION | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/state-of-the-cold-war-as-the-moscow-press-mirrors-it-kremlin-urges.html | STATE OF THE COLD WAR -- AS THE MOSCOW PRESS MIRRORS IT; Kremlin Urges Disarming While Strengthening Its Defenses | True | By Osgood Caruthers Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/2-jobs-for-watervliet-arsenal.html | 2 Jobs for Watervliet Arsenal | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/panama-provides-study-of-us-aid-nation-hopes-to-be-a-pilot-project.html | PANAMA PROVIDES STUDY OF U.S. AID; Nation Hopes to Be a Pilot Project -- Is Ready With Broad Self-Help Plan | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/laos-prince-hopeful-souvanna-phouma-returns-to-paris-from-london.html | LAOS PRINCE HOPEFUL; Souvanna Phouma Returns to Paris From London | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-industry-is-hopefully-confused.html | U.S. Industry Is Hopefully Confused | True | By Damon Stetson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/capture-acknowledged.html | Capture Acknowledged | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/autos-tops-in-tourism.html | Autos Tops In Tourism | True | By Joseph Carter | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/gabel-garvey.html | Gabel -- Garvey | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/thinking-students.html | 'THINKING' STUDENTS | True | JUDITH GOLDSTEIN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/child-to-mrs-herman.html | Child to Mrs. Herman | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/south-asia-the-forces-training-efficiency-and-will-to-fight-are-key.html | SOUTH ASIA: THE FORCES; Training, Efficiency and Will to Fight Are Key Factors in Balance Between East and West | True | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/4-cubans-watched-in-plot-on-caroline.html | 4 CUBANS WATCHED IN PLOT ON CAROLINE | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/17000-march-in-britain.html | 17,000 March in Britain | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-engel-fiancee-of-edgar-gladstone.html | Miss Engel Fiancee Of Edgar Gladstone | True | Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/houston-golfers-win-medal-final-hosts-beat-texas-a-and-m-in-playoff.html | HOUSTON GOLFERS WIN MEDAL FINAL; Hosts Beat Texas A. and M. in Play-Off -- Blancas Is Victor With 291 Total | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ulbricht-reports-red-gains.html | Ulbricht Reports Red Gains | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/permissiveness.html | PERMISSIVENESS | True | GEROW & BARBARA CARLSON | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-taming-of-a-highroad-scary-tioga-pass.html | THE TAMING OF A HIGHROAD -- SCARY TIOGA PASS | True | By Gladwin Hill | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/leonardrounds.html | LeonardRounds | True | Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/housing-pact-signed-englewood-to-build-project-for-renewal.html | HOUSING PACT SIGNED; Englewood to Build Project for Renewal Relocation | True | Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hollywood-brawl-alamo-campaign-sets-off-a-heated-controversy-as.html | HOLLYWOOD BRAWL; 'Alamo' Campaign Sets Off a Heated Controversy as Oscar Time Nears | True | By Gladwin Hill | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mechanic-shortage-plagues-industry.html | Mechanic Shortage Plagues Industry | True | By Ralph Katz | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-moves-to-spur-world-tourism-help-for-newer-countries-on-agenda.html | U.N. MOVES TO SPUR WORLD TOURISM; Help for Newer Countries on Agenda At Meetings Opening on Tuesday | True | By Kathleen Teltsch | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/rivers-rise-in-mississippi.html | Rivers Rise in Mississippi | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/white-house-on-wheels-in-florida-museum.html | 'WHITE HOUSE ON WHEELS' IN FLORIDA MUSEUM | True | By E. John Long | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bank-holding-company-measure-awaits-signature-of-governor-banking.html | Bank Holding Company Measure Awaits Signature of Governor; BANKING MEASURE BEFORE GOVERNOR | True | By Albert L. Kraus | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/beades-kiernan.html | Beades -- Kiernan | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/junkyard-is-treasure-to-parts-buyer.html | Junkyard Is Treasure to Parts Buyer | True | By Ronald Maiorana | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-future-now.html | THE FUTURE NOW? | True | STAMO PAPADAKI | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-jean-baldwin-engaged-to-marry.html | Miss Jean Baldwin Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/nrma-workshop-set.html | N.R.M.A. Workshop Set | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carolyn-sarty-fiancee-of-mauro-david-caputo.html | Carolyn Sarty Fiancee Of Mauro David Caputo | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/care-of-the-mentally-ill.html | Care of the Mentally Ill | True | JOHN P. MALLAN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 - No Title | True | H.L. KLEINFIELD | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/homework.html | HOMEWORK | True | T. LEISER | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/drive-into-manhattan-never-says-traffic-cop.html | Drive Into Manhattan? Never, Says Traffic Cop | True | By John F. Murphy | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bergen-planning-held-disorderly-70-separate-municipal-units-invite.html | BERGEN PLANNING HELD DISORDERLY; 70 Separate Municipal Units Invite Chaos, County Seminar Is Told | True | By John W. Slocum Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/museum-open-tomorrow.html | Museum Open Tomorrow | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-of-the-rialto-industry-lawrence-and-lee-have-another-new-play.html | NEWS OF THE RIALTO: INDUSTRY; Lawrence and Lee Have Another New Play -- Tryout Planned | True | By Lewis Funke | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/charles-merrill-minister-was-89-leader-in-formation-of-the-united.html | CHARLES MERRILL, MINISTER, WAS 89; Leader in Formation of the United Church of Christ Dies -- Pastor 63 Years | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dennis-allee-marries-evelyn-o-hamburger.html | Dennis Allee Marries Evelyn E. Hamburger | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/poulson-favored-in-coast-election-eight-candidates-running-for-los.html | POULSON FAVORED IN COAST ELECTION; Eight Candidates Running for Los Angeles Mayor in Voting on Tuesday | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-wing-set-at-state-fair.html | New Wing Set at State Fair | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/highlights-merger-evolving-from-dispute.html | Highlights; Merger Evolving From Dispute | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kennedy-assures-congress-on-role-for-space-agency-will-not.html | KENNEDY ASSURES CONGRESS ON ROLE FOR SPACE AGENCY; Will Not Subordinate Civil Unit to the Pentagon -- Clarifies His Policy AREAS ARE DELINEATED Scientific Exploration Cited as Major Field Outside Province of Military POLE IS ASSURED FOR SPACE AGENCY | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/graham-will-coach-allstar-eleven-again.html | Graham Will Coach All-Star Eleven Again | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/alsatians-in-war.html | Alsatians in War | True | E. RADVANY | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/david-hoopes-fiance-of-miss-harriet-brill.html | David Hoopes Fiance Of Miss Harriet Brill | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/songman-1740-scores-on-coast-defeats-flutterby-by-a-neck-in.html | SONGMAN, $17.40, SCORES ON COAST; Defeats Flutterby by a Neck in California Derby Trial -- Wire Us Is Third | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/brabham-sets-record-track-mark-broken-in-trial-run-before-pau-grand.html | BRABHAM SETS RECORD; Track Mark Broken in Trial Run Before Pau Grand Prix | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/philadelphia-postal-aides.html | Philadelphia Postal Aides | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/warning.html | WARNING | True | MRS. E. COLE | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/auto-show-draws-crowd-at-opening-record-total-of-47000-visit.html | AUTO SHOW DRAWS CROWD AT OPENING; Record Total of 47,000 Visit Display - Heavy Buying Is Reported in Compacts | True | By Bernard Stengren | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/population-rise-worries-indians-gain-of-215-shown-in-new-census.html | POPULATION RISE WORRIES INDIANS; Gain of 21.5 % Shown in New Census Called 'Alarming' -- Pakistan Up 23.7% | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/stowaway-gets-round-trip.html | Stowaway Gets Round Trip | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tonin-mersch-engaged-to-david-maccallum.html | Tonin Mersch Engaged To David MacCallum | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/musicians-praise-cabaret-tax-cut-union-says-players-will-get-9.html | MUSICIANS PRAISE CABARET TAX CUT; Union Says Players Will Get 9 Million Extra a Year at No Cost to U.S. | | By Ralph Katz | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/changing-vogues-in-landscaping-plants.html | CHANGING VOGUES IN LANDSCAPING PLANTS | | By Ruth Alda Ross | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/soviet-goals-domination-sought-by-many-means.html | SOVIET GOALS; Domination Sought By Many Means | True | By Harry Schwartz | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cosmic-ray-balloon-flight.html | Cosmic Ray Balloon Flight | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yankee-village-in-georgia-new-england-settlers-left-mark-on-town.html | YANKEE VILLAGE IN GEORGIA; New England Settlers Left Mark on Town Near Savannah | True | By Henry N. Ferguson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/trout-season-off-to-soggy-start-fishermen-flock-to-waters-near-city.html | Trout Season Off to Soggy Start; Fishermen Flock to Waters Near City on Opening Day State Trout Season Gets Off to a Cold and Soggy Start WATERS NEAR CITY YIELD BIG CATCHES Despite Conditions, a Large Number of Anglers Land Unusual Amount of Trout | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/farmers-weigh-kennedys-plans-income-and-production-problems-are.html | FARMERS WEIGH KENNEDY'S PLANS; Income and Production Problems Are Tackled by Administration | True | By Donald Janson Special To the New York Times | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/5-us-boxers-to-fight-in-italy.html | 5 U.S. Boxers to Fight in Italy | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/advertising-inside-and-outside-viewpoints-images-of-the-field.html | Advertising Inside and Outside Viewpoints; Images of the Field Differ Sharply, Survey Finds Profession Is Rated Low in Terms of Its Usefulness | | By Robert Alden | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/karla-klumpp-is-bride-of-dezso-g-farnady.html | Karla Klumpp Is Bride Of Dezso G. Farnady | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/louisa-perkins-henry-porter-jr-will-wed-in-june-bennington-alumna.html | Louisa Perkins, Henry Porter Jr. Will Wed in June; BenningtOn Alumna Is Fiancee of Harvard Business Student | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-hashman-scores-takes-badminton-singles-is-on-2-top-doubles.html | MRS. HASHMAN SCORES; Takes Badminton Singles, Is on 2 Top Doubles Teams | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/phyllis-falteich-u-of-virginia-57-will-be-married-fiancee-of-romer.html | Phyllis Falteich, U. of Virginia 57, Will Be Married; Fiancee of Romer Zane Grey Jr., Grandson of the Novelist | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/arms-request-hailed-army-secretary-sees-gains-for-services-goals.html | ARMS REQUEST HAILED; Army Secretary Sees Gains for Service's Goals | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/emphasis-on-news-thoughts-from-behind-headlines-on-radio.html | 'EMPHASIS ON NEWS; Thoughts From Behind Headlines on Radio | True | By Murray Illson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/goron.html | GORON | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/honorable-states-and-men.html | 'Honorable States and Men' | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/high-court-hears-obscenity-appeal-weighs-validity-of-ohio-law.html | HIGH COURT HEARS OBSCENITY APPEAL; Weighs Validity of Ohio Law Making It a Crime to Own Salacious Literature | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/show-in-works-a-year.html | Show in Works a Year | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bill-lewis-dies-at-62-exwrestler-promoter-helped-return-sport-to.html | BILL LEWIS DIES AT 62; Ex-Wrestler, Promoter, Helped Return Sport to Garden | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/educational-unit-names-chairman-of-may-15-fete-mrs-lw-douglas-to.html | Educational Unit Names Chairman of May 15 Fete; Mrs. L.W. Douglas to Head International Institute Benefit | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/science-protein-synthesis-radioactive-isotopes-shed-new-light-on.html | SCIENCE; PROTEIN SYNTHESIS Radioactive Isotopes Shed New Light on the Basis of Life | True | By William L. Laurence | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/resurrection-and-the-life-jesus-of-israel-by-marchette-chute-116-pp.html | Resurrection and the Life; JESUS OF ISRAEL. By Marchette Chute. 116 pp. New York: E.P. Dutton & Co. $3. | True | By Robert Hillyer | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yearbook-settles-auto-arguments.html | Yearbook Settles Auto Arguments | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/rebels-kill-3-in-luzon-troops-try-to-track-down-communist.html | REBELS KILL 3 IN LUZON; Troops Try to Track Down Communist Hukbalahaps | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/queens-group-names-screvane.html | Queens Group Names Screvane | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hervey-osborn-80-salt-firm-official.html | HERVEY OSBORN, 80, SALT FIRM OFFICIAL | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/callao-rates-rise-4-a-ton-freight-surcharge-imposed-for-peru-port.html | CALLAO RATES RISE; $4 a Ton Freight Surcharge Imposed for Peru Port | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kinard-joins-auburn-staff.html | Kinard Joins Auburn Staff | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/girl-8-wins-poster-prize.html | Girl, 8, Wins Poster Prize | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-congo-on-a-quiet-day-in-leopoldville-talk-has-shifted-from-war.html | THE CONGO -- ON A QUIET DAY IN LEOPOLDVILLE; Talk Has Shifted From War to Humidity During A Lull in the Country's Improbable Politics | True | By Henry Tanner Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/suffern-highs-baseball-team-goes-south-for-spring-training.html | Suffern High's Baseball Team Goes South for Spring Training | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/rev-hilary-j-stephan.html | REV. HILARY J. STEPHAN | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/french-cut-import-tax-us-and-canada-among-allies-getting-custom.html | FRENCH CUT IMPORT TAX; U.S. and Canada Among Allies Getting Custom Benefit | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/peiping-assails-us.html | Peiping Assails U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/burntout-case.html | 'Burnt-Out Case' | True | RUTH ESTHER PARKER | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/daughter-to-mrs-cashman.html | Daughter to Mrs. Cashman | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/city-traffic-chief-pleads-spare-us-expert-advice-traffic-chief.html | City Traffic Chief Pleads: Spare Us Expert' Advice; Traffic Chief Makes Plea | True | By T.t. Wiley Commissioner of Traffic, City of New York | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/alcalde-elected-here-bronx-realty-man-is-first-mayor-of-puerto.html | ALCALDE ELECTED HERE; Bronx Realty Man Is First 'Mayor' of Puerto Ricans | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/long-marries-student.html | Long Marries Student | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/macy-unionists-called-off-jobs-nonorganized-employes-will-keep.html | MACY UNIONISTS CALLED OFF JOBS; Nonorganized Employes Will Keep Store Tomorrow While Local Meets | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/british-paintings-to-be-sold-here-whitmarsh-collection-also.html | BRITISH PAINTINGS TO BE SOLD HERE; Whitmarsh Collection Also Includes Oriental Rugs and English Furniture | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/birch-group-head-asks-us-inquiry-welch-pledges-to-eastland-members.html | BIRCH GROUP HEAD ASKS U.S. INQUIRY; Welch Pledges to Eastland Members of Rightist Body Will Testify Openly | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/taiwan-flight-hinted-officer-and-plane-missing-said-to-land-in-red.html | TAIWAN FLIGHT HINTED; Officer and Plane Missing -- Said to Land in Red China | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cheops-wall.html | CHEOPS' WALL | True | MILTON R. NEWMAN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/usc-trackmen-win-66th-dual-meet-in-ro.html | U.S.C. Trackmen Win 66th Dual Meet in Ro | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/newspaper-out-of-business.html | Newspaper Out of Business | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-role-for-old-nashville-mansion.html | NEW ROLE FOR OLD NASHVILLE MANSION | True | By Wilma Dykeman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-michael-shostak.html | MRS. MICHAEL SHOSTAK | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/m-e-witteveen-fiance-of-diantha-c-lundin.html | M. E. Witteveen Fiance Of Diantha C. Lundin | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wheat-exports-show-sharp-rise-in-canada.html | Wheat Exports Show Sharp Rise in Canada | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/beaver-college-grant.html | Beaver College Grant | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/algerians-affirm-talks-principle-but-maintain-position-that-they.html | ALGERIANS AFFIRM TALKS PRINCIPLE; But Maintain Position That They Won't Meet Friday 'in Present State of Affairs' | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wisconsin-backs-resources-plan-nelson-wins-bipartisan-aid-for.html | WISCONSIN BACKS RESOURCES PLAN; Nelson Wins Bipartisan Aid for Program to Enlarge 'Endangered' Outdoors | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/argentinas-regime-assailed-by-rojas.html | ARGENTINA'S REGIME ASSAILED BY ROJAS | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-openings.html | THE OPENINGS | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/another-summing-up-somerset-maugham-a-biographical-and-critical.html | Another Summing Up; SOMERSET MAUGHAM: A Biographical and Critical Study. By Richard A. Cordell. 274 pp. Bloomington: Indiana University Press. $5.95. Somerset Maugham: Another Summing Up | True | By S.n. Behrman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/amsterdam-port-to-double-size-dutch-program-envisions-35000000ton.html | AMSTERDAM PORT TO DOUBLE SIZE; Dutch Program Envisions 35,000,000-Ton Annual Capacity by 1975 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/connecticut-bars-state-income-tax-residents-spared-levy-but-imposts.html | CONNECTICUT BARS STATE INCOME TAX; Residents Spared Levy, but Imposts on Sales Are Likely to Be Raised | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-unit-studied-for-peace-corps-foundation-is-considered-as-a-way.html | NEW UNIT STUDIED FOR PEACE CORPS; Foundation Is Considered as a Way of Channeling Aid to Private Groups | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/annamaria-herbert-is-prospective-bride.html | AnnaMaria Herbert Is Prospective Bride | True | Special to the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/st-louis.html | St. Louis | True | Special to the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/vienna-cafes-to-admit-dogs.html | Vienna Cafes to Admit Dogs | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kennedys-support-congress-and-president-will-sample-grass-roots.html | Kennedy's Support; Congress and President Will Sample Grass Roots During Easter Recess | True | By Arthur Krock | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cairo-sees-turning-point.html | Cairo Sees Turning Point | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/eleanor-campbell-engaged-to-officer.html | Eleanor Campbell Engaged to Officer | True | Special to the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tips-on-pansy-care.html | TIPS ON PANSY CARE | True | By Olive E. Allen | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sondra-finkelstein-to-wed.html | Sondra Finkelstein to Wed | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carey-is-opposed-fox-says-he-will-block-essex-leader-for-sewerage.html | CAREY IS OPPOSED; Fox Says He Will Block Essex Leader for Sewerage Post | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cubas-soviet-chess-set-figures-a-bearded-one.html | Cuba's Soviet Chess Set Figures a 'Bearded One' | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/furness-lines-official-retires-after-41-years.html | Furness Lines Official Retires After 41 Years | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/patrons-named-for-two-tours-of-homes-here-arthritis-foundation-to.html | Patrons Named For Two Tours Of Homes Here; Arthritis Foundation to Gain From Visits on Next 2 Thursdays | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-york.html | New York | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/concert-set-in-new-canaan.html | Concert Set in New Canaan | True | Special to the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-sharp-illustrator-dies-magazine-and-newspaper-artist.html | William Sharp , Illustrator, Dies; Magazine and Newspaper Artist | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/swiss-halt-preparations.html | Swiss Halt Preparations | True | Special to the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/city-labor-counsel-named-to-us-post.html | CITY LABOR COUNSEL NAMED TO U.S. POST | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/steichen-center-museum-reveals-plans-as-his-show-opens.html | STEICHEN CENTER; Museum Reveals Plans As His Show Opens | True | By Jacob Deschin | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | By Paul G. Hoffman Managing Director. United Nations Special Fund | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jean-crawford-russell-w-brace-will-wed-in-july-1959-wellesley.html | Jean Crawford, Russell W. Brace Will Wed in July; 1959 Wellesley Alumna Is Affianced to Editor, Dartmouth Graduate | True | Special to the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/green-signs-with-bills.html | Green Signs With Bills | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lambs-set-stage-for-greek-easter-animals-fattened-for-feast-are.html | LAMBS SET STAGE FOR GREEK EASTER; Animals Fattened for Feast Are Symbols of Approach of April 9 Holy Day | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/challenge-of-industrial-revolution-ii-the-pace-of-automation-is.html | Challenge of 'Industrial Revolution II'; The pace of automation is quickening. To attain its promises and avoid its perils will demand enlightened planning by business, labor and the general public. Challenge of 'Industrial Revolution II' | True | By Arthur J. Goldberg | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-flood-disaster-in-iowa-decreed-aid-approved-by-president-as-cedar.html | A FLOOD DISASTER IN IOWA DECREED; Aid Approved by President as Cedar River Recedes -- Damage in Millions | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/soviet-reports-big-quake.html | Soviet Reports Big Quake | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/book-fair-to-open-second-antiquarian-exhibit-to-begin-here-tomorrow.html | BOOK FAIR TO OPEN; Second Antiquarian Exhibit to Begin Here Tomorrow | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/on-college-dramatics-and-ticket-prices.html | On College Dramatics And Ticket Prices | True | G.S. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/april-fool-phone-calls-decline-sharply-in-city.html | April Fool Phone Calls Decline Sharply in City | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kenya-parties-act-to-free-kenyatta.html | KENYA PARTIES ACT TO FREE KENYATTA | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/childrens-home-in-yonkers-adding-two-cottages.html | Children's Home in Yonkers Adding Two Cottages | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/terrorists-attack-in-paris.html | Terrorists Attack in Paris | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/speedometer-often-a-poor-guide.html | Speedometer Often a Poor Guide | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carol-marie-healy-prospective-bride.html | Carol Marie Healy Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/merchants-hail-easter-volume-good-weather-and-earlier-holiday-in-61.html | MERCHANTS HAIL EASTER VOLUME; Good Weather and Earlier Holiday in '61 Than in '60 Increase Traffic 10% SALES CLIMB SEEN Shift in the Business Trend Is Discerned in Changing Consumer Attitudes MERCHANTS HAIL EASTER VOLUME | True | By William M. Freeman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/college-senior-dies-in-crash.html | College Senior Dies in Crash | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/scout-for-new-club-faces-hurdles-jonnard-must-find-players-here-for.html | Scout for New Club Faces Hurdles; Jonnard Must Find Players Here for Nameless Team Ex-Major Leaguer's One Selling Point: Berths Available | True | By Howard M. Tuckner | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/more-than-met-the-eye-chesterton-man-and-mask-by-garry-wills-243-pp.html | More Than Met the Eye; CHESTERTON: Man and Mask. By Garry Wills. 243 pp. New York: Sheed & Ward. $4.50. | True | By Carlos Baker | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wood-field-and-stream-suffering-happily-in-wind-and-rain-anglers.html | Wood, Field and Stream; Suffering Happily in Wind and Rain, Anglers Even Land Brown Trout | True | By John W. Randolph Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-warnings-urged-for-small-craft-bosch-of-long-island-suggests.html | New Warnings Urged for Small Craft; Bosch of Long Island Suggests Addition of 3 Pennants 'State of Sea' Flags Would Help Make Planning Easier | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/any-stock-car-can-do-150-with-a-5000-investment.html | Any Stock Car Can Do 150 With a $5,000 Investment | True | By Sheldon Binn | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-russian-reply-on-laos.html | The Russian Reply on Laos | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/plans-completed-for-fete-aiding-french-children-patrons-are-named.html | Plans Completed For Fete Aiding French Children; Patrons Are Named for Bal des Bereceaux on Friday at St. Regis | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/15-device-cuts-fumes.html | $15 Device Cuts Fumes | True | By Charles G. Bennett | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/setting-curricula.html | SETTING CURRICULA | True | R. CRARY | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-york-118034322.html | NEW YORK | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-dance-schedule-guide-to-a-congested-spring-season.html | THE DANCE: SCHEDULE; Guide to a Congested Spring Season | True | By John Martin | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mary-fleming-weds-today.html | Mary Fleming Weds Today | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mavin-h-brown-boyce-martin-jr-planning-to-wed-u-of-louisville.html | Mavin H. Brown, Boyce Martin Jr. Planning to Wed; U. of Louisville Alumna Is Betrothed to Law Student at Virginia | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/5-youths-flee-cuba-refugees-picked-up-in-gulf-tell-of-their.html | 5 YOUTHS FLEE CUBA; Refugees Picked Up in Gulf Tell of Their Discontent | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lawrence-simmonds.html | LAWRENCE SIMMONDS | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/civil-war-motif-will-mark-fete-aiding-museum-champagne-ball-april.html | Civil War Motif Will Mark Fete Aiding Museum; Champagne Ball April 22 to Raise Funds for Brooklyn Institution | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/boom-in-rockers-on-in-britain-too-letters-in-doctors-journal-stress.html | BOOM IN ROCKERS ON IN BRITAIN, TOO; Letters in Doctors' Journal Stress Physical Benefit Bestowed by Chairs | True | By Walter Sullivan | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/shapeup-fights-pier-hiring-evils-in-effect-7-years-it-helps.html | SHAPE-UP FIGHTS PIER HIRING EVILS; In Effect 7 Years, It Helps Eliminate Kickback and Favoritism Practices | True | By John P. Callahan | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 - No Title | True | MAX McCARTHY | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-contest-in-virginia.html | A Contest in Virginia | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/has-horseless-carriage-become-wingless-cars-planes-trade.html | Has Horseless Carriage Become Wingless Plane?; Cars, Planes Trade Ideas | True | By Richard Haitch | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/peter-galbraith-10-cheered-up-by-kennedy-on-leaving-friends.html | Peter Galbraith, 10, Cheered Up By Kennedy on Leaving Friends | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/soviet-is-weakening-the-roots-of-20-churches-in-leningrad-faithful.html | Soviet Is Weakening the Roots Of 20 Churches in Leningrad; Faithful Crowd Services But Children Are Taken to Atheism Exhibits as Anti-Religious Drive Increases | True | By Seymour Topping Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/scooters-seeking-permanent-market.html | Scooters Seeking Permanent Market | True | By Edward A. Morrow | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/2300-indians-sail-for-congo.html | 2,300 Indians Sail for Congo | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/soviet-note-poses-obstacle-on-laos-british-say-insistence-on.html | SOVIET NOTE POSES OBSTACLE ON LAOS; British Say Insistence on Souvanna Phouma Regime May 'Cause Problems | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/last-of-savages-in-south-pacific-losing-out-to-the-20th-century.html | Last of Savages in South Pacific Losing Out to the 20th Century; Last of Savages in South Pacific Losing Out to the 20th Century | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/president-reaffirms-hope-of-a-peaceful-settlement-kennedy-pleased.html | President Reaffirms Hope Of a 'Peaceful Settlement'; KENNEDY PLEASED BY SOVIET REPLY | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 - No Title | True | ROBERT M. HOFFSTEIN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reprise.html | REPRISE | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-evelyn-friend-becomes-affianced.html | Miss Evelyn Friend Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mile-relay-mark-lowered-to-3089-abilene-christian-runners-cut.html | MILE RELAY MARK LOWERED TO 3:08.9; Abilene Christian Runners Cut Two-Tenths of Second Off N.C.A.A. Record | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/modernday-miracle-crippled-childrens-hospital-in-jordan-reflects.html | Modern-Day Miracle; Crippled Children's Hospital in Jordan Reflects American Aid in Rehabilitation | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/intelligence-out.html | INTELLIGENCE OUT? | True | NATHANIEL S. LEHRMAN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-merchants-view-a-study-of-firstquarter-prospects-and-outlook.html | The Merchant's View; A Study of First-Quarter Prospects And Outlook for Renewed Inflation | True | By Herbert Koshetz | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/armin-lindenmeyer-fiance-of-jean-mclaurin-harper.html | Armin Lindenmeyer Fiance Of Jean McLaurin Harper | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/national-republican-club-moves-to-east-side-hotel-tomorrow.html | National Republican Club Moves To East Side Hotel Tomorrow | True | By Douglas Dales | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hotel-estate-settled-milner-son-awarded-685-as-14year-dispute-ends.html | HOTEL ESTATE SETTLED; Milner Son Awarded 68.5% as 14-Year Dispute Ends | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/civil-war-guilt.html | Civil War Guilt | True | HOWARD N. MEYER | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/history-lessons-for-the-home.html | History Lessons for the home | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mr-day-goes-to-washington-and-in-that-strange-and-exotic-city-the.html | Mr. Day Goes to Washington; And in that strange and exotic city, the new Postmaster General finds that the natives are really very nice -- once they get to know you. Mr. Day Goes to Washington | True | By J. Edward Day | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/safetyconscious-gadgets-aim-at-the-family-trade.html | Safety-Conscious Gadgets Aim at the Family Trade | True | By Betsy Wade | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-wins-round-on-negro-vote-trial-points-up-intricate-means-that.html | U.S. WINS ROUND ON NEGRO VOTE; Trial Points Up Intricate Means That Are Used to Limit Ballot | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yale-alumnus-fiance-of-debera-van-houten.html | Yale Alumnus Fiance Of Debera Van Houten | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/griffith-finishes-paret-in-the-13th-and-takes-crown-new-yorker-uses.html | GRIFFITH FINISHES PARET IN THE 13TH AND TAKES CROWN; New Yorker Uses 2-Fisted Surge to Capture World Welterweight Title LEFT HOOK IS DECISIVE Cuban Is Knocked Out First Time in His Career Before 4,618 at Miami Beach GRIFFITH FINISHES PARET IN THE 13TH | True | By United Press International. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/saud-begins-visit-to-kuwait.html | Saud Begins Visit to Kuwait | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/voyagers-to-nowhere-half-the-fun-by-bentz-plagemann-183-pp-new-york.html | Voyagers To Nowhere; HALF THE FUN. By Bentz Plagemann. 183 pp. New York: The Viking Press. $3.50. | True | By Morris Gilbert | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dr-clinton-van-natta.html | DR. CLINTON VAN NATTA | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cab-strike-talks-halted.html | Cab Strike Talks Halted | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/photoelectric-cells-would-flash-light-to-brain-aid-for-deaf-is-seen.html | Photoelectric Cells Would Flash Light to Brain -- Aid for Deaf Is Seen | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adventures-and-renewals.html | ADVENTURES AND RENEWALS | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-louisa-baskin-is-prospective-bride.html | Miss Louisa Baskin Is Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/older-drivers-pose-a-safety-problem.html | Older Drivers Pose a Safety Problem | True | By Burton W. Marsh | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-acts-to-tighten-reports-on-income-stiffer-reports-sought-on.html | U.S. Acts to Tighten Reports on Income; STIFFER REPORTS SOUGHT ON TAXES | True | By Robert Metz | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/strength-in-ptas.html | 'STRENGTH IN P.-T.A.'S | True | MILLICENT MCINTOSH | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/roos-hulbert.html | Roos -- Hulbert | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kurt-e-meyer.html | KURT E. MEYER | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-flies-indians-to-katanga-base-500-troops-sent-to-kamina-act-of.html | U.N. FLIES INDIANS TO KATANGA BASE; 500 Troops Sent to Kamina -- 'Act of War' Warning by Tshombe Is Ignored | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/englishman-in-the-morning-land-daishisan-by-robert-lund-350-pp-new.html | Englishman in the Morning Land; DAISHI-SAN. By Robert Lund. 350 pp. New York: The John Day Company. $4.95. | True | By Henry Cavendish | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/longer-warranties-are-still-limited.html | Longer Warranties Are Still Limited | True | By Anthony J. Despagni | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/fbi-seizes-fugitive.html | F.B.I. Seizes Fugitive | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-g-foster-sr.html | WILLIAM G. FOSTER SR. | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/style.html | Style | True | Henry Green | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/spring-showplace-clarendon-gardens-pinehurst-nc-is-noted-for-plant.html | SPRING SHOWPLACE; Clarendon Gardens, Pinehurst, N.C., Is Noted for Plant Collections | True | By Buxton White | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-low-album-chosen-by-low.html | A LOW ALBUM -- CHOSEN BY LOW | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/amelia-jane-prater-to-be-wed-june-10.html | Amelia Jane Prater To Be Wed June 10 | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/plans-on-tourism-face-house-fight-walters-immigration-group.html | PLANS ON TOURISM FACE HOUSE FIGHT; Walter's Immigration Group Apprehensive Over Visits by Unwelcome Persons | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/birch-group-lists-units-in-34-states-society-says-it-has-one-to-100.html | BIRCH GROUP LISTS UNITS IN 34 STATES; Society Says It Has One to 100 Chapters in Each Area -- Members' Total Secret | True | By United Press International. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/4340873-cars-ended-in-the-junkpile-in-60.html | 4,340,873 Cars Ended In the Junkpile in '60 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/first-auto-death-in-3-years.html | First Auto Death in 3 Years | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/treasure-chest-shakespeares-critics.html | Treasure Chest; Shakespeare's Critics | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/son-to-mrs-arthur-dague.html | Son to Mrs. Arthur Dague | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/united-li-drive-set-huntington-agency-formed-to-consolidate-charity.html | UNITED L.I. DRIVE SET; Huntington Agency Formed to Consolidate Charity Appeals | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/test-of-soviet-reply-to-british-proposals-to-end-laos-crisis.html | Text of Soviet Reply to British Proposals to End Laos Crisis | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reading-gets-up-steam-for-iron-horse-tours.html | READING GETS UP STEAM FOR IRON HORSE TOURS | True | By William G. Weart | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ingo-a-long-shot-wins-carolina-cup-glendower-second.html | Ingo, a Long Shot, Wins Carolina Cup; Glendower Second | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/javits-pushes-aged-aid-urges-kennedy-to-ask-action-this-year-on.html | JAVITS PUSHES AGED AID; Urges Kennedy to Ask Action This Year on Medical Care | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/found-wanting-jeanpaul-sartre-a-literary-and-political-study-by.html | Found Wanting; JEAN-PAUL SARTRE: A Literary and Political Study. By Philip Thody. 269 pp. New York: The Macmillan Company. $4.50. Wanting | True | By Alex Szogyi | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/3500-picket-un-seek-abomb-ban-students-rally-is-peaceful-quakers-on.html | 3,500 PICKET U.N.; SEEK A-BOMB BAN; Students' Rally Is Peaceful -- Quakers on Vigil Refuse to Join Midtown Parade | True | By Alfred E. Clark | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/palmersnead-to-defend-cup.html | Palmer-Snead to Defend Cup | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/washington-bill-to-amend-the-human-race.html | Washington; Bill to Amend the Human Race | True | By James Reston | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mary-f-ring-smith-alumna-roanoke-bride-attended-by-10-at-her.html | Mary F. Ring, Smith Alumna, Roanoke Bride; Attended by 10 at Her Marriage to Thomas Middleton Levis Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/june-wedding-is-set-by-virginia-brooks.html | June Wedding Is Set By Virginia Brooks | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cairo-takes-over-us-bank-branch.html | CAIRO TAKES OVER U.S. BANK BRANCH | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/save-tricks-for-track-driving-champions-advise.html | Save Tricks for Track, Driving Champions Advise | True | By John L. Hess | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/inland-steel-company-plans-2-big-projects.html | Inland Steel Company Plans 2 Big Projects | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/flights-of-legend-ennoble-sales-pitch.html | Flights of Legend Ennoble Sales Pitch | True | By Richard F. Shepard | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/leader-of-urban-league-warns-of-negro-and-white-extremists.html | Leader of Urban League Warns Of Negro and White Extremists | True | By Emanuel Perlmutter | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-of-the-world-of-stamps-centenary-emphasizes-kansas-sunflower.html | NEWS OF THE WORLD OF STAMPS; Centenary Emphasizes Kansas' Sunflower -- Hague 'Curiosa' | True | By David Lidman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/east-side-house-tour-will-aid-2-units-johnson-center-and-society.html | East Side House Tour Will Aid 2 Units; Johnson Center and Society for Mental Health to Gain | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/morocco-gives-tito-a-hearty-welcome.html | MOROCCO GIVES TITO A HEARTY WELCOME | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ukraine-cow-has-quadruplets.html | Ukraine Cow Has Quadruplets | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/makarios-orders-taxes-collection-of-cyprus-levies-demanded-as-law.html | MAKARIOS ORDERS TAXES; Collection of Cyprus Levies Demanded as Law Expires | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/joan-butler-fiancee-of-merrill-c-behre.html | Joan Butler Fiancee of Merrill C. Behre | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dutee-flint-dies-associate-of-ford-once-largest-auto-dealer-in.html | DUTEE FLINT DIES; ASSOCIATE OF FORD; Once Largest Auto Dealer in World -- Lost Fortune in 1929 Market Crash | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/li-car-kills-bronxite-youth-dies-in-hospital-after-being-hit.html | L.I. CAR KILLS BRONXITE; Youth Dies in Hospital After Being Hit Crossing Road | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-kennedys-easter-ensemble-is-a-twopiece-shantung-dress-pale-blue.html | Mrs. Kennedy's Easter Ensemble Is a Two-Piece Shantung Dress; Pale Blue Outfit Has a Straight Skirt and Collarless Overblouse -- Pillbox Hat, Also in Blue, Will Be Worn | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/landscape-team-the-evergreen-heaths-and-heathers-offer-low-growth.html | LANDSCAPE TEAM; The Evergreen Heaths and Heathers Offer Low Growth, Bright Bloom | True | By William R. Titus | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/molina-defended-as-victim-of-us-a-procastro-rally-here-he-is.html | MOLINA DEFENDED AS VICTIM OF U.S.; A Pro-Castro Rally Here He Is Declared Innocent In Killing of Child | True | By Ira Henry Freeman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bringing-nature-to-city-kids.html | Bringing 'Nature' To City Kids | True | By Dorothy Barclay | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | By Maxwell D. Taylor Former Chief of Staff. U.s. Army | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/doomed-children-baffle-medicine-world-experts-on-group-of-nervous.html | DOOMED CHILDREN BAFFLE MEDICINE; World Experts on Group of Nervous Diseases Discuss 17 Hopeless Cases Here | True | By Robert K. Plumb | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | By Margaret Chase Smith Republican Senator of Maine | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carol-s-damon-bride-in-chapel-of-john-wilber-vassar-alumna-is-wed.html | Carol S. Damon Bride in Chapel Of John Wilber; Vassar Alumna Is Wed in Winchester, Mass., to Medical Student | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sure-john-takes-dash-scores-by-length-and-half-as-ascot-park-in.html | SURE JOHN TAKES DASH; Scores by Length and Half as Ascot Park in Ohio Opens | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/chestertoniana.html | Chestertoniana | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/what-makes-a-masterpiece.html | What Makes A Masterpiece | True | By John Canaday | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/catholics-mount-schoolaid-drive-organized-attack-spurred-here-on.html | CATHOLICS MOUNT SCHOOL-AID DRIVE; Organized Attack Spurred Here on Kennedy Plan -- Mail Campaign Urged | True | By Paul Hofmann | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/upstate-turnout-light.html | Upstate Turnout Light | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-quest-for-revenge-the-gouffe-case-by-joachim-maass-translated-the.html | A Quest for Revenge; THE GOUFFE CASE. By Joachim Maass. Translated from the German by Michael Bullock. 434 pp. New York: Harper & Bros. $4.95. | True | By Anthony Boucher | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wagner-picks-11-to-draft-a-new-charter-by-aug-9-body-headed-by.html | Wagner Picks 11 to Draft A New Charter by Aug. 9; Body, Headed by Cahill, Must Work Quickly to Allow Vote in Fall WAGNER NAMES 11 TO DRAFT CHARTER | True | By Paul Crowell | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/celtics-five-enrolls-phillips.html | Celtics Five Enrolls Phillips | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reasoner-anticliche-newsman.html | REASONER: ANTI-CLICHE NEWSMAN | True | By John P. Shanley | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sarah-goodyear-vassar-student-planning-to-wed-she-is-fiancee-of.html | Sarah Goodyear, Vassar Student, Planning to Wed; She Is Fiancee of James M. Wadsworth, a Princeton Senior | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/palisades-park-opens.html | Palisades Park Opens | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/moscows-aims.html | Moscow's Aims | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/vote-on-portugal-examined-dangers-inherent-in-our-present.html | Vote on Portugal Examined; Dangers Inherent in Our Present Anti-Colonial Stand Noted | True | ARNOLD WHITRIDGE. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/algeria-talks-snagged-despite-the-immediate-perils-to-evian-meeting.html | ALGERIA: TALKS SNAGGED; Despite the Immediate Perils to Evian Meeting The Long-Term Outlook Still Remains Hopeful | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/australia-lures-us-astronomers-mount-stromlo-observatory-is-so.html | AUSTRALIA LURES U.S. ASTRONOMERS; Mount Stromlo Observatory Is So Popular That Desk Space Is Rationed | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lifes-impact-is-oblique-henry-green-nine-novels-and-an-unpacked-bag.html | Life's Impact Is Oblique; HENRY GREEN: Nine Novels and an Unpacked Bag. By John Russell. 251 pp. New Brunswick, N.J.: Rutgers University Press. $5. | True | By Eudora Welty | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dominicans-bonus-on-sugar-halted.html | DOMINICANS' BONUS ON SUGAR HALTED | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/text-of-telegram.html | TEXT OF TELEGRAM | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/testers-risk-life-to-find-flaws-in-car.html | Testers Risk Life to Find Flaws in Car | True | By Donald MacDonald | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/proposal.html | PROPOSAL | True | DONALD W. FOWLE. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/vital-laos-point-falls-to-rebels-attack-on-tha-thom-gate-to.html | VITAL LAOS POINT FALLS TO REBELS; Attack on Tha Thom, Gate to Strategic Plain, Ends Lull on Major Fronts VITAL LAOS POINT FALLS TO REBELS | True | By Jacques Nevard Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/other-basses.html | OTHER BASSES | True | LOTTE BRAUNTHAL | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tribe-riots-in-india-12-killed-in-bastar-as-police-fire-on-crowd-of.html | TRIBE RIOTS IN INDIA; 12 Killed in Bastar as Police Fire on Crowd of 10,000 | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/on-the-agenda-shows-courses-and-garden-tours-set-a-busy-spring.html | ON THE AGENDA; Shows, Courses and Garden Tours Set a Busy Spring Schedule | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/true-sisters-unit-to-gain.html | True Sisters Unit to Gain | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/motive-sought-by-french.html | Motive Sought by French | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-canaan-group-acts-to-save-towns-historical-gods-acre-area.html | New Canaan Group Acts to Save Town's Historical 'God's Acre'; Area Dedicated to Religion Since 1732 Threatened by Modern Intrusion | True | By David Anderson Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/richard-royds-and-ellin-pear-plan-marriage-law-student-fiance-of-56.html | Richard Royds And Ellin Pear Plan Marriage; Law Student Fiance of '56 Debutant -- Both Stanford Graduates | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/phoebe-newman-engaged-to-wed-dr-je-coleman-hospital-aide-will-be.html | Phoebe Newman Engaged to Wed Dr. J.E. Coleman; Hospital Aide Will Be Married to Physician on April 29 in Boston | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cluett-hendricks.html | Cluett -- Hendricks | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/claudia-r-anthony-engaged-to-marry.html | Claudia R. Anthony Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wanted-firmness.html | WANTED: FIRMNESS | True | NAN EMANUEL | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harvard-appoints-a-pole.html | Harvard Appoints a Pole | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/najdorf-scores-over-goldenberg-victor-in-argentine-chess-tourney.html | NAJDORF SCORES OVER GOLDENBERG; Victor in Argentine Chess Tourney Gains Triumph in 42 Moves | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-daylily-popularity-poll-hemerocallis-society-lists-the-favorite.html | THE DAYLILY POPULARITY POLL; Hemerocallis Society Lists the Favorite Named Varieties | True | By Mary C. Seckman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wallingford-riegger-composer-dies-at-75-after-brain-surgery-riegger.html | Wallingford Riegger, Composer, Dies at 75 After Brain Surgery; RIEGGER IS DEAD; COOSER WAS 75 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/australian-radio-base-eyed.html | Australian Radio Base Eyed | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | By C.p. Snow British Scientist and Novelist | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 - No Title | True | CURTIS IDDINGS Jr. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-group-to-map-development-aid-economic-and-social-council-to-push.html | U.N. GROUP TO MAP DEVELOPMENT AID; Economic and Social Council to Push Industrialization of Poorer Countries | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/academic-trend-in-school.html | ACADEMIC TREND IN SCHOOL | True | P. .L IL | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/art-and-the-fire-department-a-crackdown-on-ordinance-violation.html | ART AND THE FIRE DEPARTMENT; A Crackdown on Ordinance Violation Creates Consternation in the Lofts | True | By John Canaday | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/asparagus-and-rhubarb-culture.html | ASPARAGUS AND RHUBARB CULTURE | True | By Gordon Morrison | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-shots-taken-of-live-bacteria-electron-microscope-used-by.html | NEW SHOTS TAKEN OF LIVE BACTERIA; Electron Microscope Used by Frenchman -- Pictures Magnified 25,000 Times | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/discussions-on-aging-series-at-adelphi-will-aid-senior-citizens.html | DISCUSSIONS ON AGING; Series at Adelphi Will Aid Senior Citizens Groups | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/strike-due-today-at-aquarium-zoo-both-may-be-forced-to-close.html | STRIKE DUE TODAY AT AQUARIUM, ZOO; Both May Be Forced to Close -- Employes Are Seeking Recognition for Union | True | By Stanley Levey | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/california-rugby-team-routs-princeton-2711.html | California Rugby Team Routs Princeton, 27-11 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-21-no-title.html | Article 21 -- No Title | True | By Clarence Dean | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/comdr-beck-to-wed-mme-lola-khayatt.html | Comdr. Beck to Wed Mme. Lola Khayatt | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lady-churchill-is-76.html | Lady Churchill Is 76 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/3-pegasuses-skip-diseasehit-area-pacers-take-long-way-here-by-air.html | 3 PEGASUSES SKIP DISEASE-HIT AREA; Pacers Take Long Way Here by Air From Australia to Avoid the Mideast | | By Joseph Carter | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/parade-and-egg-hunt-in-palm-beach-today.html | Parade and Egg Hunt In Palm Beach Today | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/congo-rescue-hailed-us-praises-malayan-unit-for-aid-to-americans.html | CONGO RESCUE HAILED; U.S. Praises Malayan Unit for Aid to Americans | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tories-vs-conservatives.html | TORIES VS. CONSERVATIVES | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mcnelis-mcfadden.html | McNelis -- McFadden | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/comment-by-us.html | Comment by U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/atlas-powder-process-synthetic-glycerin-method-developed-plant.html | ATLAS POWDER PROCESS; Synthetic Glycerin Method Developed -- Plant Slated | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yips-labor-of-love-labor-of-love.html | YIPS LABOR OF LOVE; LABOR OF LOVE | | By John Keating | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/stand-on-death-law-clarified.html | Stand on Death Law Clarified | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/newspaper-names-2-assistant-and-city-editors-chosen-by-herald.html | NEWSPAPER NAMES 2; Assistant and City Editors Chosen by Herald Tribune | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/how-to-end-a-marriage-the-fault-of-the-apple-by-frederic-wakeman.html | How to End a Marriage; THE FAULT OF THE APPLE. By Frederic Wakeman. 253 pp. New York: Simon & Schuster. $3.95. | | By Gerald Walker | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mary-van-bibber-prospective-bride.html | Mary Van Bibber Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-sweet-dream-of-independence-turned-into-a-nightmare-congo.html | A Sweet Dream of Independence Turned Into a Nightmare; CONGO: Background of Conflict. By Alan P. Merriam. Maps. 361 pp. Evanston, Ill.: Northwestern University Press. $6. | True | By George H.t. Kimble | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/chile-to-be-test-of-kennedy-plan-problem-arises-on-linking-100.html | CHILE TO BE TEST OF KENNEDY PLAN; Problem Arises on Linking 100 Million for Quake Area to Over-All Development | | By Juan de Onis Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-good-old-days.html | The Good Old Days | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-browning-has-son.html | Mrs. Browning Has Son | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/reducing-income-taxes-increased-savings-rather-than-higher.html | Reducing Income Taxes; Increased Savings Rather Than Higher Investment Rate Predicted | | WILL LYONS. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/large-iowa-farm-typifies-a-trend-corporations-in-agriculture.html | LARGE IOWA FARM TYPIFIES A TREND; Corporations in Agriculture Growing More Popular -- Number of Units Falls | True | By Donald Janson Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/correction.html | CORRECTION | True | JULIET F. BRUDNEY | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/russian-views-of-the-west.html | RUSSIAN VIEWS OF THE WEST | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hollinshead-knight-fiance-of-miss-susan-mccormack.html | Hollinshead Knight Fiance Of Miss susan McCormack | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-aide-dies-in-laos-fp-corrigan-of-usis-is-killed-in-plane-crash.html | U.S. AIDE DIES IN LAOS; F.P. Corrigan of U.S.I.S. Is Killed in Plane Crash | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jordan-finds-roman-graves.html | Jordan Finds Roman Graves | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/laos-cold-war-battleground.html | LAOS: COLD WAR BATTLEGROUND | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-19-no-title.html | Article 19 -- No Title | | By Charles P. Taft Lawyer, Cincinnati Civic Leader | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/forger-to-be-freed-reddick-issued-license-for-medicine-to-a.html | FORGER TO BE FREED; Reddick Issued License for Medicine to a Mechanic | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-13-no-title-what-is-the-worlds-greatest-need.html | Article 13 -- No Title; What Is the World's Greatest Need? | True | By Martin Luther King Jr. Co-Pastor. Ebenezer Baptist Church. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/keens-victorwin-captures-pace-by-two-lengths-in-fast-time-at.html | Keen's Victorwin Captures Pace by Two Lengths in Fast Time at Yonkers; FAVORITE TAKES MILE WITH 2:03 4/5 Keen's Victorwin Scores at $6.40 -- Silver's Dream Is Next, King Nola Third | | By Gordon S. White Jr. Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/talent-anyone-serious-shortage-of-new-playwrights-on-and-off.html | TALENT, ANYONE?; Serious Shortage of New Playwrights On and Off Broadway This Season | | By Howard Taubman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/honolulu-bus-drivers-strike.html | Honolulu Bus Drivers Strike | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/shelton-foreman.html | Shelton -- Foreman | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week; At Home and Abroad | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sandra-grant-fiancee-of-james-d-sharples.html | Sandra Grant Fiancee Of James D. Sharples | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/un-money-problem-soviets-seek-a-financial-veto-but-refusing-to.html | U.N. Money Problem; Soviets Seek a 'Financial Veto' but Refusing to Share Congo Costs | True | By Thomas J. Hamilton | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/show-hours-and-events.html | SHOW HOURS AND EVENTS | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/herring-catch-is-poor-for-norwegian-coast.html | Herring Catch Is Poor For Norwegian Coast | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/readers-letters-on-current-art-events.html | Readers' Letters On Current Art Events | True | BARBARA FRIED | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | By Clarence B. Randall Industrialist | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/language-study-in-colleges.html | LANGUAGE STUDY IN COLLEGES | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/six-on-a-sightseeing-tour-bedlam-in-the-back-seat-by-janet.html | Six on a Sight-Seeing Tour; BEDLAM IN THE BACK SEAT. By Janet Gillespie. Drawings by Alden Wicks. 244 pp. New York: Thomas Y. Crowell. $3.95. | True | By Beverly Grunwald | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hussein-permits-praise-of-nasser-jordanians-hail-egyptian-as.html | HUSSEIN PERMITS PRAISE OF NASSER; Jordanians Hail Egyptian as Exchange of Letters Hints Amity With King HUSSEIN PERMITS PRAISE OF NASSER | True | By Richard P. Hunt Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yugoslav-panels-cut-court-fights-conciliation-groups-settle-rural.html | YUGOSLAV PANELS CUT COURT FIGHTS; Conciliation Groups Settle Rural Wrangles Without Lawyers or Red Tape | True | By Paul Underwood Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-hughes-has-twins.html | Mrs. Hughes Has Twins | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/air-cargo-war-on-rates-stayed-cab-agrees-to-amend-rule-on-atlantic.html | AIR CARGO 'WAR' ON RATES STAYED; C.A.B. Agrees to Amend Rule on Atlantic Charters in Commodity -Bulk Fight | True | By Edward Hudson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/64-fair-deplored-as-private-show.html | '64 FAIR DEPLORED AS 'PRIVATE SHOW' | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/red-china-warns-on-force-in-laos-peiping-to-send-in-troops-if-west.html | RED CHINA WARNS ON FORCE IN LAOS; Peiping to Send In Troops If West Intervenes There, Marshal Chen Yi Says | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/easter-paraders-face-a-windy-day-on-fifth-avenue-sunrise-services.html | EASTER PARADERS FACE A WINDY DAY ON FIFTH AVENUE; Sunrise Services Mark the Resurrection -- Jews Hold 2d Passover Seder EASTER PARADERS FACE A WINDY DAY | True | By Nan Robertson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/recreation-is-pushed-expanded-national-program-being-sought-by.html | RECREATION IS PUSHED; Expanded National Program Being Sought by Udall | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/soviet-lists-centenarians.html | Soviet Lists Centenarians | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/college-gets-50000-as-gift.html | College Gets $50,000 as Gift | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/civil-war-group-faces-new-snag-sees-must-be-segregated-at-base-in.html | CIVIL WAR GROUP FACES NEW SNAG; Sees Must Be Segregated at Base in Charleston, Navy Authorities Rule | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sheep-shearing-a-wild-and-woolly-sport-fans-flock-to-fairs-in-new.html | Sheep Shearing A Wild and Woolly Sport; Fans Flock to Fairs in New Zealand to Watch Clippers | True | Special to The New York Times | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/thole-finley.html | Thole -- Finley | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/pointer-6-wins-stake-stormy-tyke-victor-as-jockey-hollow-field.html | POINTER, 6, WINS STAKE; Stormy Tyke Victor as Jockey Hollow Field Trials Open | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/rearengine-car-to-compete-in-trenton-race-next-sunday.html | Rear-Engine Car to Compete In Trenton Race Next Sunday | True | By Frank M. Blunk | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-souvenir-of-world-war.html | A Souvenir of World War | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/science-notes-gamma-ray.html | SCIENCE NOTES: GAMMA RAY | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/inflation-posing-test-for-quadros-his-fiscal-reform-efforts-draw.html | INFLATION POSING TEST FOR QUADROS; His Fiscal Reform Efforts Draw Protests by Reds and Vice President | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lloyds-surveyor-retires.html | Lloyds Surveyor' Retires | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/literacy-village-recalls-gandhi-us-widows-promise-to-help-becomes.html | LITERACY VILLAGE RECALLS GANDHI; U.S. Widow's Promise to Help Becomes Reality in Training of Teachers | True | By Paul Grimes Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-oil-process-fires-steel-men-enthusiastic-officials-see-sharp.html | NEW OIL PROCESS FIRES STEEL MEN; Enthusiastic Officials See Sharp Productivity Rise From Use of Petroleum NEW OIL PROCESS FIRES STEEL MEN | True | By Peter Bart | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-mccone-robert-graves-of-navy-to-wed-graduates-of-rochester.html | Miss McCone, Robert Graves Of Navy to Wed; Graduates of Rochester Betrothed -- Nuptials in August Planned | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/magda-is-the-catalyst-after-pentecost-by-richard-bankowsky-302-pp.html | Magda Is the Catalyst; AFTER PENTECOST. By Richard Bankowsky. 302 pp. New York: Random House. $4.95. | True | By Paul Engle | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/science-foundation-gives-fellowships.html | SCIENCE FOUNDATION GIVES FELLOWSHIPS | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dr-john-g-walsh-dead-obstetrician-in-providence-delivered-12000.html | DR. JOHN G. WALSH DEAD; Obstetrician in Providence Delivered 12,000 Babies | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/south-all-stars-win-8781.html | South All-Stars Win, 87-81 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cubs-and-angels-in-2player-deal-trade-of-outfielders-sends-johnson.html | CUBS AND ANGELS IN 2-PLAYER DEAL; Trade of Outfielders Sends Johnson to Los Angeles, McAnany to Chicago | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/monorail-marks-fair-in-seattle-novel-transit-and-space-needle-are.html | MONORAIL MARKS FAIR IN SEATTLE; Novel Transit and 'Space Needle' Are Features of First Exhibit Since '39 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/congress-big-tests-lie-ahead-kennedy-has-gathered-strength-but.html | CONGRESS: BIG TESTS LIE AHEAD; Kennedy Has Gathered Strength, But Major Hurdles Remain | True | By Russell Baker Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/alan-mandel-to-wed-nancy-a-siegmeister.html | Alan Mandel to Wed Nancy A. Siegmeister | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/birch-parents-support-society.html | Birch Parents Support Society | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/gizenga-aide-sees-revolt.html | Gizenga Aide Sees Revolt | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cuba-refugees-a-paradox-amid-the-luxury-of-miami-cuban-refugees-a.html | Cuba Refugees a Paradox Amid the Luxury of Miami; CUBAN REFUGEES A MIAMI PARADOX | True | By McCandlish Phillips Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/an-era-sails-from-view-as-ferryboats-finish-runs.html | An Era Sails From View as Ferryboats Finish Runs | True | By George Horne | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-22-no-title.html | Article 22 -- No Title | True | By Joan Whitman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 - No Title | True | DANIEL BROWNSTEIN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/eleanor-ramsay-and-biochemist-will-be-married-student-at-william.html | Eleanor Ramsay And Biochemist Will Be Married; Student at William and Mary Is Betrothed to Sterling Williamson | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/william-bell-fiance-of-helen-voldstad.html | William Bell Fiance Of Helen Voldstad | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/who-should-have-power-to-decide-science-and-government-by-cp-snow.html | WHO SHOULD HAVE POWER TO DECIDE?; SCIENCE AND GOVERNMENT. By C.P. Snow. 88 pp. Cambridge, Mass.: Harvard University Press. $2.50. The Scientist and Public Policy Are Examined by Sir Charles Snow Who Should Have the Power to Decide? | True | By Lewis L. Strauss | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/torres-stops-barnes-puerto-rican-middleweight-is-victor-at-050-of.html | TORRES STOPS BARNES; Puerto Rican Middleweight Is Victor at 0:50 of 3d Round | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/little-limey-is-first-carter-colt-wins-feature-at-lincoln-by-half-a.html | LITTLE LIMEY IS FIRST; Carter Colt Wins Feature at Lincoln by Half a Length | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/emerson-stuck-score-in-singles-ayala-moss-lose-in-good-neighbor.html | EMERSON, STUCK SCORE IN SINGLES; Ayala, Moss Lose in Good Neighbor Semi-Finals -- Miss Haydon Advances | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bassler-gets-pro-golf-post.html | Bassler Gets Pro Golf Post | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/symbols-ancient-and-modern-profile-highways.html | Symbols, Ancient and Modern, Profile Highways | True | By William G. Eliot 3d | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-title-tennis-to-stay-in-queens-west-side-club-and-national-group.html | U.S. TITLE TENNIS TO STAY IN QUEENS; West Side Club and National Group Reach Agreement West Side Tennis Club Retain National Singles Tourname | True | By Robert M. Lipsyte | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/special-plates-for-antiques-honor-the-good-old-days.html | Special Plates for Antiques Honor the Good Old Days | True | By Edward Hudson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jordan-asks-ban-on-israel-parade-un-council-gets-request-to-meet-on.html | JORDAN ASKS BAN ON ISRAEL PARADE; U.N. Council Gets Request to Meet on Display Set April 20 in Jerusalem | True | By James Feron Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wings-eliminate-leafs-in-stanley-cup-playoffs-hawks-upset-canadien.html | Wings Eliminate Leafs in Stanley Cup Play-Offs; Hawks Upset Canadien; DETROIT WINS, 3-2, FOR 4TH STRAIGHT Wings Take Series, 4 Games to 1 -- Hawks Lead, 3-2, After 3-to-0 Triumph | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/many-charities-to-gain-at-easter-fetes-today.html | Many Charities to Gain At Easter Fetes Today | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-dworman-has-son.html | Mrs. Dworman Has Son | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/angola-priest-jailed-cleric-suspected-of-leading-recent.html | ANGOLA PRIEST JAILED; Cleric Suspected of Leading Recent Demonstrations | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/disks-clue-to-a-style-unmannered-chopin-is-graffmans-goal-in.html | DISKS; CLUE TO A STYLE; 'Unmannered' Chopin Is Graffman's Goal In Concerto Disk | True | By Raymond Ericson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/stadium-contract-let-af-academy-field-will-cost-2333360-seat-40000.html | STADIUM CONTRACT LET; A.F. Academy Field Will Cost $2,333,360, Seat 40,000 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/swedish-soldier-slain-in-giza.html | Swedish Soldier Slain in Giza | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/valentine-kahe-of-labor-agency-founder-of-service-that-recruited.html | VALENTINE KAHE OF LABOR AGENCY; Founder of Service That Recruited Workers for Industrial Concerns Dies | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/moscow-answer-backs-control-unitkhrushchev-meets-with-thompson.html | MOSCOW ANSWER; Backs Control Unit-Khrushchev Meets With Thompson Soviet Asks April Laos Talks; Agrees to Join Cease-Fire Plea | True | By Osgood Caruthers Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/negro-college-fund.html | Negro College Fund | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sketches-given-of-charter-group-11member-commission-is-headed-by-a.html | SKETCHES GIVEN OF CHARTER GROUP; 11-Member Commission Is Headed by a Former District Attorney | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kathleen-sharpe-engaged.html | Kathleen Sharpe Engaged | True | Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adelphi-bows-in-lacrosse.html | Adelphi Bows in Lacrosse | True | Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marthurs-role-in-japan-disputed-expert-in-tokyo-contends-general.html | M'ARTHUR'S ROLE IN JAPAN DISPUTED; Expert in Tokyo Contends General Was Not Author of Anti-Arms Policy | | Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bernstein-fund-at-brandeis.html | Bernstein Fund at Brandeis | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mary-l-irwin-and-david-ries-to-wed-june-17-senior-at-radcliffe-is.html | Mary L. Irwin And David Ries To Wed June 17; Senior at Radcliffe Is Betrothed to Student at Harvard Law | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/radiotv-guild-ball-set.html | Radio-TV Guild Ball Set | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tripucka-to-rejoin-broncos.html | Tripucka to Rejoin Broncos | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/south-african-floods-recede.html | South African Floods Recede | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/state-notes-needs-of-working-woman.html | STATE NOTES NEEDS OF WORKING WOMAN | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jakartapeiping-amity-pact.html | Jakarta-Peiping Amity Pact | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/nip-song-scores-in-trot.html | Nip Song Scores in Trot | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/duke-ellington-still-the-pioneer.html | DUKE ELLINGTON STILL THE PIONEER | True | By John S. Wilson | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mies-to-be-honored-columbia-to-hold-symposium-for-architect.html | MIES TO BE HONORED; Columbia to Hold Symposium for Architect Tomorrow | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/plane-feared-down-coast-guard-cutters-hunt-private-craft-off-jersey.html | PLANE FEARED DOWN; Coast Guard Cutters Hunt Private Craft Off Jersey | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/isolated-canadians-get-food.html | Isolated Canadians Get Food | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-mcclintock-is-future-bride-of-student-here-actress-58.html | Miss McClintock Is Future Bride Of Student Here; Actress, '58 Debutante, Betrothed to Robert L. M. Vas Dias | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-notes-classroom-and-campus-michigan-state-considers-wide.html | NEWS NOTES: CLASSROOM AND CAMPUS; Michigan State Considers Wide Changes; Plans for New Physics Curriculum | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/johnsons-trip-abroad-widened-as-he-departs-for-senegal-fete.html | Johnson's Trip Abroad Widened As He Departs for Senegal Fete | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/navy-triumphs-73-davis-holds-syracuse-to-five-hits-bats-in-two-runs.html | NAVY TRIUMPHS, 7-3; Davis Holds Syracuse to Five Hits -- Bats in Two Runs | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/julian-a-pollak-civic-leader-dies-cincinnati-steel-executive-former.html | JULIAN A. POLLAK, CIVIC LEADER, DIES; Cincinnati Steel Executive -- Former Councilman Had Served on Many Groups | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/patricia-b-harrington-to-marry-in-august.html | Patricia B. Harrington To Marry in August | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/newark-upi-chief-named.html | Newark U.P.I. Chief Named | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/by-way-of-report-vanity-fair-in-dix-other-movie-items.html | BY WAY OF REPORT; 'Vanity Fair' in Dix' -- Other Movie Items | True | By A.h. Weiler | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/macmillan-is-jeered-jamaican-mob-urges-freedom-for-kenyatta-in.html | MACMILLAN IS JEERED; Jamaican Mob Urges Freedom for Kenyatta in Kenya | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/fire-sweeps-colombian-city.html | Fire Sweeps Colombian City | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/masters-golfers-tee-off-thursday-field-of-94-in-4day-augusta.html | MASTERS' GOLFERS TEE OFF THURSDAY; Field of 94 in 4-Day Augusta Tourney Includes Palmer and Foreign Stars | True | By Lincoln A. Werden | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/steamship-line-opens-office.html | Steamship Line Opens Office | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/shift-to-be-asked-in-agencies-role-senate-unit-to-recommend-members.html | SHIFT TO BE ASKED IN AGENCIES ROLE; Senate Unit to Recommend Members Concentrate on Policy-Making | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lynne-douglas-wed-in-suburbs-to-an-instructor-graduate-nurse-bride.html | Lynne Douglas Wed in Suburbs To an Instructor; Graduate Nurse Bride of E. C. Hargrove Jr. of Brown Faculty | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/shirley-stanley-bride-of-billy-condon-rather.html | Shirley Stanley Bride Of Billy Condon Rather | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ashamed.html | 'ASHAMED' | True | T.R. AMES | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/soviet-puts-out-kennedy-text.html | Soviet Puts Out Kennedy Text | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ann-n-purcell-engaged.html | Ann N. Purcell Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/india-confirms-order-nehru-reports-on-purchase-of-soviet-planes.html | INDIA CONFIRMS ORDER; Nehru Reports on Purchase of Soviet Planes | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kennedy-giragoslan.html | Kennedy -- Giragoslan | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/legislative-session-ends-in-washington.html | LEGISLATIVE SESSION ENDS IN WASHINGTON | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/japan-assures-taiwan-says-us-un-delegate-does-not-urge-twochina-policy.html | JAPAN ASSURES TAIWAN; Says U.N. Delegate Does Not Urge Two-China Policy | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/spalding-tees-off-on-golfing-drive.html | Spalding Tees Off on Golfing Drive | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tourists-spur-rise-in-bali-wood-carving-sukarno-a-customer-of.html | Tourists Spur Rise in Bali Wood Carving; Sukarno a Customer of Whittler Using Modern Style Figures by Brahmin Bring $100 Each to Father-Son Team | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/gop-unit-in-plight-wisconsin-party-issues-plea-for-aid-to-prevent.html | G.O.P. UNIT IN PLIGHT; Wisconsin Party Issues Plea for Aid to Prevent Demise | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/negroes-in-films-old-issues-raised-by-raisin-in-the-sun.html | NEGROES IN FILMS; Old Issues Raised by 'Raisin in the Sun' | True | By Bosley Crowther | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/e-gordon-shockley.html | E. GORDON SHOCKLEY | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harvard-in-front-in-sailing-event-crimson-leads-coast-guard-and.html | HARVARD IN FRONT IN SAILING EVENT; Crimson Leads Coast Guard and Navy by a Point After 2 McMillan Cup Races | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/canadiens-near-elimination.html | Canadiens Near Elimination | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/in-brief.html | IN BRIEF | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/spires-of-hope.html | Spires of Hope | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/english-gains-in-india-professor-notes-decline-in-popularity-of.html | ENGLISH GAINS IN INDIA; Professor Notes Decline in Popularity of Hindi | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/joseph-ridder-weds-mrs-irma-s-stone.html | Joseph Ridder Weds Mrs. Irma S. Stone | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/broadleaf-toll-winter-damage-to-valuable-shrubs-can-be-corrected.html | BROADLEAF TOLL; Winter Damage to Valuable Shrubs Can Be Corrected With Care | True | By Alan W. Goldman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/malayans-crowd-tracks-to-bet-on-horse-races-100-miles-away.html | Malayans Crowd Tracks to Bet On Horse Races 100 Miles Away | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marchers-to-a-different-drummer-also-keep-in-step-confessions-of-a.html | Marchers to a Different Drummer Also Keep in Step; CONFESSIONS OF A CONFORMIST. By Morris Freedman. 224 pp. New York: W.W. Norton & Co. $3.95. | | By John P. Sisk | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | By Arnold J. Toynbee Historian | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/recent-engineering-graduates-reported-to-be-at-a-premium.html | Recent Engineering Graduates Reported to Be at a Premium | True | By Gene Currivan | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/son-to-the-arthur-ludwigs.html | Son to the Arthur Ludwigs | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wheat-exports-head-for-a-peak-surplus-however-continues-to-mount.html | WHEAT EXPORTS HEAD FOR A PEAK; Surplus, However, Continues to Mount and Government Action Is Awaited WHEAT EXPORTS HEAD FOR A PEAK | True | By J.h. Carmical | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lieutenant-is-fiance-of-miss-goldsborough.html | Lieutenant Is Fiance Of Miss Goldsborough | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/naval-commissioning-missile-frigate-dahlgren-is-third-to-bear-name.html | NAVAL COMMISSIONING; Missile Frigate Dahlgren Is Third to Bear Name | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-friedman-has-child.html | Mrs. Friedman Has Child | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/radio-ship-off-sweden-evades-ban-on-broadcast-commercials-ship.html | Radio Ship Off Sweden Evades Ban on Broadcast Commercials; SHIP EVADES BAN ON BROADCAST ADS | True | By Werner Wiskari Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/41-enter-jersey-race-they-seek-9-seats-in-a-new-councilmanager.html | 41 ENTER JERSEY RACE; They Seek 9 Seats in a New Council-Manager Set-Up | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-week-in-finance-market-makes-a-minor-advance-economy-shows.html | The Week in Finance; Market Makes a Minor Advance -- Economy Shows Signs of Picking Up | True | By John G. Forrest | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/personality-lawyer-takes-on-a-challenge-cc-tillinghast-will-become.html | Personality: Lawyer Takes on a Challenge; C.C. Tillinghast Will Become Chief of T.W.A. April 17 New President Was Chosen by Breech, a Voting Trustee | True | By Robert E. Bedingfield | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ernest-lothar-55-painter-teacher.html | ERNEST LOTHAR, 55, PAINTER, TEACHER | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/debra-harner-married.html | Debra Harner Married | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/bridge-another-scoring-reform-proposed.html | BRIDGE: ANOTHER SCORING 'REFORM' PROPOSED | True | By Albert H. Morehead | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tanganyika-maps-economic-growth-key-project-on-achievement-of.html | TANGANYIKA MAPS ECONOMIC GROWTH; Key Project on Achievement of Freedom to Be 3-Year Development Program | True | By Leonard Ingalls Special To The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/hare-arrives-in-turkey.html | Hare Arrives in Turkey | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/trueheart-8660-wins-trot.html | Trueheart, $86.60, Wins Trot | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/news-of-tv-and-radio-eisenhower-is-pursued-by-networks-items.html | NEWS OF TV AND RADIO; Eisenhower Is Pursued By Networks -- Items | True | By Val Adams | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/with-it.html | WITH IT | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cooper-bows-in-pro-tennis.html | Cooper Bows in Pro Tennis | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/safety-experts-to-meet.html | Safety Experts to Meet | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/penelope-goodale-to-marry-in-may.html | Penelope Goodale To Marry in May | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/textbook-composer-cherubini-never-broke-any-of-the-rules.html | TEXTBOOK COMPOSER; Cherubini Never Broke Any of the Rules | True | By Harold C. Schonberg | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/another-new-nation.html | Another New Nation | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/attack-on-air-fares-new-attack-on-air-fares.html | ATTACK ON AIR FARES; NEW ATTACK ON AIR FARES | True | By Paul J.c. Friedlander. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/j-k-clancy-fiance-of-nancy-neofotist.html | J. K. Clancy Fiance Of Nancy Neofotist | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/carolyn-e-kappel-becomes-affianced.html | Carolyn E. Kappel Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/johnsons-0093-ties-100yard-dash-mark.html | Johnson's 0:09.3 Ties 100-Yard Dash Mark | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harris-as-head-puerto-rican-institute-hums-under-composer.html | HARRIS AS HEAD; Puerto Rican Institute Hums Under Composer | True | By Carter Harmanran German, P.r. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/jens-touborg-to-wed-margaret-e-bowers.html | Jens Touborg to Wed Margaret E. Bowers | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/blanche-burton-in-recital-debut-pianist-displays-sensitivity-in.html | BLANCHE BURTON IN RECITAL DEBUT; Pianist Displays Sensitivity in Playing Scriabin Work in Town Hall Program | True | RAYMOND ERICSON | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/athletics-crush-tigers-112.html | Athletics Crush Tigers, 11-2 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/oreans-thrive-in-no-mans-land-villagers-of-taesong-happy-though.html | OREANS THRIVE IN NO MAN'S LAND; Villagers of Taesong Happy Though Stateless in Zone Patrolled by U.S. Unit | True | By A.m. Rosenthal Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/finsterwald-captures-stroke-lead-in-first-round-of-12000-azalea.html | Finsterwald Captures Stroke Lead in First Round of $12,000 Azalea Open; FLORIDA PRO GETS 68 IN HIGH WINDS Finsterwald Misses Only 3 Greens in Gaining Lead -- Ferree Second at 69 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/thumb-rule-no-thumbers.html | Thumb Rule: No Thumbers | True | By Werner Bamberger | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/gronyko-stops-at-stockholm.html | Gronyko Stops at Stockholm | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/master-craftsman-of-downing-street-one-of-the-canniest-of-scots.html | Master Craftsman of Downing Street; 'One of the canniest of Scots,' Prime Minister Macmillan has forged his own image, in line with those of his Tory predecessors, Churchill and Eden. Craftsman of Downing Street | True | By Joseph C. Harsch | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-mb-blumler-wed-to-norman-siegeltuch.html | Mrs. M.B. Blumler Wed To Norman Siegeltuch | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-picture-books-for-the-younger-readers-library.html | New Picture Books for the Younger Readers' Library | True | By George A. Woods | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/matson-aide-to-speak-harlander-slated-to-address-naval-architects.html | MATSON AIDE TO SPEAK; Harlander Slated to Address Naval Architects | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/testing-a-holiday-bargain-seventeen-days-abroad-at-cut-rates-proves.html | TESTING A HOLIDAY BARGAIN; Seventeen Days Abroad At Cut Rates Proves Satisfying Venture | True | By Daniel B. Moskowitz | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/meters-bring-in-millions.html | Meters Bring In Millions | True | By Bernard Stengren | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/budget-for-hias-put-at-23-million-jewish-migration-agency-says.html | BUDGET FOR HIAS PUT AT 2.3 MILLION; Jewish Migration Agency Says 30,000 Persons Need Its Services | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/no-censor-found-at-delaware-u-study-group-backs-policy-on-student.html | NO CENSOR FOUND AT DELAWARE U.; Study Group Backs Policy on Student Newspaper and Campus Expression | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/horseman-slain-by-daughter.html | Horseman Slain by Daughter | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/at-t-retains-market-vitality-brokers-study-forecasts-further-gains.html | A.T. & T. RETAINS MARKET VITALITY; Broker's Study Forecasts Further Gains for Big Telephone System A.T. & T. RETAINS MARKET VITALITY | | By Gene Smith | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sounds-to-jump-by-a-history-of-horns.html | Sounds to Jump By: A History of Horns | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/st-ignatius-loyolas-to-gain-by-auction.html | St. Ignatius Loyola's To Gain by Auction | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/braves-down-phillies-63.html | Braves Down Phillies, 6-3 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adults-at-fault.html | 'ADULTS AT FAULT' | True | ROBERT D. JOFFE | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ernest Hunter Wright | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sports-of-the-times-strictly-impressionistic.html | Sports of The Times; Strictly Impressionistic | True | By Arthur Daley | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/art-critic-finds-hint-of-sanity-in-styling.html | Art Critic Finds Hint of Sanity in Styling | True | By John Canaday | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/pitt-to-play-army-twice.html | Pitt to Play Army Twice | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-woodward-will-be-married-to-david-steele-lancaster-teacher-and.html | Miss Woodward Will Be Married To David Steele; Lancaster Teacher and Franklin and Marshall Alumnus Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/not-according-to-the-papers-not-to-the-swift-by-tristram-coffin-379.html | Not According to the Papers; NOT TO THE SWIFT. By Tristram Coffin. 379 pp. New York: W.W. Norton & Co. $4.50. | | By Joseph L. Blotner | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dim-view.html | Dim View | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wedding-in-italy-is-being-planned-by-elena-grossi-1950-debutante.html | Wedding in Italy Is Being Planned By Elena Grossi; 1950 Debutante Fiancee of Frank Donovan Jr., a Student at Yale | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ratio-of-women-up-they-outnumber-men-in-us-census-for-1960-finds.html | RATIO OF WOMEN UP; They Outnumber Men in U.S., Census for 1960 Finds | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/lee-baietti-betrothed-to-robert-adams-jr.html | Lee Baietti Betrothed To Robert Adams Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/pennell-gets-10-goals-westchester-scores-by-1510-over-long-island.html | PENNELL GETS 10 GOALS; Westchester Scores by 15-10 Over Long Island Poloists | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-new-breed.html | 'A NEW BREED' | True | JOSEF N. FRIEDMAN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-dunning-is-future-bride-of-charles-neu-candidates-for-m-s-at-s.html | Miss Dunning Is Future Bride of Charles Neu; Candidates for M. S. at Simmons and Ph.D. at Harvard Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/adenauer-maps-visit-to-kennedy-vacation-on-lake-come-is-designed-to.html | ADENAUER MAPS VISIT TO KENNEDY; Vacation on Lake Come Is Designed to Prepare for Meeting April 12 and 13 | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-walking-tour-of-paris-searching-out-the-mystique-of-this-great.html | A WALKING TOUR OF PARIS; Searching Out the Mystique of This Great City Leads One On an Eight-Mile Stroll Away From the Boulevards | True | By George W. Oakes | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cancer-epidemic-hits-africa-area-children-die-in-6-months-disease.html | CANCER EPIDEMIC HITS AFRICA AREA; Children Die in 6 Months -- Disease Is Confined to One Geographic Region | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/defense-new-courses-charted-but-only-the-first-outlines-are-given.html | DEFENSE: NEW COURSES CHARTED; But Only the First Outlines Are Given in the Budget Message | True | By Hanson W. Baldwin | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-marshall-has-child.html | Mrs. Marshall Has Child | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/new-aircraft-concern-locates-in-hagerstown.html | New Aircraft Concern Locates in Hagerstown | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/urges-restraint-on-seato.html | Urges Restraint on SEATO | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/minow-on-the-job-fcc-chief-sees-need-for-tv-expansion.html | MINOW ON THE JOB; F.C.C. Chief Sees Need For TV Expansion | True | By Jack Gould | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/unintelligible.html | UNINTELLIGIBLE | True | V.B. SPRATLIN | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/indians-win-from-giants-in-14th-inning-on-basesfilled-single-by.html | Indians Win From Giants in 14th Inning on Bases-Filled Single by Power; MARANDA IS LOSER IN 5-TO-4 CONTEST Bob Allen, Indians' Rookie, Winner in Relief -- Cards Defeat Pirates, 4 to 3 | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/grand-prix-season-set-to-begin-but-the-cars-and-drivers-arent.html | Grand Prix Season Set to Begin But the Cars and Drivers Aren't | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/car-owners-on-rise-throughout-the-world.html | Car Owners on Rise Throughout the World | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/foreign-shipping-to-reign-again-in-great-lakes-overseas-trade.html | Foreign Shipping to Reign Again In Great Lakes Overseas Trade | True | By Werner Bamberger | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/irene-levy-fiancee-of-sidney-silverman.html | Irene Levy Fiancee Of Sidney Silverman | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/no-sabotage-seen-in-crash.html | No Sabotage Seen in Crash | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/in-her-eighties-teacher-con-brio-rosina-lhevinne-whose-students.html | In Her Eighties -- Teacher Con Brio; Rosina Lhevinne, whose students have included some of the best known pianists in America, has also been mother, dietitian and marriage counselor to many of them. Teacher Con Brio | True | By Harold C. Schonberg | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/maine-academy-names-aide.html | Maine Academy Names Aide | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dryer-vents-ducts-can-be-installed-in-wall-or-window.html | DRYER VENTS; Ducts Can Be Installed In Wall or Window | True | By Bernard Gladstone | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-eberhard-faber.html | MRS. EBERHARD FABER | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/londonmoscow-television-link-exchange-of-programs-scheduled-to.html | LONDON-MOSCOW TELEVISION LINK; Exchange of Programs Scheduled to Begin Next Month | True | By L. Marsland Ganderlondon. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/st-louis-to-elect-a-mayor-tuesday-vote-may-show-progress-of.html | ST. LOUIS TO ELECT A MAYOR TUESDAY; Vote May Show Progress of Republican Drive to Recapture Big Cities | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/architectural-exhibit-set.html | Architectural Exhibit Set | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/wife-praises-care-of-peiping-prisoner.html | WIFE PRAISES CARE OF PEIPING PRISONER | | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/tottenham-wins-and-nears-title-50-soccer-victory-over-preston.html | TOTTENHAM WINS AND NEARS TITLE; 5-0 Soccer Victory Over Preston Increases Spurs' Lead to Four Points | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dorfmann-castles.html | Dorfmann -- Castles | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/griffith-woke-up.html | Griffith 'Woke Up' | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-is-optimistic-on-new-aid-plans-sees-meeting-of-10-nations.html | U.S. IS OPTIMISTIC ON NEW AID PLANS; Sees Meeting of 10 Nations Working Out Concept of 'Commitment' to Help | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/brief-comment-on-new-disks.html | BRIEF COMMENT ON NEW DISKS | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/education-the-reading-debate-new-york-plan-tries-to-avoid-the.html | EDUCATION; THE READING DEBATE New York Plan Tries to Avoid the 'Either-or' Approach on Method | True | By Fred M. Hechinger | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/europe-vs-detroit-battle-among-producers-for-sales-is-good-news-for.html | Europe vs. Detroit; Battle Among Producers for Sales Is Good News for Buyers | True | By Joseph C. Ingraham | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/noted-on-the-french-film-scene.html | NOTED ON THE FRENCH FILM SCENE | True | By Cynthia Grenierparis. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-20-no-title.html | Article 20 -- No Title | True | By James A. Pike Bishop, Episcopal Diocese of California | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/april-24-party-to-aid-brookwood-child-care.html | April 24 Party to Aid Brookwood Child Care | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/a-modest-proposal-to-let-pedestrians-survive.html | A Modest Proposal to Let Pedestrians Survive | True | By Robert L. Duffus | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/seat-belts-for-commerce-unit.html | Seat Belts for Commerce Unit | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/aau-swimmers-set-5-us-marks-in-meet-at-yale-steve-clark-races.html | A.A.U. SWIMMERS SET 5 U.S. MARKS IN MEET AT YALE; Steve Clark Races 100-Yard Free-Style in 46.7 -- Bittick Jastremski, Legacki Exeel A.A.U. SWIMMERS SET 5 U.S. MARKS | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/groseth-nichols.html | Groseth -- Nichols | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/ordering-shifts-for-posteaster-strong-demand-is-reported-by.html | ORDERING SHIFTS FOR POST-EASTER; Strong Demand Is Reported by Resident Offices for Summer Merchandise | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/notre-dame-band-tour-glee-club-will-also-visit-various-cities-for.html | NOTRE DAME BAND TOUR; Glee Club Will Also Visit Various Cities for Concerts | | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/education-writers-elect.html | Education Writers Elect | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/foreign-productions-invade-french-stage.html | FOREIGN PRODUCTIONS INVADE FRENCH STAGE | True | By Jean-Pierre Lenoir | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/boac-a-war-baby-is-now-a-giant-of-21.html | B.O.A.C., A WAR BABY, IS NOW A GIANT OF 21 | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/japan-commuters-jolt-royal-plans-signals-shifted-for-princes-trip.html | JAPAN COMMUTERS JOLT ROYAL PLANS; Signals Shifted for Prince's Trip After Public Protests Priorities for His Train | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/film-strips-yield-reading-results-ability-of-3d-graders-raised-by.html | FILM STRIPS YIELD READING RESULTS; Ability of 3d Graders Raised by Teaching Innovation at Newark School | True | By Arnold Lubasch Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-18-no-title.html | Article 18 -- No Title | True | By Mike Mansfield Democratic Senator of Montana | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/representative-named-to-presbyterian-fund.html | Representative Named To Presbyterian Fund | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/overnight-sail-listed-onedesign-classes-to-race-on-sound-aug-2627.html | OVERNIGHT SAIL LISTED; One-Design Classes to Race on Sound Aug. 26-27 | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/2-saved-in-bay-here-cling-to-capsized-boat-for-hour-before-police.html | 2 SAVED IN BAY HERE; Cling to Capsized Boat for Hour Before Police Come | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/educators-favor-peace-corps-idea-survey-of-universities-and.html | EDUCATORS FAVOR PEACE CORPS IDEA; Survey of Universities and Colleges Finds Support for Training Program | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/air-force-given-mission-in-space-will-collect-reconnaissance-data.html | AIR FORCE GIVEN MISSION IN SPACE; Will Collect Reconnaissance Data - Other Services to Share the Information AIR FORCE GIVEN MISSION IN SPACE | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/visiting-part-of-the-eastern-bloc.html | VISITING PART OF THE EASTERN BLOC | True | By Gabrielle Aichinger | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-t-g-balbus-has-son.html | Mrs. T. G. Balbus Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mail-order-first-in-aqueduct-race-alamode-farms-5yearold-beats-pied.html | MAIL ORDER FIRST IN AQUEDUCT RACE; Alamode Farm's 5-Year-Old Beats Pied d'Or by a Nose -- Runs Mile in 1:34 MAIL ORDER FIRST IN AQUEDUCT RACE | True | By Joseph C. Nichols | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/roman-team-on-an-intellectual-adventure.html | ROMAN TEAM ON AN INTELLECTUAL 'ADVENTURE' | True | By Eugene Archer | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/legion-post-is-set-up-at-miami-for-cubans.html | Legion Post Is Set Up At Miami for Cubans | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/margaret-beach-engaged-to-wed-stanislav-glos-they-plan-to-marry-in.html | Margaret Beach Engaged to Wed Stanislav Glos; They Plan to Marry in June -- Both Are With McGraw-Hill Here | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/use-of-tempered-glass-stirs-a-debate-on-safety.html | Use of Tempered Glass Stirs a Debate on Safety | True | By Albert G. Maiorano | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/yale-completes-radiotelescope-to-study-sounds-from-jupiter-largest.html | Yale Completes Radiotelescope To Study Sounds From Jupiter; Largest Listening Device on East Coast May Help Solve Planetary Mystery That 'Dumfounds' Scientists | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/joseph-l-dermody.html | JOSEPH L. DERMODY | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/some-people-in-a-faraway-paradise-the-valley-of-rubies-by-joseph.html | Some People in a Faraway Paradise; THE VALLEY OF RUBIES. By Joseph Kessel. Translated by Stella Rodway from the French "La Vallee de Rubis." 199 pp. New York David McKay Company. $3.95. | True | By Robert Payne | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/abraham-roslafsky.html | ABRAHAM ROSLAFSKY | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/camera-notes-new-process-prolon-life-of-color-print.html | CAMERA NOTES; New Process Prolon Life of Color Print | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/think-big-and-every-carte-is-blanche-the-sman-a-grammar-of-success.html | Think Big -- and Every Carte Is Blanche; THE S-MAN: A Grammar of Success. By Mark Caine. Decorations by N.M. Bodecker. 174 pp. Boston: Houghton Mifflin Company. $3. | True | By William K. Zinsser | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/columbia-professor-of-sculpture-retiring.html | Columbia Professor Of Sculpture Retiring | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-fete-to-aid-greece.html | U.S. Fete to Aid Greece | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mit-prepares-centennial-fete-observation-to-start-today-macmillan.html | M.I.T. PREPARES CENTENNIAL FETE; Observation to Start Today -- Macmillan and Rusk Will Speak Friday | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/fastgrowing-vines-provide-privacy-many-kinds-offer-added-dividends.html | FAST-GROWING VINES PROVIDE PRIVACY; Many Kinds Offer Added Dividends In Showy Flowers and Foliage | True | By Donald Wyman | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/david-low-surveys-his-seventy-years-david-low-surveys-his-seventy.html | David Low Surveys His Seventy Years; David Low Surveys His Seventy Years | True | By David Low | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/outlays-to-rise-allied-chemical-puts-its-1961-spending-at-80.html | OUTLAYS TO RISE; Allied Chemical Puts Its 1961 Spending at 80 Million | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/mrs-patricia-palleson-wed-to-david-franklin.html | Mrs. Patricia Palleson Wed to David Franklin | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/world-of-music-two-noahs-both-new-stravinsky-works-involve-the-old.html | WORLD OF MUSIC; TWO NOAHS, Both New Stravinsky Works Involve the Old Testament Patriarch | True | By Ross Parmenter | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/child-to-mrs-alan-ward.html | Child to Mrs. Alan Ward | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/farm-machinery-reaps-sales-gain-business-shows-upturn-as-variety-of.html | FARM MACHINERY REAPS SALES GAIN; Business Shows Upturn as Variety of New Products Floods the Market RURAL INCOMES RISING Implement Companies Find Inventories in Better Balance Than in '60 FARM MACHINERY REAPS SALES GAIN | True | By Richard Rutter | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/us-driver-in-german-car-is-aided-by-swiss-in-italy.html | U.S. Driver in German Car Is Aided by Swiss in Italy | True | By Myron Kandel | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/summer-wedding-for-pamela-penny.html | Summer Wedding For Pamela Penny | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/does-peace-lie-in-balancing-terror-against-terror-the-nations.html | Does Peace Lie in Balancing Terror Against Terror?; THE NATION'S SAFETY AND ARMS CONTROL. By Arthur T. Hadley. 160 pp. New York: The Viking Press. $3. | True | By Jerome Spingarn | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/knitwear-exhibit-slated.html | Knitwear Exhibit Slated | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/spring-lamb-the-year-round.html | 'Spring Lamb' The Year Round | True | By Craig Claiborne | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/john-michell-fiance-of-maryjane-tanahey.html | John Michell Fiance Of Maryjane Tanahey | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/virginia-tucker-catherwood-engagd-to-william-p-gresh.html | Virginia Tucker Catherwood Engaged to William P. Gresh | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/harriet-walton-fiancee-of-lieut-john-c-ray.html | Harriet Walton Fiancee Of Lieut. John C. Ray | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/greece-optimistic-about-her-economy.html | GREECE OPTIMISTIC ABOUT HER ECONOMY | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/king-sauls-concubine-rizpah-by-charles-e-israel-536-pp-new-york.html | King Saul's Concubine; RIZPAH. By Charles E. Israel. 536 pp. New York: Simon & Schuster. $5.95. | True | By Thomas Caldecot Chubb | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/urey-to-get-hamilton-award.html | Urey to Get Hamilton Award | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/londons-minicabs-fleet-of-small-cars-compete-with-citys-old.html | LONDON'S MINICABS; Fleet of Small Cars Compete With City's Old King-Size Taxis | True | By Seth King | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/6-hurt-12-jailed-in-a-riot-in-cuba.html | 6 HURT, 12 JAILED IN A RIOT IN CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/sahara-oil-struck-by-cities-service.html | SAHARA OIL STRUCK BY CITIES SERVICE | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/racing-group-exonerates-jacobs-in-drugging-case-jacobs-cleared-in.html | Racing Group Exonerates Jacobs in Drugging Case; JACOBS CLEARED IN DRUGGING CASE | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/gem-could-make-a-jewel-of-a-car.html | GEM Could Make A Jewel of a Car | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/only-two-things-in-life-are-serious-love-and-war-dont-tell-alfred.html | Only Two Things in Life Are Serious: Love and War; DON'T TELL ALFRED. By Nancy Mitford. 247 pp. New York: Harper & Bros. $3.95. | True | By J.d. Scott | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/miss-polisandri-and-an-engineer-will-be-married-u-n-guide-fiancee.html | Miss Poli-Sandri And an Engineer Will Be Married; U. N. Guide Fiancee of Marcello Garavaglia, Structural Designer | True | | 1989-02-21 | RE0000419844 | RE0000419844 | | | |
| 1961-04-02 | 1961-04-02 | https://www.nytimes.com/1961/04/02/archives/uninsured-drivers-pose-problem-for-legislatures.html | Uninsured Drivers Pose Problem for Legislatures | True | By J. Dewey Dorsett | 1989-02-21 | RE0000419844 | RE0000419844 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/snow-marks-start-of-coneys-season-but-2-men-swim.html | Snow Marks Start Of Coney's Season, but 2 Men Swim | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/li-woman-killed-in-crash.html | L.I. Woman Killed in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/miami-economy-strained-as-cubans-hunt-for-jobs-strain.html | Miami Economy Strained As Cubans Hunt for Jobs; REFUGEES STRAIN MIAMI'S ECONOMY | True | By McCandlish Philips Special to the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/21200-given-to-york-fund.html | $21,200 Given to York Fund | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/sport-club-tops-inter-in-soccer-tinsley-goal-decides-2to1-challenge.html | SPORT CLUB TOPS INTER IN SOCCER; Tinsley Goal Decides 2-to-1 Challenge Cup Game -- Fall River Wins, 2-0 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/priest-slays-intruder-shoots-former-convict-after-surprising-him-in.html | PRIEST SLAYS INTRUDER; Shoots Former Convict After Surprising Him in Rectory | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/chicago-five-wins-8472.html | Chicago Five Wins, 84-72 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/barbara-j-koch-engaged-to-wed-arthur-duel-3d-smith-alumna-and-58.html | Barbara J. Koch Engaged to Wed Arthur Duel 3d; Smith Alumna and '58 Debutante Betrothed to a Law St.Udent | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/moyer-fights-nunez-tonight.html | Moyer Fights Nunez Tonight | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/the-asphalt-jungle.html | 'The Asphalt Jungle' | True | J.P.S. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/elsa-ludewig-gives-recital-on-clarinet.html | ELSA LUDEWIG GIVES RECITAL ON CLARINET | True | E. S. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/soviet-arctic-team-returns.html | Soviet Arctic Team Returns | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/services-at-dawn-attract-throngs-7000-go-to-church-council-rite-at.html | SERVICES AT DAWN ATTRACT THRONGS; 7,000 Go to Church Council Rite at Radio City Hall -- Other Observances | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/africa-aide-named-by-group.html | Africa Aide Named by Group | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/congo-aide-takes-offer-to-gizenga-mediator-to-see-rebel-chief-in.html | CONGO AIDE TAKES OFFER TO GIZENGA; Mediator to See Rebel Chief in Stanleyville Today CONGO AIDE TAKES OFFER TO GIZENGA | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dutch-shares-move-up.html | DUTCH SHARES MOVE UP | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/retired-seaman-70-flying-home-to-die.html | RETIRED SEAMAN, 70, FLYING HOME TO DIE | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kreisler-concert-by-ruggiero-ricci-violinist-soloist-in-birthday.html | KREISLER CONCERT BY RUGGIERO RICCI; Violinist Soloist in Birthday Tribute at Carnegie Hall to 86-Year-Old Composer | True | By Allen Hughes | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/stand-falls-at-easter-rite.html | Stand Falls at Easter Rite | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/stearns-sloop-scores-glider-takes-first-race-in-nassau-star-class.html | STEARNS SLOOP SCORES; Glider Takes First Race in Nassau Star Class Series | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/argentina-fills-post-poggi-is-appointed-as-army-commander-in-chief.html | ARGENTINA FILLS POST; Poggi Is Appointed as Army Commander in Chief | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mrs-paul-katske-dies-first-woman-coleader-of-the-democrats-in-kings.html | MRS. PAUL KATSKE DIES; First Woman Co-Leader of the Democrats in Kings County | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/prescott-house-aides-plan-fete.html | Prescott House Aides Plan Fete | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/french-chamber-names-head.html | French Chamber Names Head | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/paul-j-meylan-79-illustrator-dies.html | PAUL J. MEYLAN, 79, ILLUSTRATOR, DIES | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dance-tonight-to-aid-foundling-hospital.html | Dance Tonight to Aid Foundling Hospital | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/moran-towing-names-aide.html | Moran Towing Names Aide | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/johnson-is-in-senegal-for-independence-day-fete.html | Johnson Is in Senegal for Independence Day Fete | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/punic-war-graves-held-not-genuine-italian-experts-say-cannae-site.html | PUNIC WAR GRAVES HELD NOT GENUINE; Italian Experts Say Cannae Site Is Medieval Cemetery | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/peiping-is-reticent-on-soviet-laos-note.html | Peiping Is Reticent On Soviet Laos Note | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/2-school-teachers-win-neas-fellowships.html | 2 School Teachers Win N.E.A.'s Fellowships | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/emerson-downs-stuck-in-5-sets-in-good-neighbor-tennis-final.html | Emerson Downs Stuck in 5 Sets In Good Neighbor Tennis Final | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/2-killed-in-upstate-crash.html | 2 Killed in Upstate Crash | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/christ-held-vindicated-minister-says-resurrection-proves-he-is-son.html | CHRIST HELD VINDICATED; Minister Says Resurrection Proves He Is Son of God | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/c-h-breitbart-71-exjustice-dead-lawyer-served-in-brooklyn-municipal.html | C. H. BREITBART, 71, EX-JUSTICE, DEAD; Lawyer Served in Brooklyn Municipal Court, 1940-55 -- Former Assemblyman | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/population-mark-nearing-3-billion-un-finds-annual-increase-more.html | POPULATION MARK NEARING 3 BILLION; U.N. Finds Annual Increase More Than 45,000,000 POPULATION MARK NEARING 3 BILLION | True | By Robert Conley Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/300-in-cbs-walkout-over-3-dismissals.html | 300 IN C.B.S. WALKOUT OVER 3 DISMISSALS | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/two-held-in-looting-of-telephone-boxes.html | TWO HELD IN LOOTING OF TELEPHONE BOXES | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ohio-u-wins-in-golf-gordons-76-for-147-paces-victors-virginia.html | OHIO U. WINS IN GOLF; Gordon's 76 for 147 Paces Victors -- Virginia Second | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/sloane-interests-sold-to-novogrod.html | SLOANE INTERESTS SOLD TO NOVOGROD | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/study-aims-to-find-if-it-really-pays-to-educate-people.html | Study Aims to Find If It Really Pays To Educate People | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dayton-tire-rubber-names-new-president.html | Dayton Tire & Rubber Names New President | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/railroad-is-joining-trucking-venture.html | RAILROAD IS JOINING TRUCKING VENTURE | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/korea-police-halt-antiseoul-rally.html | KOREA POLICE HALT ANTI-SEOUL RALLY | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/yanks-set-back-reds-on-home-run-by-skowron-as-ford-pitches-full.html | Yanks Set Back Reds on Home Run by Skowron as Ford Pitches Full Game; WALLOP IN SECOND WINS 1-0 CONTEST Skowron Also Singles -- Ford Gets Yanks' Other Safety, Hurls 6-Hitter | True | By John Drebingerspecial To The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/australia-racial-curbs-scored.html | Australia Racial Curbs Scored | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/manuel-burdett.html | MANUEL BURDETT | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/wozzeck-to-end-season-at-met-final-week-will-feature-the-debuts-of.html | 'WOZZECK' TO END SEASON AT 'MET'; Final Week Will Feature the Debuts of Biserka Cvejic and Dorothy Coulter | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/actors-plan-softball-fete.html | Actors Plan Softball Fete | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/tibet-rebels-killed-most-of-2000-khampas-said-to-be-slain-or-held.html | TIBET REBELS KILLED; Most of 2,000 Khampas Said to Be Slain or Held by Reds | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/state-to-try-to-end-lettuce-dumping.html | STATE TO TRY TO END LETTUCE 'DUMPING' | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gap-in-views-called-small.html | Gap in Views Called Small | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/boycott-threats-end-in-holy-land-jordanian-king-returns-key-to-roof.html | BOYCOTT THREATS END IN HOLY LAND; Jordanian King Returns Key to Roof of Sepulchre Church to Copts | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/brabham-breaks-pau-lap-record-world-champion-clocked-at-13207-clark.html | BRABHAM BREAKS PAU LAP RECORD; World Champion Clocked at 1:32.07 -- Clark Is Fifth of a Second Slower | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ohio-bowlers-in-lead-sylvania-team-rolls-2812-and-paces-booster.html | OHIO BOWLERS IN LEAD; Sylvania Team Rolls 2,812 and Paces Booster Division | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/40-scrolls-found-in-dead-sea-cave-documents-of-2d-century-said-to.html | 40 SCROLLS FOUND IN DEAD SEA CAVE; Documents of 2d Century Said to Exceed Previous Discoveries In Detail | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/germans-triumph-3-to-2.html | Germans Triumph, 3 to 2 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/a-title-for-a-fighting-choir-boy-pastor-here-lauds-griffith-as-meek.html | A Title for a Fighting Choir Boy; Pastor Here Lauds Griffith as Meek and Generous 22-Year-Old Tenor Top Welterweight After 3 Years | True | By Robert M. Lipsyte | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/damaged-planes-land-119-safely-airliner-comes-in-on-belly-at.html | DAMAGED PLANES LAND 119 SAFELY; Airliner Comes In on Belly at Montreal -- 2d Circles Boston for Two Hours | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/macmillans-at-church-attend-services-in-kingston-churchill-in.html | MACMILLANS AT CHURCH; Attend Services in Kingston -- Churchill in Jamaica | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/brinkmanship-line-laid-to-khrushchev.html | 'BRINKMANSHIP' LINE LAID TO KHRUSHCHEV | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/moshe-novomeysky-dies-at-88-tapped-mineralrich-dead-sea.html | Moshe Novomeysky Dies at 88; Tapped Mineral-Rich Dead Sea | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/real-beliefs-held-key-to-mans-fat.html | REAL BELIEFS HELD KEY TO MAN'S FAT | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/leon-e-stropp.html | LEON E. STROPP | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/con-ed-delayed-on-atomic-plant-full-operation-due-now-is-held-up.html | CON ED DELAYED ON ATOMIC PLANT; Full Operation, Due Now, Is Held Up Until Early '62 -- 2-Month Strike Cited COMPANY PUSHES WORK Generators Being Installed in 100-Million Project on Hudson -- Core Awaited | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/idea-on-immortality-cited.html | Idea on Immortality Cited | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/e-17th-st-house-sold-buyer-expects-to-construct-14story-building-in.html | E. 17TH ST. HOUSE SOLD; Buyer Expects to Construct 14-Story Building in Area | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/murphy-exyank-to-scout-for-new-club-here.html | Murphy, Ex-Yank, to Scout for New Club Here | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/us-homes-found-for-2000-cubans-ribicoff-says-project-to-aid.html | U.S HOMES FOUND FOR 2,000 CUBANS; Ribicoff Says Project to Aid Refuges Is in Full Swing -- 16 Ask Asylum Here | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/1year-maturities-are-807392206909.html | 1-YEAR MATURITIES ARE $80,739,206,909 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/would-honor-pulaski-veterans-ask-hospital-be-named-for-pole.html | WOULD HONOR PULASKI; Veterans Ask Hospital Be Named for Pole | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/red-china-russia-and-laos.html | Red China, Russia and Laos | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/food-rhubarb-desserts-fresh-or-hothouse-grown-fruit-can-be-used-in.html | Food: Rhubarb Desserts; Fresh or Hothouse Grown Fruit Can Be Used in Aspic or Pudding | True | By June Owen | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lucile-furman-66-writer-in-capital.html | LUCILE FURMAN, 66, WRITER IN CAPITAL | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/barry-jackson-stage-impresario-founder-of-malvern-festival-and.html | BARRY JACKSON, STAGE IMPRESARIO; Founder of Malvern Festival and Birmingham Repertory Dies -- Knighted in 1925 | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/allen-laing-head-of-motor-company.html | ALLEN LAING, HEAD OF MOTOR COMPANY | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mclean-brian.html | McLean -- Brian | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/paul-landowski-french-sculptor-creator-of-monuments-for-foch-and.html | PAUL LANDOWSKI, FRENCH SCULPTOR; Creator of Monuments for Foch and Others Dies -- Did Statue of christ in Rio | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-greets-passover-feast-message-to-labor-israels-seder-here.html | KENNEDY GREETS PASSOVER FEAST; Message to Labor Israel's Seder Here Calls Freedom Stronger Than in Past | True | By Irving Spiegel | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/art-human-landscape-work-of-leonard-baskin-at-the-borgenicht-is.html | Art: 'Human Landscape'; Work of Leonard Baskin at the Borgenicht Is Haunted by Images of Power | True | By Brian O'Doherty | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-opera-viewed.html | New Opera Viewad | True | ERIC SALZMAN | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/bistro-presents-europe-in-song-3-performers-from-italy-at-uptown.html | Bistro Presents Europe in Song; 3 Performers From Italy at Uptown Roma di Notte Claudia Villa, Aldo Monaco and Gianna Rigana on Bill | True | By Arthur Gelb | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/laos-worries-malayan-tengku-rahman-says-reds-hedge-to-retain.html | LAOS WORRIES MALAYAN; Tengku Rahman Says Reds Hedge to Retain Advantage | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mrs-girard-spencer.html | MRS. GIRARD SPENCER | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/miss-kay-olson-is-future-bride-of-s-a-freeman-graduate-of-vassar-is.html | Miss Kay Olson Is Future Bride Of S. A. Freeman; Graduate of Vassar Is Engaged to Former Air Force Officer | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ship-to-be-launched-commerce-official-to-speak-at-ceremony-on-coast.html | SHIP TO BE LAUNCHED; Commerce Official to Speak at Ceremony on Coast | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-pushes-early-fast-pace-15-messages-to-congress-set-record.html | KENNEDY PUSHES EARLY FAST PACE; 15 Messages to Congress Set Record - - Roosevelt Had More Bills Passed | True | By David Halberstam Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/range-is-narrow-stocks-finish-the-short-week-firm-after-shaky-start.html | RANGE IS NARROW; Stocks Finish the Short Week Firm After Shaky Start -- Gejgy Drops 1,200 | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/michael-conheim-weds-miss-freid.html | Michael Conheim Weds Miss Freid | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/laos-reds-menace-tribe-stronghold-fierce-meos-may-be-driven-from.html | LAOS REDS MENACE TRIBE STRONGHOLD; Fierce Meos May Be Driven From Villages Where They Harry Rebel Rear Areas Reds' Advance in Laos Menaces Hill Strongholds of Meo Tribe | True | By Jacques Nevard Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/un-to-act-today-on-congo-financing-un-acts-today-on-congo-funds.html | U.N. to Act Today On Congo Financing; U.N. ACTS TODAY ON CONGO FUNDS | True | By James Feron Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/faberge-elects-official.html | Faberge Elects Official | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/celler-arraigns-maritime-board-calls-it-derelict-and-asks-president.html | CELLER ARRAIGNS MARITIME BOARD; Calls It Derelict and Asks President to Replace It With 2 New Agencies | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/amerada-reports-69-income-gain-1960-net-tops-27-million-better.html | AMERADA REPORTS 6.9% INCOME GAIN; 1960 Net Tops 27 Million -- Better Balance Seen in Supply and Demand COMPANIES ISSUE EARNING FIGURES | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/jewel-gang-loots-company.html | Jewel Gang Loots Company | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/british-fear-soviet-shadows-holy-loch.html | BRITISH FEAR SOVIET SHADOWS HOLY LOCH | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/south-africa-ends-dam-peril.html | South Africa Ends Dam Peril | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/memo-for-home-owners.html | Memo for Home Owners | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/us-asks-morocco-to-return-oil-rigs.html | U.S. ASKS MOROCCO TO RETURN OIL RIGS | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-president-named-by-torm-lines-agency.html | New President Named By Torm Lines Agency | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/iowa-floods-cause-little-new-damage.html | IOWA FLOODS CAUSE LITTLE NEW DAMAGE | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/steel-ordering-shows-rebound-spurt-at-end-of-last-month-revives.html | STEEL ORDERING SHOWS REBOUND; Spurt at End of Last Month Revives Industry's Hopes for Upturn in April | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/german-company-gets-jersey-site-manufacturer-of-machines-buys-plant.html | GERMAN COMPANY GETS JERSEY SITE; Manufacturer of Machines Buys Plant in Linden -- Sale in Bloomfield | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/5-children-die-in-fire-mother-and-2-girls-burned-in-fleeing-their.html | 5 CHILDREN DIE IN FIRE; Mother and 2 Girls Burned in Fleeing Their Frame Home | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/child-to-mrs-tb-gourlay.html | Child to Mrs. T.B. Gourlay | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/3-found-dead-in-plane.html | 3 Found Dead in Plane | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/riddle-stem.html | Riddle -- Stem | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/nepal-names-peiping-envoy.html | Nepal Names Peiping Envoy | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/koufax-goes-route.html | Koufax Goes Route | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/russian-surveys-waterways-here-impressed-by-mississippi-but-prefers.html | RUSSIAN SURVEYS WATERWAYS HERE; Impressed by Mississippi, but Prefers the Volga -- Admires Tow Capacity | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mozambique-slap-at-us.html | Mozambique 'Slap' at U.S | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/school-to-honor-kennedy.html | School to Honor Kennedy | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gettysburg-address.html | Gettysburg Address | True | JOHN P. SHANLEY | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/contract-bridge-whist-club-has-housewarming-here-and-learns-a.html | Contract Bridge; Whist Club Has Housewarming Here, and Learns a Lesson on Blackwood | True | By Albert H. Morehead | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ma-tatistcheff-becomes-fiance-of-sara-stewart-students-at-duke-and.html | M.A. Tatistcheff Becomes Fiance f Of Sara Stewart; Students at Duke and Connecticut College Engaged to Wed | True | IMehl fo 'le 'ew York 'lmes. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/easter-snow-in-moscow.html | Easter Snow in Moscow | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/alex-craven-58-lawyer-33-years-counselor-and-director-of-foreign.html | ALEX CRAVEN, 58, LAWYER 33 YEARS; Counselor and Director of Foreign Cigarette Firms Dies -- Served in Paris | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/navy-to-aid-soviet-scientist.html | Navy to Aid Soviet Scientist | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gonzales-wins-easily-beats-gimeno-102-in-pro-tennis-buchholz-victor.html | GONZALES WINS EASILY; Beats Gimeno, 10-2, in Pro Tennis -- Buchholz Victor | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/south-africa-widens-defenses.html | South Africa Widens Defenses | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/work-wear-plans-offering.html | Work Wear Plans Offering | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/training-for-overseas.html | Training for Overseas | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/us-voices-concern-over-algeria-delay.html | U.S. VOICES CONCERN OVER ALGERIA DELAY | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/countess-beatty-has-son.html | Countess Beatty Has Son | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/upturn-in-business-hinted-by-summary-of-economic-signs-economist.html | Upturn in Business Hinted by Summary Of Economic Signs; ECONOMIST FIND HINTS OF UPSWING | True | By Will Lissner | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/radio-vessel-got-equipment-in-us-new-yorkers-sent-station-parts-to.html | RADIO VESSEL GOT EQUIPMENT IN U.S.; New Yorkers Sent Station Parts to Ship Defying a Ban Off Swedish Coast | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/husband-dies-trying-to-save-wife-in-fire.html | HUSBAND DIES TRYING TO SAVE WIFE IN FIRE | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/army-increasing-standby-forces-for-the-far-east-1500man-combat.html | ARMY INCREASING STAND-BY FORCES FOR THE FAR EAST; 1,500-Man Combat Group Is Slated for Hawaii Duty -- Major Build-Up Doubted ARMY INCREASING STAND-BY FORCES | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/albert-black-dead-tv-producer-was-40.html | ALBERT BLACK DEAD; TV PRODUCER WAS 40 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/eichmanns-lawyer-calls-2-witnesses.html | EICHMANN'S LAWYER CALLS 2 WITNESSES | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/frostbite-crown-goes-to-sutphen-rum-dam-declared-winner-as-season.html | FROSTBITE CROWN GOES TO SUTPHEN; Rum Dam Declared Winner as Season Ends Without Final Race -- Knapp 2d | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/hammermill-plans-to-acquire-westem.html | HAMMERMILL PLANS TO ACQUIRE WESTERN | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/us-will-insist-laos-ceasefire-precede-parley-vague-stand-on-truce.html | U.S. WILL INSIST LAOS CEASE-FIRE PRECEDE PARLEY; Vague Stand on Truce Issue in Russian Reply Arouses Concern in Capital RED OPPORTUNITY SEEN Americans Believe British Will Back Refusal to Allow a Change in Priorities U.S. WILL INSIST ON TRUCE IN LAOS | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/cotton-prices-fall-in-4-days-trading.html | COTTON PRICES FALL IN 4 DAYS' TRADING | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/africans-riot-in-rhodesia.html | Africans Riot in Rhodesia | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/celtics-beat-hawks-in-opening-game-of-nba-playoff-finals-heinsohn.html | Celtics Beat Hawks in Opening Game of N.B.A. Play-Off Finals; HEINSOHN EXCELS IN 129-95 VICTORY Russell Also Stands Out as Celtics Overwhelm Hawks -- Hagan Paces St. Louis | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/house-plant-grown-by-correspondence.html | House Plant Grown By Correspondence | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/colts-career-in-peril-game-hurt-in-florida-derby-is-unlikely-to-run.html | COLT'S CAREER IN PERIL.; Game, Hurt in Florida Derby, Is Unlikely to Run Again | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/rising-of-christ-declared-cosmic-dr-mccracken-says-gods-will-made.html | RISING OF CHRIST DECLARED COSMIC; Dr. McCracken Says God's Will Made It Inevitable in Triumph of Truth | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/focus-on-chronic-joblessness.html | Focus on Chronic Joblessness | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/foreign-affairs-nasser-iii-man-behind-the-mask.html | Foreign Affairs; Nasser: III Man Behind the Mask | True | By C.l. Sulzberger | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/india-triumphs-gains-zone-final-victory-against-thailand-in-doubles.html | INDIA TRIUMPHS, GAINS ZONE FINAL; Victory Against Thailand in Doubles Clinches Asian Davis Cup Series | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/windifch-is-victor-in-veterans-skiing.html | WINDIFCH IS VICTOR IN VETERANS SKIING | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/sherwin-wins-in-chess-bisgaier-second-in-field-of-44-in-moveaminute.html | SHERWIN WINS IN CHESS; Bisgaier Second in Field of 44 in Move-a-Minute Tourney | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/columbia-selects-publicity-aide.html | Columbia Selects Publicity Aide | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/decorating-ideas-can-be-gleaned-from-tour-of-homes.html | Decorating Ideas Can Be Gleaned From Tour of Homes | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/riegger-funeral-set-service-for-composer-will-be-held-here-tomorrow.html | RIEGGER FUNERAL SET; Service for Composer Will Be Held Here Tomorrow | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/harvard-appoints-dr-engel.html | Harvard Appoints Dr. Engel | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/india-names-envoy-to-soviet.html | India Names Envoy to Soviet | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/jack-barnes-fiance-of-elizabeth-stone.html | Jack Barnes Fiance Of Elizabeth Stone | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/screen-don-murray-portrays-the-hoodlum-prieststory-of-father-clark.html | Screen: Don Murray Portrays 'The Hoodlum Priest'; Story of Father Clark in St. Louis Is Told Actor Was Co-Author and a Co-Producer | True | By A.h. Weiler | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/stores-open-camp-shops.html | Stores Open Camp Shops | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/twentieth-century-in-subdued-view-of-era.html | 'Twentieth Century' in Subdued View of Era | True | By Jack Gould | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/bonnell-cites-despair-but-he-says-gospel-of-easter-can-save.html | BONNELL CITES DESPAIR; But He Says Gospel of Easter Can Save Generation | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/investment-banking-partner.html | Investment Banking Partner | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/katangas-army-is-best-in-congo-tshombes-7000man-force-is-only-one.html | KATANGA'S ARMY IS BEST IN CONGO; Tshombe's 7,000-Man Force Is Only One Kept Trained After Independence | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-radar-ordered-navy-will-test-equipment-in-air-traffic-control.html | NEW RADAR ORDERED; Navy Will Test Equipment in Air Traffic Control | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/cummings-plans-tv-comedy-show-actor-will-portray-flying-adventurer.html | CUMMINGS PLANS TV COMEDY SHOW; Actor Will Portray Flying Adventurer in New Series -- C.B.S. Loses Newsman | True | By Val Adams | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/county-trust-net-for-quarter-rose.html | COUNTY TRUST NET FOR QUARTER ROSE | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/strike-shuts-bronx-zoo-and-coney-island-aquarium-zoo-and-aquarium.html | Strike Shuts Bronx Zoo and Coney Island Aquarium; ZOO AND AQUARIUM SHUT BY WALKOUT | True | By Philip Benjamin | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/federal-outlays-for-goods-rising-increase-of-2500000000-next-year.html | FEDERAL OUTLAYS FOR GOODS RISING; Increase of $2,500,000,000 Next Year Estimated, if Budget Is Followed SPUR TO GROSS PRODUCT More Than Four-Fifths of New Spending Is Slated for Defense Sector | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dutch-ship-fire-kills-three.html | Dutch Ship Fire Kills Three | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/armscut-effect-on-jobs-forecast-mathematical-plan-devised-by-2.html | ARMS-CUT EFFECT ON JOBS FORECAST; Mathematical Plan Devised by 2 Professors Analyzes Reallocation of Savings | True | By Harry Schwartz | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-delhi-reaction-awaited.html | New Delhi Reaction Awaited | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/everlasting-life-called-a-reality-sockman-says-it-must-be-earned.html | EVERLASTING LIFE CALLED A REALITY; Sockman Says It Must Be Earned and Not Thought of as Social Security | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lyman-c-brown-60-theatrical-agent.html | LYMAN C. BROWN, 60, THEATRICAL AGENT | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/saari-wins-aau-title-californian-timed-in-18394-in-junior-440.html | SAARI WINS A.A.U. TITLE; Californian Timed in 18:39.4 in Junior 440 Free-Style | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/graham-to-speak-on-beach.html | Graham to Speak on Beach | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/japanese-admits-poisoning-5.html | Japanese Admits Poisoning 5 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/wedding-in-august-set-by-mary-tilton.html | Wedding in August Set by Mary Tilton | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/more-school-spending-urged.html | More School Spending Urged | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dr-david-m-gould-radiology-department-head-at-colorado-medical.html | DR. DAVID M. GOULD; Radiology Department Head at Colorado Medical | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gaitskells-foes-score-new-gains-young-laborites-call-on-him-to-quit.html | GAITSKELL'S FOES SCORE NEW GAINS; Young Laborites Call on Him to Quit -- Unilateral Atom Disarmament Supported | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/aqueduct-sprint-draws-field-of-9-sister-antoine-topweighted-in.html | AQUEDUCT SPRINT DRAWS FIELD OF 9; Sister Antoine Top-Weighted in Correction Stake Today -- Carry Back to Run Here | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/college-science-will-get-us-aid-kennedys-budget-increase-provides.html | COLLEGE SCIENCE WILL GET U.S. AID; Kennedy's Budget Increase Provides Funds to Help Modernize Equipment COLLEGE SCIENCE WILL GET U.S. AID | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/union-wants-vote-on-reynolds-fleet.html | UNION WANTS VOTE ON REYNOLDS FLEET | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-us-envoy-in-jordan.html | New U.S. Envoy in Jordan | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/studebaker-sets-share-rise.html | Studebaker Sets Share Rise | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/impassioned-marchers-british-foes-of-atomic-arms-reflect-peoples.html | Impassioned Marchers; British Foes of Atomic Arms Reflect People's Ancient Tradition of Protest | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/east-berlin-exodus-spurred-by-easter.html | EAST BERLIN EXODUS SPURRED BY EASTER | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/3-swedish-fencers-sweep-junior-epee.html | 3 SWEDISH FENCERS SWEEP JUNIOR EPEE | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/transport-news-feeder-airlines-c-a-b-studies-subsidies-to-13-local.html | TRANSPORT NEWS: 'FEEDER' AIRLINES; C. A. B. Studies Subsidies to 13 Local Carriers -- Use of U. S. Ships Urged | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/nationalist-stir-felt-by-papuans-dutch-willing-to-permit-it-as-long.html | NATIONALIST STIR FELT BY PAPUANS; Dutch Willing to Permit It as Long as It Doesn't Lead to Indonesian Control | True | By Homer Bigart Special to the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/judith-gibson-wed-to-james-a-kendall.html | Judith Gibson Wed To James A. Kendall | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/white-takes-car-race-1960-ford-timed-in-13402-in-100mile-southern.html | WHITE TAKES CAR RACE; 1960 Ford Timed in 1:34:02 in 100-Mile Southern Event | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lusty-leader-takes-pace.html | Lusty Leader Takes Pace | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/st-johns-hears-ancient-tidings-bishop-donegan-proclaims-the-lord-is.html | ST. JOHN'S HEARS ANCIENT TIDINGS; Bishop Donegan Proclaims 'The Lord Is Risen' as the 'Watchword of Faith' | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/sports-of-the-times-a-fine-kettle-of-fish.html | Sports of The Times; A Fine Kettle of Fish | True | By Arthur Daley | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/stocks-in-london-post-modest-rise-industrials-register-gain-of-16.html | STOCKS IN LONDON POST MODEST RISE; Industrials Register Gain of 1.6 Points in Short and Sluggish Week STOCKS IN LONDON POST MODEST RISE | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/linda-smith-engaged.html | Linda Smith Engaged | True | SeClal to Ille New York Imew. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mgms-bounty-back-on-course-remake-of-35-film-picking-up-speed-after.html | M-G-M'S 'BOUNTY' BACK ON COURSE; Remake of '35 Film Picking Up Speed After Milestone Replaces Reed at Helm | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/assurance-of-survival-dr-heuss-finds-the-answer-to-timeless-human.html | ASSURANCE OF SURVIVAL; Dr. Heuss Finds the Answer to Timeless Human Longing | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mass-draws-80-of-a-polish-town-lowicz-marks-easter-with-no-sign-of.html | MASS DRAWS 80% OF A POLISH TOWN; Lowicz Marks Easter With No Sign of Rift With Reds -- Cardinal Confident | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/france-routs-italy-in-rugby.html | France Routs Italy in Rugby | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/table-tennis-teams-in-china.html | Table Tennis Teams in China | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/couve-de-murville-in-delhi.html | Couve de Murville in Delhi | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/zaretzki-assails-loss-of-peck-unit-minority-chief-urges-that.html | ZARETZKI ASSAILS LOSS OF PECK UNIT; Minority Chief Urges That Legislature Extend Life of Constitution Group | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/apartment-house-is-sold-in-astoria.html | APARTMENT HOUSE IS SOLD IN ASTORIA | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/old-rocking-chair-has-new-devotees.html | Old Rocking Chair Has New Devotees | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/7-million-new-jobs-held-key-to-sound-economy.html | 7 Million New Jobs Held Key to Sound Economy | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mrs-william-t-cole.html | MRS. WILLIAM T. COLE | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/baghdad-calls-in-firearms.html | Baghdad Calls In Firearms | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/unlisted-securities-climbed-last-week-unlisted-stocks-score.html | Unlisted Securities Climbed Last Week; UNLISTED STOCKS SCORE ADVANCES | True | By Robert E. Bedingfield | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/masters-course-is-pronounced-fit-hogan-middlecoff-casper-get-early.html | MASTERS COURSE IS PRONOUNCED FIT; Hogan, Middlecoff, Casper Get Early Practice for Tourney at Augusta | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/700000-buffeted-by-32mile-gusts-in-easter-parade-wind-and-snow.html | 700,000 BUFFETED BY 32-MILE GUSTS IN EASTER PARADE; Wind and Snow Flurries Cut 5th Ave. Crowd to Half of Turnout in 1960 CHURCHES ARE FILLED 250,000 Blessed by Pope -- Cardinal Hails Loyalty of Worshipers in Poland Determined Strollers Overlook an Uninvited Guest 700,000 Buffeted on 5th Ave. In Wind-Blown Easter Parade | | By Nan Robertson | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/suburbanite-pleads-case-versus-city.html | Suburbanite Pleads Case Versus City | True | By Marylin Bender | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/e-56th-st-apartments-set.html | E. 56th St. Apartments Set | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/peace-corps-bars-reds-shriver-says-all-candidates-are-subject-to.html | PEACE CORPS BARS REDS; Shriver Says All Candidates Are Subject to Screening | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/easter-called-unique-gdanian-of-armenian-church-cites-limits-of.html | EASTER CALLED UNIQUE; Gdanian of Armenian Church Cites Limits of Science | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/theatre-discussion-planned.html | Theatre Discussion Planned | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/jan-andrew-sets-mark-australian-girl-does-1089-in-100meter.html | JAN ANDREW SETS MARK; Australian Girl Does 1:08.9 in 100-Meter Butterfly Event | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/pacifists-march-87-blocks-here-drop-notes-at-soviet-and-us-missions.html | PACIFISTS MARCH 87 BLOCKS HERE; Drop Notes at Soviet and U.S. Missions to U.N. at End of Long Peace Vigil | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/rumania-west-germany-tie.html | Rumania, West Germany Tie | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mother-descends-a-well-to-rescue-daughter-4.html | Mother Descends a Well To Rescue Daughter, 4 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/danes-march-in-atom-protest.html | Danes March in Atom Protest | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/vice-president-chosen-by-owensillinois-glass.html | Vice President Chosen By Owens-Illinois Glass | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/wise-man-yells-fore-before-admiring-a-shot.html | Wise Man Yells 'Fore' Before Admiring a Shot | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/immortality-doubted-ethical-culture-society-told-it-is-not.html | IMMORTALITY DOUBTED; Ethical Culture Society Told It Is Not 'Desirable' | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/dr-r-allan-barnum.html | DR. R. ALLAN BARNUM | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/brooklyn-crash-kills-2.html | Brooklyn Crash Kills 2 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/2-die-in-chile-theatre-fire.html | 2 Die in Chile Theatre Fire | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/rockland-bypasses-prendergast-on-jobs-rockland-seeks-own-patronage.html | Rockland Bypasses Prendergast on Jobs; ROCKLAND SEEKS OWN PATRONAGE | True | By Clayton Knowles | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mediators-seek-pact-for-macys-union-to-call-for-strike-vote-today.html | MEDIATORS SEEK PACT FOR MACY'S; Union to Call for Strike Vote Today if Efforts Fail -- All 5 Stores to Be Open | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/prices-of-grain-futures-take-the-steepest-drop-in-months.html | Prices of Grain futures Take The Steepest Drop in Months | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/li-population-up-54212-in-9-months-for-27-increase.html | L.I. Population Up 54,212 in 9 Months, For 2.7% Increase | | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/physicist-fills-new-harvard-post.html | Physicist Fills New Harvard Post | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/chinese-reds-accuse-us.html | Chinese Reds Accuse U.S. | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mmillan-sailing-taken-by-middies-navy-ties-with-harvard-on-points.html | M'MILLAN SAILING TAKEN BY MIDDIES; Navy Ties With Harvard on Points but Gets Cup on 2 Better Finishes | | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-family-has-extra-guard-more-precautions-taken-at-palm-beach.html | KENNEDY FAMILY HAS EXTRA GUARD; More Precautions Taken at Palm Beach as Result of Reported Cuban Plot KENNEDY GUARDED HEAVILY AT MASS | | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/udall-fills-5-posts-names-aides-for-solicitor-of-interior.html | UDALL FILLS 5 POSTS; Names Aides for Solicitor of Interior Department | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/problems-of-the-tourist.html | Problems of the Tourist | True | HELEN S. SUPER. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/convention-on-drugs.html | Convention on Drugs | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/narcotics-inquiry-pressed-in-jersey.html | NARCOTICS INQUIRY PRESSED IN JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/popes-easter-message-voices-anxiety-over-communist-acts.html | Pope's Easter Message Voices 'Anxiety' Over Communist Acts | True | By Arnaldo Cortesi Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/final-report-urged-on-jersey-jetport.html | FINAL REPORT URGED ON JERSEY JETPORT | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/pipers-boat-allstars-twice.html | Pipers Boat All-Stars Twice | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/shooting-ruled-out-in-czech-air-crash.html | SHOOTING RULED OUT IN CZECH AIR CRASH | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lee-n-mcray.html | LEE N. M'CRAY | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/reserve-rejects-bank-merger-bid-marine-midland-acquisition-of.html | RESERVE REJECTS BANK MERGER BID; Marine Midland Acquisition of Institution in Ithaca Had State Approval REVIEW WILL BE ASKED Maull Says Decision Could Stop Further Development Under New Law RESERVE REJECTS BANK MERGER BID | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/students-get-taste-of-life-on-continent.html | Students Get Taste of Life On Continent | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/research-helping-to-tame-industrial-fires-gains-are-sweeping-in.html | Research Helping to Tame Industrial Fires; Gains Are Sweeping in Their Detection and Prevention INDUSTRY GAINS IN FIGHTING FIRES | | By Michael Benson | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ftc-issues-charges-pittsburgh-plate-is-accused-of-discriminatory.html | F.T.C. ISSUES CHARGES; Pittsburgh Plate Is Accused of Discriminatory Deals | | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/israel-chides-jordan-calls-parade-protest-to-u-n-bid-to-stir-up.html | ISRAEL CHIDES JORDAN; Calls Parade Protest to U N. Bid to 'Stir Up Tension' | | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/twins-hire-baker-exinfielder-to-substitute-for-mccullough-ailing.html | TWINS HIRE BAKER; Ex-Infielder to Substitute for McCullough, Ailing Coach | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mrs-walter-a-smith.html | MRS. WALTER A. SMITH | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/revised-building-code-ready.html | Revised Building Code Ready | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/barber-triumps-in-golf-playoff-sets-back-harper-on-first-extra-hole.html | BARBER TRIUMPS IN GOLF PLAY-OFF; Sets Back Harper on First Extra Hole in Azalea After Regdlation Tie at 213 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/bank-insurance-grows-fdic-reports-96-of-all-institutions-covered.html | BANK INSURANCE GROWS; F.D.I.C. Reports 96% of All Institutions Covered | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/earl-equities-inc-leases-building-structure-at-4951-w-45th-st-to-be.html | EARL EQUITIES, INC. LEASES BUILDING; Structure at 49-51 W. 45th St. to Be Renovated -- Office Property Sold | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/british-tax-boon-aids-marriage-1000-couples-visit-channel-isle.html | British Tax Boon Aids Marriage; 1,000 Couples Visit Channel Isle | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/ocean-drill-hits-layer-of-basalt-scientists-in-pacific-project.html | OCEAN DRILL HITS LAYER OF BASALT; Scientists in Pacific Project Strike Lava-Like Rock 560 Feet Below Floor DISCOVERY IS SURPRISE Oceanographers Had Hoped Substance Would Fill Gaps in History of Evolution | True | By Walter Sullivan | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/formulating-court-rules.html | Formulating Court Rules | True | HARRIS LEVY. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/political-satire-planned-by-vidal-romulus-the-great-is-due-here-in.html | POLITICAL SATIRE PLANNED BY VIDAL; ' Romalus the Great' Is Due Here in January -- Gypsy Rose Lee Arrives May 1 | True | By Sam Zolotow | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/mutual-funds-some-recent-criticisms-are-answered-the-record-is.html | Mutual Funds: Some Recent Criticisms Are Answered; The Record Is Cited of Performance in Crash of 1929 Federal Regulation Noted in Reply to Claim of Abuses | True | By Gene Smith | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/raises-for-city-employes-lack-of-general-increase-for-bulk-of.html | Raises for City Employes; Lack of General Increase for Bulk of Workers Pointed Out | True | FRANKLIN WESLOCK. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/milwaukee-road-blamed-in-split-north-western-offers-its-views-on.html | MILWAUKEE ROAD BLAMED IN SPLIT; North Western Offers Its Views on Merger Talks -- Loss for '60 Posted MILWAUKEE ROAD BLAMED IN SPLIT | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/giants-defeat-indians-61.html | Giants Defeat Indians, 6-1 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/rockefellers-bi-risk-irate-jersey-legislators-might-upset-h-m-sale.html | Rockefeller's Bi Risk; Irate Jersey Legislators Might Upset H. & M. Sale and Trade Center Package | True | By Douglas Dales | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/17-new-us-swim-marks-make-weekold-record-book-obsolete-gallery.html | 17 New U.S. Swim Marks Make Week-Old Record Book Obsolete; GALLERY AMAZED BY CLARK'S FEATS 0:46.8 Time in 100 and 2:00 in 220 Free-Style Highlight A.A.U. Swimming Finals | True | By Joseph M. Sheehan | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/fossils-found-in-libya.html | Fossils Found in Libya | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/jp-stevens-picks-vice-presidents-officials-named-by-jp-stevens.html | J.P. Stevens Picks Vice Presidents; OFFICIALS NAMED BY J.P. STEVENS | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/tax-day-approaches-midnight-on-april-17-is-deadline-for-filing-of.html | Tax Day Approaches; Midnight on April 17 Is Deadline for Filing of Federal and State Returns NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/kennedy-gets-praise-on-grasp-of-science.html | Kennedy Gets Praise On Grasp of Science | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/canadians-win-in-hockey-272.html | Canadians Win in Hockey, 27-2 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/advertising-agency-takes-its-style-abroad.html | Advertising Agency Takes Its Style Abroad | True | By Robert Alden | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/sardinians-in-hunger-strike.html | Sardinians in Hunger Strike | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/pros-and-cons-in-india.html | Pros and Cons in India | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/he-charts-economy-geoffrey-hoyt-moore.html | He Charts Economy; Geoffrey Hoyt Moore | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/random-notes-in-washington-team-member-gets-off-the-hook-porter-not.html | Random Notes in Washington; Team Member Gets Off the Hook; Porter, Not Bundy, Credited With Widely Quoted Gibe at the New Frontier | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/us-poloists-top-jamaica.html | U.S. Poloists Top Jamaica | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/theatre-college-accredited.html | Theatre College Accredited | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/apartment-house-sold-in-brooklyn.html | APARTMENT HOUSE SOLD IN BROOKLYN | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/congress-fund-cuts-decried-and-hailed.html | CONGRESS FUND CUTS DECRIED AND HAILED | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/food-poisons-21-in-peoria.html | Food Poisons 21 in Peoria | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/south-africas-views-arguments-supporting-policy-of-apartheid.html | South Africa's Views; Arguments Supporting Policy of Apartheid Rejected | True | RICHARD ARVIDSON. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/gains-are-reported-for-bank-earnings.html | GAINS ARE REPORTED FOR BANK EARNINGS | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/transportation-study-welcomed.html | Transportation Study Welcomed | True | C. MCKIM NORTON. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/cuban-rebel-radio-in-havana-seized.html | CUBAN REBEL RADIO IN HAVANA SEIZED | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/suspect-16-is-held-in-bank-burglary.html | SUSPECT, 16, IS HELD IN BANK BURGLARY | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/worlds-millions-venerate-easter-popes-blessing-witnessed-by-250000.html | WORLD'S MILLIONS VENERATE EASTER; Pope's Blessing Witnessed by 250,000 in Rome -- All Churches Thronged Here | True | By George Dugan | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/goodman-performs-on-program-at-y.html | GOODMAN PERFORMS ON PROGRAM AT 'Y' | True | ERIC SALZMAN | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/nmu-gives-pension-to-2000th-seaman.html | N.M.U. GIVES PENSION TO 2,000TH SEAMAN | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/spellman-at-st-patricks-offers-easter-mass-attended-by-5000.html | Spellman at St. Patrick's Offers Easter Mass Attended by 5,000 | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/classroom-space-sought.html | Classroom Space Sought | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/new-chairman-elected-for-a-unit-of-nasd.html | New Chairman Elected For A Unit of N.A.S.D. | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/general-ohare-dies-at-age-of-68-retired-leader-of-twelfth-army.html | GENERAL O'HARE DIES AT AGE OF 68; Retired Leader of Twelfth Army Served Embassies in Cuba and France | True | | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-03 | 1961-04-03 | https://www.nytimes.com/1961/04/03/archives/lt-col-l-b-lockwood.html | LT. COL. L. B. LOCKWOOD | True | Special to The New York Times. | 1989-02-21 | RE0000419845 | RE0000419845 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rebel-envoy-in-geneva.html | Rebel Envoy in Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/finch-jury-locked-up-life-or-death-for-surgeon-and-model-in-balance.html | FINCH JURY LOCKED UP; Life or Death for Surgeon and Model in Balance | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/spring-snow-leaves-nine-inches-upstate.html | SPRING SNOW LEAVES NINE INCHES UPSTATE | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/pouffed-crowns-and-sleek-sides-distinguish-the-popular-hairdos-for.html | Pouffed Crowns and Sleek Sides Distinguish the Popular Hairdos for Spring | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mit-defeats-adelphi.html | M.I.T. Defeats Adelphi | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/envoy-to-mexico-named.html | Envoy to Mexico Named | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/red-cross-offers-family-blood-plan.html | RED CROSS OFFERS FAMILY BLOOD PLAN | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/3-jersey-boys-find-unique-fossil-reptile-thought-to-be-first.html | 3 Jersey Boys Find Unique Fossil; Reptile Thought to Be First Vertebrate to Take to the Air | True | By Sanka Knox | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kenneth-demarest-editor-in-bergen-58.html | KENNETH DEMAREST, EDITOR IN BERGEN, 58 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/douglaspennant-a-british-admiral.html | DOUGLAS-PENNANT, A BRITISH ADMIRAL | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/peiping-to-free-ill-us-prisoner-mccann-exbusiness-man-said-to-be.html | PEIPING TO FREE ILL U.S. PRISONER; McCann, Ex-Business Man, Said to Be Dying of Cancer Peiping to Free U.S. Prisoner Reported to Be Ill With Cancer | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/pianists-family-loses-crash-suit-federal-jury-here-absolves-airline.html | PIANIST'S FAMILY LOSES CRASH SUIT; Federal Jury Here Absolves Airline in 1953 Death of William Kapell | True | By Richard Witkin | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/man-on-a-mission-cleophas-kamitatu.html | Man on a Mission; Cleophas Kamitatu | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/foundation-grants-27000.html | Foundation Grants $27,000 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/riegger-rites-today-composers-funeral-march-to-be-played-at-service.html | RIEGGER RITES TODAY; Composer's Funeral March to Be Played at Service Here | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ronald-may-dies-at-38-correspondent-in-washington-wrote-book-on.html | RONALD MAY DIES AT 38; Correspondent in Washington Wrote Book on McCarthy | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/crisp-fabrics-get-in-a-playful-mood-little-girls-styles-for-spring.html | Crisp Fabrics Get in a Playful Mood; Little Girls' Styles for Spring Have Pants That Match Checked Suit for Boys Is Gaily Decorated With Monkeys | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/party-today-for-un-wives.html | Party Today for U.N. Wives | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/excoach-wins-review-sand-of-city-college-seeks-reinstatement-to.html | EX-COACH WINS REVIEW; Sand of City College Seeks Reinstatement to Teaching | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/radiotv-briefed-on-foreign-policy.html | RADIO-TV BRIEFED ON FOREIGN POLICY | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/30-drown-in-iran-capsizing.html | 30 Drown in Iran Capsizing | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cuba-refugees-reluctant-to-leave-miami-for-jobs-50000-await-the-day.html | Cuba Refugees Reluctant To Leave Miami for Jobs; 50,000 Await the 'Day After Manana' When Castro Will Be Deposed - Resettlement Called Solution CUBAN REFUGEES CLING TO MIAMI | True | By McCandlish Phillips Special To the New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/columbia-nine-sets-back-manhattan-lions-53-victors-on-only-two-hits.html | Columbia Nine Sets Back Manhattan; LIONS 5-3 VICTORS ON ONLY TWO HITS Koehler, Melton Pitch Well for Columbia -- Squillante Smashes 3-Run Homer | True | By William J. Briordy | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/roscoe-channing-dead-expresident-of-hudson-bayj-mining-co-in-canada.html | ROSCOE CHANNING DEAD; Ex-President of Hudson Bay-J Mining Co. in Canada, 93 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/building-rise-normal-march-construction-activity-up-8-from-february.html | BUILDING RISE NORMAL; March Construction Activity Up 8% From February | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/japans-exchange-holdings.html | Japan's Exchange Holdings | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/2-icc-members-sworn.html | 2 I.C.C. Members Sworn | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/production-of-basic-metal-inched-up-last-week-to-1632000-tons.html | Production of Basic Metal Inched Up Last Week to 1,632,000 Tons; OUTPUT OF STEEL CLIMBS FURTHER | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/church-merger-gains-by-ruling-us-judge-continues-trial-on-joining.html | CHURCH MERGER GAINS BY RULING; U.S. Judge Continues Trial on Joining of Congregational and Evangelical Bodies | True | By George Dugan | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/humphrey-attacks-cuts-in-funds-bill.html | HUMPHREY ATTACKS CUTS IN FUNDS BILL | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/laos-says-soviet-must-end-airlift-vientiane-insists-on-halt-in-arms.html | LAOS SAYS SOVIET MUST END AIRLIFT; Vientiane Insists on Halt in Arms Drops Before Any Cease-Fire Is Called | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/foreign-bans-on-us-insurance-for-aid-cargoes-assailed-here-outgoing.html | Foreign Bans on U.S. Insurance For Aid Cargoes Assailed Here; Outgoing President of Marine Group Urges Freedom -Officers Selected | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kenyatta-question-stalls-kenya-talks.html | KENYATTA QUESTION STALLS KENYA TALKS | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/tyrex-group-picks-chief.html | Tyrex Group Picks Chief | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/goldwater-to-push-a-schoolloan-plan.html | GOLDWATER TO PUSH A SCHOOL-LOAN PLAN | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/clerk-to-nassau-board-named.html | Clerk to Nassau Board Named | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/commerce-club-event-set.html | Commerce Club Event Set | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/steel-hour-is-set-for-ninth-season-tv-series-is-renewed-for-196162.html | STEEL HOUR IS SET FOR NINTH SEASON; TV Series Is Renewed for 1961-62 -- Stagehands at C.B.S. Return to Work | True | By Val Adams | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/advertising-carillon-sounds-commercials.html | Advertising: Carillon Sounds Commercials | True | By Robert Alden | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mrs-george-e-moore.html | MRS. GEORGE E. MOORE | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/baldwin-li-parcels-sold.html | Baldwin, L.I., Parcels Sold | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/thailand-gets-28-us-jets.html | Thailand Gets 28 U.S. Jets | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sir-david-rivett-scientist-was-75-leader-in-land-reclamation-in.html | SIR DAVID RIVETT, SCIENTIST, WAS 75; Leader in Land Reclamation in Australia Dies -- Headed Commonwealth Body | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/exnaval-officer-joins-greer-hydraulics-board.html | Ex-Naval Officer Joins Greer Hydraulics Board | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/restaurant-on-review-kabuki-is-japanese-and-one-of-best.html | Restaurant On Review; Kabuki Is Japanese and One of Best | True | By Craig Claiborne | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mihail-p-trovan.html | MIHAIL P. TROVAN | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-asks-togetherness-on-farm-crop-names.html | U.S. Asks Togetherness On Farm Crop Names | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/noel-linda-barden-is-wed.html | Noel Linda Barden Is Wed | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/index-for-red-book-put-out-in-spanish-by-phone-company.html | Index for Red Book Put Out in Spanish By Phone Company | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/negros-appeal-fails-top-mississippi-court-rules-allwhite-jury-legal.html | NEGRO'S APPEAL FAILS; Top Mississippi Court Rules All-White Jury Legal | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/africasia-bloc-splits-on-south-africa-issue.html | Africa-Asia Bloc Splits On South Africa Issue | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ralph-p-s-van-orden.html | RALPH P. S. VAN ORDEN | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/legal-aide-is-elected-general-motors-officer.html | Legal Aide Is Elected General Motors Officer | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/fete-for-aides-of-benefit.html | Fete for Aides of Benefit | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/smog-inquiry-asked-jerseyans-tell-of-headaches-and-discolored-homes.html | SMOG INQUIRY ASKED; Jerseyans Tell of Headaches and 'Discolored' Homes | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/librarians-rate-childrens-books-41-selected-as-notable-in-poll.html | LIBRARIANS RATE CHILDREN'S BOOKS; 41 Selected as 'Notable' in Poll Covering Those Published in 1960 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/governor-back-from-vacation-he-weighs-fate-of-1087-bills.html | Governor Back From Vacation; He Weighs Fate of 1,087 Bills | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/nepal-imposes-censorship.html | Nepal Imposes Censorship | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/william-milstead.html | WILLIAM MILSTEAD | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rio-grande-stock-to-union-pacific-latter-purchases-shares-in-d-rgw.html | RIO GRANDE STOCK TO UNION PACIFIC; Latter Purchases Shares in D. & R.G.W. -- Other Sales and Mergers COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cubans-intercepted-aus-cable-vessel-vessel-intercepted-by-cubans.html | Cubans Intercepted A.U.S. Cable Vessel; Vessel Intercepted by Cubans, and Her Skipper CUBA INTERCEPTED A U.S. CABLE SHIP | True | By United Press International. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/funstons-parents-in-accident.html | Funston's Parents in Accident | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/poland-modifies-antichurch-line-new-party-policy-calls-for.html | POLAND MODIFIES ANTI-CHURCH LINE; New Party Policy Calls for Moderation but Expresses Continuing Opposition | True | By Arthur J. Olsenspecial To the New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-writer-elects-to-remain-in-cuba.html | U.S. WRITER ELECTS TO REMAIN IN CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/geneticist-asks-study-cites-lack-of-knowledge-on-dental-inheritance.html | GENETICIST ASKS STUDY; Cites Lack of Knowledge on Dental Inheritance | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/2-latin-chiefs-set-talk-frondizi-and-quadros-may-voice-views-on.html | 2 LATIN CHIEFS SET TALK; Frondizi and Quadros May Voice Views on World | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/british-arrest-31-in-nuclear-protest-at-us-embassy-british-seize-31.html | British Arrest 31 In Nuclear Protest At U.S. Embassy; BRITISH SEIZE 31 IN ATOM PROTESTS | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/british-fear-soviet-shadows-holy-loch.html | BRITISH FEAR SOVIET SHADOWS HOLY LOCH | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/roger-dunscombe.html | ROGER DUNSCOMBE | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/reprieve-for-the-congo-budget.html | Reprieve for the Congo Budget | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sidelights-banks-here-show-deposit-gains.html | Sidelights; Banks Here Show Deposit Gains | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/motor-assemblies-expected-to-increase-by-18-the-second-quarter-auto.html | Motor Assemblies Expected to Increase by 18% the Second Quarter; AUTO MAKERS LIFT PRODUCTION PLANS | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/keir-b-gterling-weds-miss-anne-cox-diller.html | Keir B. gterling Weds Miss Anne Cox Diller | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/goodyear-plans-to-lift-outlays-1961-expenditures-will-top-80.html | GOODYEAR PLANS TO LIFT OUTLAYS; 1961 Expenditures Will Top 80 Million Slated Earlier, Stockholders Are Told | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/abraham-levy.html | ABRAHAM LEVY | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ivor-b-clark-company-opens-washington-unit.html | Ivor B. Clark Company Opens Washington Unit | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/data-not-received.html | Data Not Received | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/zionists-are-accused-judaism-council-says-they-exploit-peace-corps.html | ZIONISTS ARE ACCUSED; Judaism Council Says They Exploit Peace Corps | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/roy-mack-leaves-779696.html | Roy Mack Leaves $779,696 | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/party-leader-resigns-mrs-shirley-kaye-of-7th-ad-to-take.html | PARTY LEADER RESIGNS; Mrs. Shirley Kaye of 7th A.D. to Take Conservation Post | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/world-bank-selects-lb-rist-as-liaison-executive-for-africa-onetime.html | World Bank Selects L.B. Rist As Liaison Executive for Africa; One-Time Morgan & Cie. Officer to Explain Work of the Organization | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/miss-anne-kelly-john-armstrong-wed-in-suburbs-father-escorts-bride.html | Miss Anne Kelly, John Armstrong Wed in Suburbs; Father Escorts Bride at Crestwood Wedding to Football Coach | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/fashion-tip.html | Fashion Tip | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/new-state-building-code-out.html | New State Building Code Out | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/emily-patterson-is-future-bride-august-nuptials-senior-at-pine.html | Emily Patterson Is Future Bride; August Nuptials; Senior at Pine Manor Becomes Affianced to Anthony Pantaleoni | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/woman-dies-in-crash-her-sports-car-overturns-in-park-another-hurt.html | WOMAN DIES IN CRASH; Her Sports Car Overturns in Park -- Another Hurt | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/train-fire-slows-40000-on-2-lines-blaze-under-a-new-haven-car-in.html | TRAIN FIRE SLOWS 40,000 ON 2 LINES; Blaze Under a New Haven Car in Bronx Also Delays Central in Rush Hour | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/florida-payoff-sets-track-mark-corporal-jp-at-301-and-greco-pacific.html | FLORIDA PAY-OFF SETS TRACK MARK; Corporal J.P., at 30-1, and Greco Pacific, 70-1, Score for Gulfstream Record | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/eisenhower-called-dupe.html | Eisenhower Called 'Dupe' | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/screen-different-briton-saturday-night-and-sunday-morning.html | Screen: Different Briton: Saturday Night and Sunday Morning | True | By Bosley Crowther | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/city-tennis-court-to-open.html | City Tennis Court to Open | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/north-vietnam-protests.html | North Vietnam Protests | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mr-kennedy-to-france.html | Mr. Kennedy to France | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/soviet-begins-afghan-flights.html | Soviet Begins Afghan Flights | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/senate-hails-hospital-ship.html | Senate Hails Hospital Ship | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/high-court-to-hear-an-appeal-by-beck.html | HIGH COURT TO HEAR AN APPEAL BY BECK | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/decision-pleases-french.html | Decision Pleases French | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/singapore-slates-industrial-drive-socialist-governments-plan.html | SINGAPORE SLATES INDUSTRIAL DRIVE; Socialist Government's Plan Stresses Private Role in 4-Year Program | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/space-agency-plans-arc-rocket-studies.html | SPACE AGENCY PLANS ARC ROCKET STUDIES | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/phils-beat-yanks-in-16th-roberts-struck-on-head-by-batted-ball.html | Phils Beat Yanks in 16th; Roberts Struck on Head by Batted Ball; PITCHER REMOVED IN 3-TO-2 CONTEST Roberts Stunned by Boyer's Wallop After Holding Yanks Scoreless for 6 Innings | True | By John Drebingerspecial To the New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/studebaker-seeks-share-rise.html | Studebaker Seeks Share Rise | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ccny-to-face-harvard.html | C.C.N.Y. to Face Harvard | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/un-completing-airlift.html | U.N. Completing Airlift | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/lavventura-opens-at-beekman-today.html | 'L'AVVENTURA' OPENS AT BEEKMAN TODAY | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/pietrangeli-captures-final.html | Pietrangeli Captures Final | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/att-soars-6-78-in-heavy-trading-surge-paces-gains-in-other.html | A.T.&T. SOARS 6 7/8 IN HEAVY TRADING; Surge Paces Gains in Other Utilities and Electronics -Average Declines 0.40 VOLUME IS AT 6,470,000 General Telephone Climbs 2 7/8 -- Servel Rises 2 1/4 and Raytheon a Point A.T.&T. ADDS 6 7/8 IN HEAVY TRADING | True | By John J. Abele | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/auto-executives-forecast-upturm-march-sales-spurt-and-brisk.html | AUTO EXECUTIVES FORECAST UPTURN; March Sales Spurt and Brisk Business at Coliseum Are Called Good Signs | True | By Joseph C. Ingraham | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/capitals-note-is-law-ratification-certificate-for-23d-amendment-is.html | CAPITAL'S NOTE IS LAW; Ratification Certificate for 23d Amendment Is Signed | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-envoy-meets-algeria-leaders-twohour-talk-in-tunisia-is-first.html | U.S. ENVOY MEETS ALGERIA LEADERS; Two-Hour Talk in Tunisia Is First Formal Contact With the Nationalist Ministers U.S. ENVOY MEETS ALGERIA LEADERS | True | By Thomas F. Brady Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/charles-o-nelson.html | CHARLES O. NELSON | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/times-revenues-at-a-record-high-but-increase-in-costs-cut-net-to.html | TIMES REVENUES AT A RECORD HIGH; But Increase in Costs Cut Net to $1,652,392 in '60 From $3,001,460 in '59 TIMES REVENUES AT A RECORD HIGH | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/narcotic-suspect-held-police-say-he-had-5-pounds-of-marijuana-in.html | NARCOTIC SUSPECT HELD; Police Say He Had 5 Pounds of Marijuana in Theatre | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/war-is-unabated.html | War Is Unabated | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/johnson-charms-senegal-crowds-vice-president-is-hailed-at-dakar.html | JOHNSON CHARMS SENEGAL CROWDS; Vice President Is Hailed at Dakar Celebration of Independence | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/city-hails-paint-test-1800-trucks-to-shed-blue-and-gray-for-yellow.html | CITY HAILS PAINT TEST; 1,800 Trucks to Shed Blue and Gray for Yellow | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/lockwood-greene-picks-chief.html | Lockwood Greene Picks Chief | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/city-ready-to-act-in-us-slum-plan-mayor-prepares-for-quick-moves-on.html | CITY READY TO ACT IN U.S. SLUM PLAN; Mayor Prepares for Quick Moves on New Projects if Congress Widens Aid CITY READY TO ACT IN U.S. SLUM PLAN | True | By Charles G. Bennett | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/seattle-slates-a-7500000-issue-bonds-for-the-improvement-of-the.html | SEATTLE SLATES A $7,500,000 ISSUE; Bonds for the Improvement of the Harbor Scheduled for Offering on May 4 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-signs-saigon-pact.html | U.S. Signs Saigon Pact | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/consumer-installment-debt-off-in-february-for-second-month.html | Consumer Installment Debt Off In February for Second Month | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/exaide-attacks-farm-programs-kennedys-doityourself-approach-serves.html | EX-AIDE ATTACKS FARM PROGRAMS; Kennedy's 'Do-It-Yourself' Approach Serves Special Groups, Paarlberg Says | True | By Donald Janson Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/landaumoorhouse.html | LandauMoorhouse | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/torre-goes-to-vancouver.html | Torre Goes to Vancouver | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/koshtoyants-dead-soviet-physiologist.html | KOSHTOYANTS DEAD; SOVIET PHYSIOLOGIST | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/un-backs-chief-on-congo-funds-hammarskjold-wins-vote-in-assembly-51.html | U.N. BACKS CHIEF ON CONGO FUNDS; Hammarskjold Wins Vote in Assembly, 51 to 10, to Finance Peace Force U.N. CHIEF BACKED ON CONGO FUNDS | True | By Robert Conley Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/politeness-in-the-subway.html | Politeness in the Subway | True | MAURICE BLOND | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/angels-get-3-homers.html | Angels Get 3 Homers | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/2-billion-spending-sets-state-record.html | 2 BILLION SPENDING SETS STATE RECORD | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/dortioos-aide-gets-asylum.html | Dortioos Aide Gets Asylum | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cooperation-planned.html | Cooperation Planned | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/wage-pact-voted-by-macy-workers-5-weekly-raise-averts-walkout.html | WAGE PACT VOTED BY MACY WORKERS; $5 Weekly Raise Averts a Walkout -- Executives Sell Goods While Union Meets | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/gizenga-confers-with-kamitatu-on-confederation-plan-in-congo.html | Gizenga Confers With Kamitatu On Confederation Plan in Congo | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rent-commission-sued-by-tenants-action-to-upset-eviction-notices.html | RENT COMMISSION SUED BY TENANTS; Action to Upset Eviction Notices Charges State Board Was in Error | True | By Ronald Maiorana | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/happiest-girl-in-the-world.html | 'Happiest Girl in the World' Stars Ritchard | True | By Howard Taubman | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bus-with-17-upsets-in-ditch.html | Bus With 17 Upsets in Ditch | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/southern-play-award-given.html | Southern Play Award Given | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cuba-is-warned-kennedy-helps-draft-appeal-on-struggle-for.html | CUBA IS WARNED; Kennedy Helps Draft Appeal on 'Struggle' for Hemisphere U.S. BIDS CASTRO SEVER RED LINKS | True | By E.w. Kenworthy Special to The New York Times | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/says-he-is-opposed-to-removal-of-aide-to-un-chief-approves-use-of.html | Says He Is Opposed to Removal of Aide to U.N. Chief -- Approves Use of Force in Africa if Necessary | True | By Paul Grimes Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/nunez-wins-bout-with-moyer-here-commission-doctor-orders-action-at.html | NUNEZ WINS BOUT WITH MOYER HERE; Commission Doctor Orders Action at St. Nicks Halted at End of Eighth Round | True | By Frank M. Blunk | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/downtown-loft-burns-5story-structure-opposite-hospital-was.html | DOWNTOWN LOFT BURNS; 5-Story Structure Opposite Hospital Was Unoccupied | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/art-downtown-displays-john-koenig-and-charles-cajori-among-the.html | Art: Downtown Displays; John Koenig and Charles Cajori Among the Painters Offering Exhibitions | True | By Brian O'Doherty | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cherokees-win-award-indians-get-14789476-in-oklahoma-land-claim.html | CHEROKEES WIN AWARD; Indians Get $14,789,476 in Oklahoma Land Claim | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/basing-missiles-location-where-fallout-will-not-shower-cities.html | Basing Missiles; Location Where Fall-Out Will Not Shower Cities Advocated | True | RALPH E. LAPP | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/city-mines-bonanza-of-teacher-talent-at-its-4-colleges.html | City Mines Bonanza Of Teacher Talent At Its 4 Colleges | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mony-promotes-aide.html | MONY Promotes Aide | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/india-in-un-move-against-belgians-joins-casablanca-group-in.html | INDIA IN U.N. MOVE AGAINST BELGIANS; Joins 'Casablanca' Group in Resolution to Spur Congo Evacuation | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/howard-lindsay-to-speak.html | Howard Lindsay to Speak | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/in-the-nation-still-too-much-point-in-a-famous-jest.html | In The Nation; Still Too Much Point in a Famous Jest | True | By Arthur Krock | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mayor-calls-talks-in-utility-walkout.html | MAYOR CALLS TALKS IN UTILITY WALKOUT | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/jakarta-supports-peiping-on-taiwan.html | JAKARTA SUPPORTS PEIPING ON TAIWAN | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/republic-steel-names-top-marketing-officer.html | Republic Steel Names Top Marketing Officer | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/13-to-get-nutrition-grants.html | 13 to Get Nutrition Grants | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/charter-experts-begin-job-today-11man-commission-will-meet-at.html | CHARTER EXPERTS BEGIN JOB TODAY; 11-Man Commission Will Meet at Gracie Mansion to Select Its Staff | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/added-federal-tests-new-examination-slated-on-management-interns.html | ADDED FEDERAL TESTS; New Examination Slated on Management Interns | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/whimsey-designed-for-rainy-day.html | Whimsey Designed for Rainy Day | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/academy-librarian-appointed.html | Academy Librarian Appointed | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bay-state-awards-road-job.html | Bay State Awards Road Job | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/northwestern-u-expansion.html | Northwestern U. Expansion | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/vanguards-in-service-landinggear-check-finished-by-transcanada-air.html | VANGUARDS IN SERVICE; Landing-Gear Check Finished by Trans-Canada Air Lines | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/michael-fusco-61-a-sanitation-aide.html | MICHAEL FUSCO, 61, A SANITATION AIDE | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/luther-dropped-at-italian-fete-osborne-drama-to-be-given-at-paris.html | 'LUTHER' DROPPED AT ITALIAN FETE; Osborne Drama to Be Given at Paris Festival Instead -- Gaxton in New Role | True | By Sam Zolotow | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/frnee-b-mccoll-bride-of-r-p-martin.html | Frnee B. McColl Bride of R. P. Martin | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/steel-union-in-plea-bids-industry-join-in-asking-congress-to-act-on.html | STEEL UNION IN PLEA; Bids Industry Join in Asking Congress to Act on Jobless | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/festival-of-arts-will-raise-funds-for-student-unit-international.html | Festival of Arts Will Raise Funds For Student Unit; International House to Hold Annual Fete to Help Scholarships | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/westchester-sees-business-upturn-county-executive-in-annual-report.html | WESTCHESTER SEES BUSINESS UPTURN; County Executive, in Annual Report, Says Employment Is Generally Near Peak FUTURE PROJECTS CITED Hospital and Jail to Be Surveyed -- Conservation and Park Work Due | True | By John W. Stevens Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/acting-us-attorney-sworn.html | Acting U.S. Attorney Sworn | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/contemporary-japanese-offering-at-the-village-gate-proves-unusual.html | Contemporary Japanese Offering at the Village Gate Proves Unusual Fare | True | By Ross Parmenter | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/attack-on-soviet-aide-is-laid-to-four-gis.html | Attack on Soviet Aide Is Laid to Four G.I.'s | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/italian-press-curb-asked-again-in-rome.html | ITALIAN PRESS CURB ASKED AGAIN IN ROME | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/hinojosa-triumphs-on-4-more-mounts.html | HINOJOSA TRIUMPHS ON 4 MORE MOUNTS | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/halaby-bids-airlines-inform-passengers.html | HALABY BIDS AIRLINES INFORM PASSENGERS | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/peace-corps-fills-post-harry-pollack-to-be-liaison-man-with-trade.html | PEACE CORPS FILLS POST; Harry Pollack to Be Liaison Man With Trade Unions | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cloaked-in-humor.html | Cloaked in Humor | True | LOUIS CALTA | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/six-bound-for-cuba-seized.html | Six Bound for Cuba Seized | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/author-hurt-in-crash-dr-soper-injured-critically-writer-on-religion.html | AUTHOR HURT IN CRASH; Dr. Soper Injured Critically -- Writer on Religion | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/texan-seized-in-fraud-fbi-forestalls-his-safari-in-67400-securities.html | TEXAN SEIZED IN FRAUD; F.B.I. Forestalls His Safari in $67,400 Securities Case | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/republican-club-moves-dryden-east-hotel-new-home-for-national-gop.html | REPUBLICAN CLUB MOVES; Dryden East Hotel New Home for National G.O.P. Group | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/us-terms-charges-absurd.html | U.S. Terms Charges Absurd | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/swedish-premier-urges-free-trade-calls-on-us-to-bar-using-tariffs.html | SWEDISH PREMIER URGES FREE TRADE; Calls on U.S. to Bar Using Tariffs to Make Jobs or Curb Outflow of Dollars | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/big-banks-report-drops-in-profits-operating-net-for-quarter-off-at.html | BIG BANKS REPORT DROPS IN PROFITS; Operating Net for Quarter Off at Hanover, Irving, Bank of New York INTEREST CUT A FACTOR Chemical's Share Earnings an Exception at Record $1.25, Against $1.15 BIG BANKS REPORT DROPS IN PROFITS | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mccanns-on-way-home.html | McCanns on Way Home | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cotton-board-vote-set-chairman-is-renominated-rest-of-slate.html | COTTON BOARD VOTE SET; Chairman Is Renominated -Rest of Slate Announced | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/red-guerrillas-active.html | Red Guerrillas Active | True | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/author-defends-women-with-some-reservations.html | Author Defends Women With Some Reservations | True | By Joan Cook | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/texas-votes-today.html | Texas Votes Today | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/common-market-sees-6-output-rise-in-61.html | Common Market Sees 6% Output Rise in '61 | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/price-of-antimony-raised.html | Price of Antimony Raised | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/unity-urged-for-indies-macmillan-tells-jamaicans-he-backs-free.html | UNITY URGED FOR INDIES; Macmillan Tells Jamaicans He Backs Free Federation | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/britain-is-dubious-of-soviet-accord-on-truce-in-laos-london-is.html | Britain Is Dubious Of Soviet Accord On Truce in Laos; LONDON IS DUBIOUS ON TRUCE IN LAOS | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/different-views-on-death.html | Different Views on Death | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/hk-porter-borrows-35-million-raised-at-5-14-to-consolidate-long.html | H.K. PORTER BORROWS; 35 Million Raised at 5 1/4% to Consolidate Long Debt | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/dying-seaman-home-plane-takes-cancer-victim-back-to-native-scotland.html | DYING SEAMAN HOME; Plane Takes Cancer Victim Back to Native Scotland | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/vermeil-styles-are-borrowed-from-the-past.html | Vermeil Styles Are Borrowed From the Past | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/santa-fe-opera-will-join-fete-at-west-berlin-in-september.html | Santa Fe Opera Will Join Fete At West Berlin in September | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/national-to-sell-stock-in-pan-am-airline-will-offer-400000-shares.html | NATIONAL TO SELL STOCK IN PAN AM; Airline Will Offer 400,000 Shares to the Public at or Near $20 Each | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/physicians-office-held-up.html | Physician's Office Held Up | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/more-parks-for-city-urged.html | More Parks for City Urged | True | HARMON H. GOLDSTONE, President, the Municipal Art Society | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/export-curbs-shifted-us-eases-rules-for-some-items-stiffens-others.html | EXPORT CURBS SHIFTED; U.S. Eases Rules for Some Items, Stiffens Others | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/iowa-printers-sue-tv-guide-publisher.html | IOWA PRINTERS SUE TV GUIDE PUBLISHER | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/soviet-chides-us-on-africa-envoys-report-by-ethiopia-embassy.html | SOVIET CHIDES U.S. ON AFRICA ENVOYS; Report by Ethiopia Embassy Attacks Bias in Capital -Accusations Denied | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/civil-war-observance-first-new-york-ceremonies-set-april-11-in.html | CIVIL WAR OBSERVANCE; First New York Ceremonies Set April 11 in Albany | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/icebreaker-fights-heavy-seas.html | Icebreaker Fights Heavy Seas | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/eileen-joan-joyce-married.html | Eileen Joan Joyce Married | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/laos-and-south-vietnam-topics-for-usbritish-parley-today-usbritish.html | Laos and South Vietnam Topics For U.S.-British Parley Today; U.S.-BRITISH TALKS WILL COVER LAOS | True | By Wallace Carroll Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/eggrollers-fill-presidents-lawn-10000-flock-to-white-house-for.html | EGG-ROLLERS FILL PRESIDENT'S LAWN; 10,000 Flock to White House for Easter Frolic, Though Kennedys Are Away | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/dr-teodoro-johnson.html | DR. TEODORO JOHNSON | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/station-kn2zjr-brings-girl-in-touch-with-world.html | Station KN2ZJR Brings Girl in Touch With World | True | By Phyllis Ehrlich | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rockland-party-leaders-back-prendergast-in-rebuff-to-zeck.html | Rockland Party Leaders Back Prendergast in Rebuff to Zeck | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/critic-at-large-puerto-rican-theatre-presents-a-spanish-version-of.html | Critic at Large; Puerto Rican Theatre Presents a Spanish Version of Wilder's 'Our Town' | True | By Brooks Atkinson | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/prague-reports-on-life-of-nuns-10000-still-active-in-41-orders.html | Prague Reports on Life of Nuns; 10,000 Still Active in 41 Orders | True | By M.s. Handlerspecial To the New York Times | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/new-yorkers-buy-home-of-phillies-philadelphias-connie-mack-stadium.html | NEW YORKERS BUY HOME OF PHILLIES; Philadelphia's Connie Mack Stadium to Be Developed as Industrial Center | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/algerian-births-increase.html | Algerian Births Increase | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/spring-fever-in-britain.html | Spring Fever in Britain | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/investigation-is-asked.html | Investigation Is Asked | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ad-company-to-give-blood.html | Ad Company to Give Blood | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rebel-dan-triumphs-5yearold-pointer-captures-1000-stake-in-jersey.html | REBEL DAN TRIUMPHS; 5-Year-Old Pointer Captures $1,000 Stake in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sealand-seeking-intercoastal-run-plans-to-get-27000000-to-finance.html | SEA-LAND SEEKING INTERCOASTAL RUN; Plans to Get $27,000,000 to Finance Trailerships -- Interim Service Set | True | By Edward A. Morrow | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cuba-plans-protest.html | Cuba Plans Protest | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cancer-drug-suit-begins-in-chicago-nyu-chancellor-accused-of.html | CANCER DRUG SUIT BEGINS IN CHICAGO; N.Y.U. Chancellor Accused of Libeling Ex-Colleague Over Use of Krebiozen 6- MONTH TRIAL IS LIKELY Judge Rules That Value of Compound in Disease Is an Issue for the Jury CANCER DRUG SUIT BEGINS IN CHICAGO | | By Austin C. Wehrwein Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/princeton-loses-in-rugby.html | Princeton Loses in Rugby | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/local-bowlers-face-a-taxing-situation-in-abc-leagues.html | Local Bowlers Face A Taxing Situation In A.B.C. Leagues | True | By Gordon S. White Jr. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/khrushchev-to-visit-mali.html | Khrushchev to Visit Mali | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/commemorating-patriots.html | Commemorating Patriots | True | WILL S. TEMPLE Jr. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/factory-to-be-razed-mccormick-works-in-chicago-made-farm-implements.html | FACTORY TO BE RAZED; McCormick Works in Chicago Made Farm Implements | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/stevensonians-score-group.html | Stevensonians Score Group | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/profit-dip-shown-by-c-o-railway-march-net-at-16c-a-share-against.html | PROFIT DIP SHOWN BY C. & O. RAILWAY; March Net at 16c a Share, Against 45c -- Quarter Results Also Off | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/general-of-guard-honored.html | General of Guard Honored | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/icc-is-opposed-to-a-bankruptcy-for-new-haven-links-plight-of.html | I.C.C. IS OPPOSED TO A BANKRUPTCY FOR NEW HAVEN; Links Plight of Railroad to Big Passenger Deficit and Need for Tax Relief THREAT TO AID FEARED Managerial 'Blunders' Held of Secondary Significance -- Line Is Ruled 'Vital' U.S. BARS FAILURE OF THE NEW HAVEN | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/racer-hurts-6-in-paris-horse-destroyed-after-leap-into-crowd-at.html | RACER HURTS 6 IN PARIS; Horse Destroyed After Leap Into Crowd at Auteuil | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/federal-rule-asked-on-usflag-travel.html | FEDERAL RULE ASKED ON U.S.-FLAG TRAVEL | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/societys-growth-forecast.html | Society's Growth Forecast | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/insurance-shares-sold-bankers-offer-stock-in-three-major-companies.html | INSURANCE SHARES SOLD; Bankers Offer Stock in Three Major Companies | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/unity-urged-in-turkey-expresident-says-politicians-must-work.html | UNITY URGED IN TURKEY; Ex-President Says Politicians Must Work Together | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/westbury-track-serves-yonkers-roosevelt-raceway-seeks-to-keep.html | WESTBURY TRACK SERVES YONKERS; Roosevelt Raceway Seeks to Keep French Trotter Out of Stakes at Other Course | True | By Michael Strauss Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/arab-army-chiefs-to-meet.html | Arab Army Chiefs to Meet | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/american-church-union-sets-art-show-to-benefit-the-blind.html | American Church Union Sets Art Show to Benefit the Blind | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/southern-pacific-net-profit-fell-to-3388444-in-february-from-60.html | SOUTHERN PACIFIC NET; Profit Fell to $3,388,444 in February From '60 Level | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/president-names-job-rights-panel-mrs-lasker-and-ribicoff-among-15.html | PRESIDENT NAMES JOB RIGHTS PANEL; Mrs. Lasker and Ribicoff Among 15 Put on Equal Opportunity Group | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sports-of-the-times-a-mighty-big-splash.html | Sports of The Times; A Mighty Big Splash | True | By Arthur Daley | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ny-state-banking-aide-made-divisional-chief.html | N.Y. State Banking Aide Made Divisional Chief | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/globetrotters-win-6758.html | Globetrotters Win, 67-58 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cotton-moves-up-in-all-positions-futures-up-3-to-17-points-after.html | COTTON MOVES UP IN ALL POSITIONS; Futures Up 3 to 17 Points After Irregular Opening -- Exports Advance | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/text-of-the-state-departments-document-denouncing-castro-regime-in.html | Text of the State Department's Document Denouncing Castro Regime in Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/alpert-hails-icc-stand.html | Alpert Hails I.C.C. Stand | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/jean-marie-tyback-becomes-affianced.html | Jean Marie Tyback Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/brazil-farm-colony-gets-1250000-loan.html | BRAZIL FARM COLONY GETS $1,250,000 LOAN | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/nehru-sees-some-hope.html | Nehru Sees 'Some Hope' | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/royal-state-bank-elects.html | Royal State Bank Elects | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/recession-turning-point.html | Recession Turning Point? | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/patent-hearings-slated-april-18.html | Patent Hearings Slated April 18 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/contract-bridge-us-team-practices-for-world-tourney-with-experts.html | Contract Bridge; U.S. Team Practices for World Tourney With Experts Here and Wins | True | By Albert H. Morehead | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/store-sales-here-rose-last-month-survey-shows-19-increase-from-the.html | STORE SALES HERE ROSE LAST MONTH; Survey Shows 19% Increase From the 1960 Level - Early Easter Cited | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/gop-booklet-may-be-film.html | G.O.P. Booklet May Be Film | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/south-pacific-council-meets.html | South Pacific Council Meets | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/students-fight-ban-on-beer-and-kissing.html | STUDENTS FIGHT BAN ON BEER AND KISSING | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/jenkins-takes-writers-golf.html | Jenkins Takes Writers' Golf | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/mitchell-opposes-jersey-sales-tax-gop-candidate-also-hits-any-state.html | MITCHELL OPPOSES JERSEY SALES TAX; G.O.P. Candidate Also Hits Any State Income Levy -- Property Form Scored | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/cyprus-tax-snub-urged-deputy-of-islands-turks-asks-importers-to.html | CYPRUS TAX SNUB URGED; Deputy of Island's Turks Asks Importers to Ignore Levies | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/linda-e-littman-will-be-married-to-thomas-dee-teacher-at-rosemary.html | Linda E. Littman Will Be Married To Thomas Dee; Teacher at Rosemary Hall Is the Fiancee of a Lawyer Here | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/african-freedom-day-urged.html | African Freedom Day Urged | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/clark-in-lotus-easily-outraces-field-of-worlds-top-auto-drivers-at.html | Clark, in Lotus, Easily Outraces Field of World's Top Auto Drivers at Pau; SCOT HOLDS LEAD ENTIRE 171 MILES Clark Finishes Minute and Half in Front of Bonnier Over Twisting Circuit | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/next-week-is-safety-week.html | Next Week Is Safety Week | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/woman-reporter-enters-jail.html | Woman Reporter Enters Jail | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/union-agent-guilty-waltzer-of-news-deliverers-changes-plea-in.html | UNION AGENT GUILTY; Waltzer of News Deliverers Changes Plea in Extortion | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bay-state-death-penalty-upheld.html | Bay State Death Penalty Upheld | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/average-treasury-bill-rates-bound-upward-again-in-week.html | Average Treasury Bill Rates Bound Upward Again in Week | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/court-bars-action-over-coal-dispute.html | COURT BARS ACTION OVER COAL DISPUTE | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/policeman-is-indicted-accused-of-ammunition-theft-for-west-indies.html | POLICEMAN IS INDICTED; Accused of Ammunition Theft for West Indies Revolt Plot | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kennedy-lists-nato-goals.html | Kennedy Lists NATO Goals | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/george-choos-dies-producer-was-82.html | GEORGE CHOOS DIES, PRODUCER WAS 82 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/jack-benny-joins-isaac-stern-in-a-bach-concerto-at-carnegie.html | Jack Benny Joins Isaac Stern In a Bach Concerto at Carnegie | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/administration-assailed.html | Administration Assailed | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/macmillan-voices-optimism.html | Macmillan Voices Optimism | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/near-potatoes-up-by-2-to-12-points-idaho-and-maine-strength.html | NEAR POTATOES UP BY 2 TO 12 POINTS; Idaho and Maine Strength Reflected in Trade Here -- Wool Prices Climb | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/talks-due-today-on-zoo-walkout-union-says-parley-will-be.html | TALKS DUE TODAY ON ZOO WALKOUT; Union Says Parley Will Be Exploratory -- Animals Continue to Get Care | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/sahara-clash-reported.html | Sahara Clash Reported | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/chase-opening-new-office.html | Chase Opening New Office | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/att-flooded-with-orders-in-huge-stock-rights-offering-att-flooded.html | A.T.&T. Flooded With Orders In Huge Stock Rights Offering; A.T.&T. FLOODED IN STOCK OFFERING | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/birch-group-head-called-a-hitler-but-ohio-senator-defends-welchs.html | BIRCH GROUP HEAD CALLED A 'HITLER'; But Ohio Senator Defends Welch's Right to Speak -Opposes Investigation | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/clark-would-testify-on-bank-merger-plan.html | Clark Would Testify On Bank Merger Plan | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/judge-bans-use-of-presentment-when-grand-jury-cannot-indict.html | Judge Bans Use of Presentment When Grand Jury Cannot Indict; Schweitzer Tells Four Panels That Censure Reports Are Forbidden by State Court | True | By Jack Roth | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/staretta-second-in-aqueduct-dash-favored-sister-antoine-is-a-badly.html | STARETTA SECOND IN AQUEDUCT DASH; Favored Sister Antoine Is a Badly Beaten Third in $22,900 Correction | True | By Louis Effrat | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/5-us-copters-reach-laos.html | 5 U.S. 'Copters Reach Laos | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/park-killer-sentenced-gets-life-term-in-one-of-3-murders.html | PARK KILLER SENTENCED; Gets Life Term in One of 3 Murders in Illinois Cave | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/pirates-beat-reds-5-2.html | Pirates Beat Reds, 5 -- 2 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/wood-field-and-stream-new-york-fishing-fine-and-getting-better.html | Wood, Field and Stream; New York Fishing Fine and Getting Better (Barring Very Heavy Rains) | True | By John W. Randolph | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/generals-reassigned-commandant-at-west-point-is-among-those-shifted.html | GENERALS REASSIGNED; Commandant at West Point Is Among Those Shifted | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/president-to-attend-opener.html | President to Attend Opener | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/suggestion-still-stands.html | Suggestion 'Still Stands' | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/anthropologist-honored-for-book.html | Anthropologist Honored for Book | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/briton-sees-soviet-official.html | Briton Sees Soviet Official | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/meyer-kraushaar-69-is-dead-former-law-partner-of-celler.html | Meyer Kraushaar, 69, Is Dead; Former Law Partner of Celler | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rapid-defeats-malmoe-20.html | Rapid Defeats Malmoe, 2-0 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/hodges-going-abroad-hopes-to-expand-trade-and-travel-in-european.html | HODGES GOING ABROAD; Hopes to Expand Trade and Travel in European Talks | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/court-asked-to-lift-race-bar.html | Court Asked to Lift Race Bar | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/fort-monmouth-aide-named.html | Fort Monmouth Aide Named | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kennedy-to-fly-to-see-de-gaulle-may-31-for-talk-us-leader-hopes-to.html | KENNEDY TO FLY TO SEE DE GAULLE MAY 31 FOR TALK; U.S. Leader Hopes to Reduce Major Policy Differences in 3 Days of Meetings KENNEDY TO VISIT DE GAULLE IN MAY | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/satellite-relays-unexpected-data-navys-lofti-upsets-views-an-vlf.html | SATELLITE RELAYS UNEXPECTED DATA; Navy's Lofti Upsets Views an VLF Radio -- Gain in Communication Seen | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/livestock-men-seek-price-rise-farmers-in-midwest-urgad-to-keep.html | LIVESTOCK MEN SEEK PRICE RISE; Farmers in Midwest Urgad to Keep Cattle, Hogs and Sheep From Market | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/brickell-traded-to-angels-for-hurler-lost-in-draft-plan.html | Brickell Traded to Angels for Hurler Lost in Draft Plan | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ship-line-shifts-piers.html | Ship Line Shifts Piers | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/lefthander-allows-six-hits-in-eight-innings-angels-subdue-giants.html | Left-Hander Allows Six Hits in Eight Innings -- Angels Subdue Giants, 12-8 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/tv-waiting-for-godot-becketts-controversial-drama-on-play-of-week.html | TV: 'Waiting for Godot'; Beckett's Controversial Drama on 'Play of Week' Stars Meredith and Mostel | True | By Jack Gould | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/erie-seeks-a-part-in-n-w-merger.html | ERIE SEEKS A PART IN N. & W. MERGER | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/gen-roger-alexander-first-dean-at-u-s-military-academy-is-dead-at.html | GEN. ROGER ALEXANDER; First Dean at U. S. Military Academy Is Dead at 77 | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/utility-system-raises-earnings-middle-souths-profits-up-132-for-two.html | UTILITY SYSTEM RAISES EARNINGS; Middle South's Profits Up 13.2% for Two Months -Revenues Gain 1.9% | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/intelligence-aide-chosen.html | Intelligence Aide Chosen | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/shipping-events-grace-line-fares-reductions-set-in-effort-to.html | SHIPPING EVENTS: GRACE LINE FARES; Reductions Set in Effort to Increase Cruise Business -Philippine Ship Due | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/corelli-sings-first-don-carlo-at-met.html | Corelli Sings First Don Carlo at 'Met' | True | ERIC SALZMAN | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/postal-seizures-upheld-mail-from-communistcontrolled-countries-held.html | Postal Seizures Upheld; Mail From Communist-Controlled Countries Held Propaganda | True | FRANK J. CARTY | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/reporters-group-elects.html | Reporters Group Elects | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/chess-champion-ailing-tals-influenza-forces-delay-in-match-with.html | CHESS CHAMPION AILING; Tal's Influenza Forces Delay in Match With Botvinnik | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/alexis-coudert-to-wed-mrs-kirby-on-friday.html | Alexis Coudert to Wed Mrs' Kirby on Friday | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/2-hurt-in-helicopter-crash.html | 2 Hurt in Helicopter Crash | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/j-e-butterworth-educator-was-76-exhead-of-cornell-unit-dies-his.html | J. E. BUTTERWORTH, EDUCATOR, WAS 76; Ex-Head of Cornell Unit Dies -- His State Study Led to Centralization of Schools | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/parade-magazine-to-move-offices-takes-floor-in-building-rising-at.html | PARADE MAGAZINE TO MOVE OFFICES; Takes Floor in Building Rising at 733 Third Ave. -- Other Rental Deals | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/new-techniques-aid-the-search-for-water-advanced-methods-pointing.html | New Techniques Aid the Search for Water; Advanced Methods Pointing the Way to Discoveries NEW FINDINGS DUE ON GROUND WATER | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/5-indicted-on-stock-company-also-charged-with-selling-unregistered.html | 5 INDICTED ON STOCK; Company Also Charged With Selling Unregistered Shares | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/moscow-lagos-set-embassies.html | Moscow, Lagos Set Embassies | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/of-the-essence.html | Of the Essence | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/subway-contracts-let-awards-made-for-section-of-manhattan-bmtind.html | SUBWAY CONTRACTS LET; Awards Made for Section of Manhattan BMT-IND Link | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/soviet-aids-indonesia-project.html | Soviet Aids Indonesia Project | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/kohler-loses-law-test-high-court-rejects-plea-to-transfer-strike.html | KOHLER LOSES LAW TEST; High Court Rejects Plea to Transfer Strike Hearing | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/the-new-charter-commission.html | The New Charter Commission | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/seoul-press-scores-police.html | Seoul Press Scores Police | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/eastern-reorganizes-airline-increases-supervision-decentralizes.html | EASTERN REORGANIZES; Airline Increases Supervision, Decentralizes Operation | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/katanga-report-denied-south-african-delegate-says-few-fight-for.html | KATANGA REPORT DENIED; South African Delegate Says Few Fight for Province | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/most-grains-gain-in-late-rebound-earlier-declines-canceled-except.html | MOST GRAINS GAIN IN LATE REBOUND; Earlier Declines Canceled, Except for a Few Spots in Wheat and Corn | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/w-j-sloane.html | W. & J. Sloane | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/whitman-unit-gets-brooklyn-plaque.html | WHITMAN UNIT GETS BROOKLYN PLAQUE | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bias-flares-in-brazil-antisemitic-daubings-rise-as-eichmann-trial.html | BIAS FLARES IN BRAZIL; Anti-Semitic Daubings Rise as Eichmann Trial Nears | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bearnarth-stops-iona.html | Bearnarth Stops Iona | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/el-paso-electric-plans-a-21-split.html | EL PASO ELECTRIC PLANS A 2-1 SPLIT | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/ryan-to-poll-west-side-on-national-questions.html | Ryan to Poll West Side On National Questions | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/brazilians-triumph-in-vienna.html | Brazilians Triumph in Vienna | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/white-sox-get-lepcio.html | White Sox Get Lepcio | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/memorial-to-walt-whitman.html | Memorial to Walt Whitman | True | ROSCOE BRUMBAUGH | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rubin-sadowsky.html | Rubin -- Sadowsky | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/tremors-cause-panic-in-chile.html | Tremors Cause Panic in Chile | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/hofstra-tops-fairleigh-42.html | Hofstra Tops Fairleigh, 4-2 | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/koirala-ends-fast-deposed-premier-said-to-end-10day-protest-in.html | KOIRALA ENDS FAST; Deposed Premier Said to End 10-Day Protest in Nepal | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/oxfordcambridge-bows-to-army-124.html | OXFORD-CAMBRIDGE BOWS TO ARMY, 12-4 | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/rollins-crew-beats-fordham-amherst.html | ROLLINS CREW BEATS FORDHAM, AMHERST | True | Special to The New York Times. | 1989-02-21 | RE0000419846 | RE0000419846 | | | |
| 1961-04-04 | 1961-04-04 | https://www.nytimes.com/1961/04/04/archives/bonds-prices-of-prime-securities-tend-to-decline-reserves-buying.html | Bonds: Prices of Prime Securities Tend to Decline; RESERVES BUYING AIDS BILL MARKET Bank's Purchases Tend to Pare Climbs in Yields -- Corporates Decline | True | By Paul Heffernan | 1989-02-21 | RE0000419846 | RE0000419846 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviets-challenge-balks-un-group-key-un-council-balked-by-soviet.html | Soviet's Challenge Balks U.N. Group; KEY U.N. COUNCIL BALKED BY SOVIET | True | By Kathleen Teltsch Special to the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/central-new-haven-both-are-delayed.html | CENTRAL, NEW HAVEN BOTH ARE DELAYED | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/air-freight-meeting-set.html | Air Freight Meeting Set | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/barcelona-slowdown-staged.html | Barcelona Slow-Down Staged | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/electronics-ballet-added.html | 'Electronics' Ballet Added | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/vice-president-named-for-banks-subsidiary.html | Vice President Named For Bank's Subsidiary | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-statement-offered.html | U.S. Statement Offered | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/testimony-is-heard-in-basketball-case.html | TESTIMONY IS HEARD IN BASKETBALL CASE | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-9-no-title-companies-issue-earnings-figures.html | Article 9 -- No Title; COMPANIES ISSUE EARNINGS FIGURES | True | DAITCH CRYSTAL DAIRIES | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/rita-gorr-to-bow-at-met.html | Rita Gorr to Bow at 'Met' | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/alabama-slates-liquor-ad-curbs-proposed-law-would-place-strict.html | ALABAMA SLATES LIQUOR AD CURBS; Proposed Law Would Place Strict Control in Hands of State's Governor | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/st-louis-mayor-wins-3d-term-beating-off-strong-gop-drive.html | St. Louis Mayor Wins 3d Term, Beating Off Strong G.O.P. Drive | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/musicals-title-may-cause-suit-smiling-the-boy-fell-dead-a-line-from.html | MUSICAL'S TITLE MAY CAUSE SUIT; 'Smiling, the Boy' Fell Dead,' a Line From Browning, Is Claimed by Publisher | True | By Louis Calta | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/talks-are-pushed-in-harbor-dispute-us-mediators-act-to-avert.html | TALKS ARE PUSHED IN HARBOR DISPUTE; U.S. Mediators Act to Avert Walkout Against Railroads by Lighter Captains | True | By Werner Bamberger | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/court-photo-brings-jailing.html | Court Photo Brings Jailing | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-john-cavicchia.html | DR. JOHN CAVICCHIA | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/republican-leads-in-texas-vote-faces-a-runoff-for-senate-seat.html | Republican Leads in Texas Vote; Faces a Run-off for Senate Seat; REPUBLICAN GAINS RUN-OFF IN TEXAS | True | By United Press International. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/4-soviet-scientists-excluded-by-error.html | 4 SOVIET SCIENTISTS EXCLUDED BY ERROR | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/army-science-panel-to-meet.html | Army Science Panel to Meet | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jersey-parcel-bought-south-american-group-gets-paterson-apartment.html | JERSEY PARCEL BOUGHT; South American Group Gets Paterson Apartment House | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/300-attend-riegger-funeral.html | 300 Attend Riegger Funeral | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/general-tire-company-elects-new-chairman.html | General Tire Company Elects New Chairman | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dudley-gets-complaint-he-pledges-action-on-charge-that-classroom-is.html | DUDLEY GETS COMPLAINT; He Pledges Action on Charge That Classroom Is Unused | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-gives-grain-to-tunisia.html | U.S. Gives Grain to Tunisia | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/the-new-guinea-problem.html | The New Guinea Problem | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-david-s-eisenberg.html | DR. DAVID S. EISENBERG | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/griswold-green.html | GRISWOLD GREEN | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/martyn-green-to-rowed.html | Martyn Green to Rowed | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/national-city-and-other-banks-post-drop-in-net-for-quarter-reports.html | National City and Other Banks Post Drop in Net for Quarter; REPORTS POSTED ON BANK EARNINGS | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/foreign-service-head-thompson-envoy-to-iceland-named-to-high-home.html | FOREIGN SERVICE HEAD; Thompson, Envoy to Iceland, Named to High Home Post | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sicily-leftist-wins-post-then-resigns.html | SICILY LEFTIST WINS POST, THEN RESIGNS | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lorillard-profit-rose-in-quarter-net-was-up-substantially-on-slight.html | LORILLARD PROFIT ROSE IN QUARTER; Net Was Up Substantially on Slight Gain in Sales, Annual Meeting Hears | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/traffic-injuries-drop-total-of-959-in-week-is-down-51-from-a-year-a.html | TRAFFIC INJURIES DROP; Total of 959 in Week Is Down 51 From a Year Ago | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hogan-sees-value-in-presentments-he-tells-grand-jurors-group-that.html | HOGAN SEES VALUE IN PRESENTMENTS; He Tells Grand Jurors Group That Censure Reports Are a Historic Weapon EX-POLICE HEAD IS CITED He and Wickersham Join in Urging Quick Return of Juries' Privilege | True | By Murray Illson | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-hires-party-chief-jersey-democratic-insurgent-is-commerce.html | U.S. HIRES PARTY CHIEF; Jersey Democratic Insurgent Is Commerce Consultant | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/grass-harp-opens-tuesday.html | Grass Harp' Opens Tuesday | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/party-will-press-kennedy-program-democrats-going-to-people-to.html | PARTY WILL PRESS KENNEDY PROGRAM; Democrats Going to People to Combat Opposition and Apathy in Congress | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/collegians-map-nations-goals.html | Collegians Map Nation's Goals | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/scarsdale-names-manager.html | Scarsdale Names Manager | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mayors-bid-wins-new-gas-parley-company-and-union-agree-to-meet.html | MAYOR'S BID WINS NEW GAS PARLEY; Company and Union Agree to Meet Today in Attempt to End Brooklyn Strike | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/journalism-awards-may-18.html | Journalism Awards May 18 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wave-of-trading-engulfs-market-prices-off-a-bit-in-heaviest.html | WAVE OF TRADING ENGULFS MARKET; Prices Off a Bit in Heaviest Turnover in 5 1/2 Years -Average Down 0.02 VOLUME IS AT 7,080,000 Allegheny Takes Spotlight, Advancing 1/4, to 14 1/8, on 941,100 Shares WAVE OF TRADING ENGULFS MARKET | True | By Richard Rutter | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/harvard-expedition-discovers-a-warrior-tribe-in-new-guinea.html | Harvard Expedition Discovers A warrior Tribe in New Guinea | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/22-us-prisoners-in-cuba.html | 22 U.S. Prisoners in Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/aec-is-laying-off-950-improved-efficiency-is-cited-200-being.html | A.E.C. IS LAYING OFF 950; Improved Efficiency Is Cited -- 200 Being Transferred | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/eastern-singers-gain-met-finals-all-8-vocalists-from-area-selected.html | EASTERN SINGERS GAIN 'MET' FINALS; All 8 Vocalists From Area Selected -- Competitions Due to End Tomorrow | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/park-cafe-appeal-set-court-to-hear-arguments-on-suit-to-bar.html | PARK CAFE APPEAL SET; Court to Hear Arguments on Suit to Bar Construction | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wood-field-and-stream-with-221000-trout-planted-in-jersey-somebody.html | Wood, Field and Stream; With 221,000 Trout Planted in Jersey, Somebody Should Catch Something | True | By John W. Randolph | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/virginia-electric-increases-earnings.html | VIRGINIA ELECTRIC INCREASES EARNINGS | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/walter-chamberlain.html | WALTER CHAMBERLAIN | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sifford-to-compete-north-carolina-club-accepts-negro-golfer-for.html | SIFFORD TO COMPETE; North Carolina Club Accepts Negro Golfer for Open | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/un-personnel-arrested.html | U.N. Personnel Arrested | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/teamster-attacks-aflcio.html | Teamster Attacks A.F.L.-C.I.O | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/advertising-honeywell-shifts-its-account.html | Advertising Honeywell Shifts Its Account | True | By Robert Alden | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kamitatu-sees-united-congo.html | Kamitatu Sees 'United' Congo | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/airman-18-killed-in-car.html | Airman, 18, Killed in Car | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/1865-letter-adds-shiloh-footnote-in-it-gen-buell-attributes-grave.html | 1865 LETTER ADDS SHILOH FOOTNOTE; In It, Gen. Buell Attributes 'Grave Neglects' to Grant -- Published at Columbia | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dutch-aide-will-question-us-about-a-slight-on-new-guinea-luns.html | Dutch Aide Will Question U.S. About a 'Slight' on New Guinea; Luns, Arriving Today, Deplores Refusal to Attend Ceremony in Hollandia -He Will Head U.N. Delegation | True | By Harry Gilroy Special to the New York Times | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/greater-role-for-women.html | Greater Role for Women | True | ELEANOR CLARK FRENCH, Former Vice Chairman, Democratic State Committee | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/earl-of-home-to-visit-spain.html | Earl of Home to Visit Spain | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/oft-is-acquired-on-west-25th-st-sale-involves-11story-unit-between.html | OFT IS ACQUIRED ON WEST 25TH ST.; Sale Involves 11-Story Unit Between 6th and 7th Aves. -- Deal on W. 22d St. | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/548000-german-jobs-vacant.html | 548,000 German Jobs Vacant | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/settlement-sought-in-krebiozen-suit.html | SETTLEMENT SOUGHT IN KREBIOZEN SUIT | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/quits-jersey-hospital-board-member-sees-loss-of-status-for-medical.html | QUITS JERSEY HOSPITAL; Board Member Sees Loss of Status for Medical Center | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/shuron-closing-plant-will-halt-lens-production-at-geneva-ny-on.html | SHURON CLOSING PLANT; Will Halt Lens Production at Geneva, N.Y., on April 28 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/abraham-rothfeder.html | ABRAHAM ROTHFEDER | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/british-atom-foes-bid-soviet-disarm.html | BRITISH ATOM FOES BID SOVIET DISARM | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/canada-deplores-un-congo-rifts-bids-members-be-impartial-on-who.html | CANADA DEPLORES U.N. CONGO RIFTS; Bids Members Be Impartial on Who Leads Africans -'Stability' Is Stressed | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-opens-embassy-it-is-first-to-set-up-mission-in-new-capital-of.html | U.S. OPENS EMBASSY; It Is First to Set Up Mission in New Capital of Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/schoolbible-case-before-miami-court.html | SCHOOL-BIBLE CASE BEFORE MIAMI COURT | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/caldwell-sebold.html | Caldwell -- Sebold | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/uncut-films-gets-chicago-permit-that-was-denied-to-cut-version.html | Uncut Film Gets Chicago Permit That Was Denied to Cut Version | True | By Eugene Archer | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/margarine-leads-butter.html | Margarine Leads Butter | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/the-algerians-react.html | The Algerians React | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/j-r-simpson-fiance-of-cyra-h-greene.html | J. R. Simpson Fiance of Cyra H. Greene | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/paperboard-output-53-above-60-rate.html | PAPERBOARD OUTPUT 5.3% ABOVE '60 RATE | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/italian-peak-yields-3-bodies.html | Italian Peak Yields 3 Bodies | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/giles-adds-2-umpires-forman-and-steiner-to-join-national-league.html | GILES ADDS 2 UMPIRES; Forman and Steiner to Join National League 1961 Staff | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/einstein-medical-college-gets-manufacturers-gift-of-million-david.html | Einstein Medical College Gets Manufacturer's Gift of Million; David and Irene Schwartz Pavilion Will Be Added to University Hospital | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cricket-match-drawn-aussies-declare-at-289-for-eight-against.html | CRICKET MATCH DRAWN; Aussies Declare at 289 for Eight Against Ceylonese | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/new-storm-in-port-dispute-involving-rail-men-points-up-problem-of.html | New Storm in Port; Dispute Involving Rail Men Points Up Problem of Recurring Harbor Crises | True | By George Horne | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/raiders-trade-parilli-quarterback-and-lott-sent-to-patriots-for-3.html | RAIDERS TRADE PARILLI; Quarterback and Lott Sent to Patriots for 3 Players | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/scientists-told-of-atest-clues-disturbance-of-the-electrical.html | SCIENTISTS TOLD OF A-TEST CLUES; Disturbance of the Electrical Currents in Earth May Be a Means of Detection | True | By Walter Sullivan | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/city-aids-64-fair-with-24000000-will-provide-8000000-a-year-in-work.html | CITY AIDS '64 FAIR WITH $24,000,000; Will Provide $8,000,000 a Year in Work on Site -- Repayment Expected CITY AIDS '64 FAIR WITH $24,000,000 | True | By Layhmond Robinson | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-joseph-mooney-a-gynecologist-64.html | DR. JOSEPH MOONEY, A GYNECOLOGIST, 64 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/nyu-beats-fordham-3-to-1-in-baseball-conference-opener-lepik.html | N.Y.U. Beats Fordham, 3 to 1, In Baseball Conference Opener; Lepik Crosses Plate With Decisive Run on a Wild Throw in Sixth Inning -- Adept Fielding Helps Blaha Win | True | By Robert L. Teague | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/radiology-chief-named.html | Radiology Chief Named | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/corporate-profits-fell-in-60-as-sales-climbed.html | Corporate Profits Fell In '60 as Sales Climbed | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/city-plans-coop-on-site-in-bronx-tax-abatement-loan-aid-asked-for.html | CITY PLANS CO-OP ON SITE IN BRONX; Tax Abatement, Loan Aid Asked for Middle-Income Project of 108 Units | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/pointer-wins-in-jersey-home-run-high-hope-takes-open-derby-field.html | POINTER WINS IN JERSEY; Home Run High Hope Takes Open Derby Field Trial | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/british-unit-reports-gain.html | British Unit Reports Gain | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/tie-bid-is-run-off-for-utility-issue-southern-california-edison.html | TIE BID IS RUN OFF FOR UTILITY ISSUE; Southern California Edison Bonds Awarded to Blyth and Associates COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/drama-desk-meets-monday.html | Drama Desk Meets Monday | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/city-recognizes-doctors-union-seeking-more-pay-and-tenure.html | City Recognizes Doctors' Union Seeking More Pay and Tenure | True | By Ralph Katz | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/venture-concern-sets-profit-peak-net-of-basic-economy-corp-last-last.html | VENTURE CONCERN SETS PROFIT PEAK; Net of Basic Economy Corp. Last Year $3,930,772, Against $2,008,837 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/eli-wallach-will-give-talk.html | Eli Wallach Will Give Talk | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/miss-hurley-sings-adina-in-lelisir.html | MISS HURLEY SINGS ADINA IN 'L'ELISIR' | True | ERIC SALZMAN | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/all-grains-gain-soybeans-mixed-only-the-old-crop-legumes-decline-as.html | ALL GRAINS GAIN; SOYBEANS MIXED; Only the Old Crop Legumes Decline, as Most Others Add a Cent or More | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/catholic-mayor-loses.html | Catholic Mayor Loses | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/rockland-democrats-gain.html | Rockland Democrats Gain | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/airline-is-willing-to-discuss-merger.html | AIRLINE IS WILLING TO DISCUSS MERGER | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/colombo-and-peiping-in-deal.html | Colombo and Peiping in Deal | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-acts-to-insure-talks-on-algeria-meeting-in-tunis-designed-to-get.html | U.S. ACTS TO INSURE TALKS ON ALGERIA; Meeting in Tunis Designed to Get French and Rebels to Discuss Rift 'Calmly' | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/yale-express-system.html | YALE EXPRESS SYSTEM | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/iron-man-of-queens-waltman-at-wheel-for-entire-12-hours-without.html | Iron Man of Queens; Waltman at Wheel for Entire 12 Hours Without Relief Driver at Sebring | True | By Frank M. Blunk | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/ice-may-block-channel-until-late-april-3-keels-to-be-laid-at-one.html | Ice May Block Channel Until Late April -- 3 Keels to Be Laid at One Time | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/miss-glidden-is-bride-of-pfc-hunt-a-lusk.html | Miss Glidden Is Bride Of Pfc. Hunt A. Lusk | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/childrens-concert-lists-five-young-composers.html | Children's Concert Lists Five Young Composers | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lefkowitz-defends-wiltwycks-appeal.html | LEFKOWITZ DEFENDS WILTWYCK'S APPEAL | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/panama-canal-short-of-pilots-skippers-asked-to-train-for-job.html | Panama Canal Short of Pilots; Skippers Asked to Train for Job | True | Special to The New York Times | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mailgathering-device-proposed.html | Mail-Gathering Device Proposed | True | I. AKRAMOFF | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/new-lord-taylor-treasurer.html | New Lord & Taylor Treasurer | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/suffolk-parties-gain.html | Suffolk Parties Gain | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-aide-demands-teacher-pay-rise-mcmurrin-education-chief-also.html | U.S. AIDE DEMANDS TEACHER PAY RISE; McMurrin, Education Chief, Also Backs President on Help to Public Schools | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jets-studied-for-newark.html | Jets Studied for Newark | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-joseph-harvey.html | DR. JOSEPH HARVEY | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/finch-jury-still-is-undecided.html | Finch Jury Still Is Undecided | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/france-opposes-1961-congo-costs-says-she-cannot-approve-120million.html | FRANCE OPPOSES 1961 CONGO COSTS; Says She Cannot Approve 120-Million Budget for U.N. Military Force | True | By Robert Conley Special to The New York Times | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hofstra-triumphs-94-lacrose-team-downs-new-hampshire-for-2d-victory.html | HOFSTRA TRIUMPHS, 9-4; Lacrose Team Downs New Hampshire for 2d Victory | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/rickenbackers-son-in-court.html | Rickenbacker's Son in Court | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/2-lost-10000-notes-returned-to-owner.html | 2 LOST $10,000 NOTES RETURNED TO OWNER | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/party-to-benefit-childville.html | Party to Benefit Childville | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dodgers-set-back-indians.html | Dodgers Set Back Indians | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mnamara-urges-steps-to-prevent-falsealarm-war-tells-senators-us.html | M'NAMARA URGES STEPS TO PREVENT FALSE-ALARM WAR; Tells Senators U.S. Should Not Rely on Hair-Trigger Retaliation Systems OUTLINES BUDGET SHIFT Says Nation Should Not Be 'Forced' to Use A-Bomb in Limited Conflicts McNamara Urges Steps to Bar Atom War From a False Alarm | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/spy-inquiry-set-in-dublin.html | Spy Inquiry Set in Dublin | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/screen-lavventurafilm-by-michelangelo-antonioni-opens.html | Screen: 'L'Avventura'; Film by Michelangelo Antonioni Opens | True | By Bosley Crowther | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/revlon-officer-joining-directorate-of-schick.html | Revlon Officer Joining Directorate of Schick | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/58-get-drama-degrees-american-academy-has-its-77th-graduation.html | 58 GET DRAMA DEGREES; American Academy Has Its 77th Graduation Exercises | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kennedy-permits-first-golfcourse-photographs.html | Kennedy Permits First Golf-Course Photographs | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/governor-signs-waterfront-bill-he-urges-meyner-to-pass-companion.html | GOVERNOR SIGNS WATERFRONT BILL; He Urges Meyner to Pass Companion Law Needed to Strengthen Agency | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cubans-irate-over-insult-in-us-plea-to-oust-reds-cubans-are-irate.html | Cubans Irate Over 'Insult' In U.S. Plea to Oust Reds; CUBANS ARE IRATE AT 'INSULT' U.S. | True | By R. Hart Phillips Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hussein-envisages-talks-with-nasser.html | HUSSEIN ENVISAGES TALKS WITH NASSER | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wisconsin-court-vote.html | Wisconsin Court Vote | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/turks-jailed-for-a-toast.html | Turks Jailed for a Toast | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/astaire-to-head-tv-series-in-fall-dancer-to-be-host-of-alcoa.html | ASTAIRE TO HEAD TV SERIES IN FALL; Dancer to Be Host of 'Alcoa Premiere' -- Mike Wallace on New Show in June | True | By Richard F. Shepard | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviet-aids-move-on-south-africa-supports-un-proposal-by-25-african.html | SOVIET AIDS MOVE ON SOUTH AFRICA; Supports U.N. Proposal by 25 African States to Call for Strong Sanctions | True | By Lindesay Parrott Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cuba-regiments-7-yearolds.html | Cuba Regiments 7-Year-Olds | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/tobacco-heir-wed-exwife-shocked.html | TOBACCO HEIR WED; EX-WIFE 'SHOCKED' | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/radio-station-off-us-would-be-hard-to-float-leson-of-pirate-ship-in.html | Radio Station Off U.S. Would Be Hard to Float; Leson of Pirate Ship in Sweden Discussed Someone Doing It Here Might Never Be Heard | True | By Jack Gould | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mass-tickets-irk-garment-district-city-officials-set-meeting-after.html | 'MASS TICKETS' IRK GARMENT DISTRICT; City Officials Set Meeting After Protest Is Made in Police Traffic Drive | True | By Bernard Stengren | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cab-approves-airlines-merger-united-and-capital-to-be-nations.html | C.A.B. APPROVES AIRLINES MERGER; United and Capital to Be Nation's Biggest System, Supplanting American CONSOLIDATION IN JUNE Joint Operation to Absorb All 7,800 Employes of the Old Carrier C.A.B. APPROVES AIRLINES MERGER | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/seeger-gets-year-in-contempt-case-singer-is-given-concurrent.html | SEEGER GETS YEAR IN CONTEMPT CASE; Singer Is Given Concurrent Sentences on 10 Counts -- Appeal Is Planned | True | By Edward Ranzal | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/racketeer-fights-to-void-deporting.html | RACKETEER FIGHTS TO VOID DEPORTING | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/presbyterian-hospital-elects-chief-trustee.html | Presbyterian Hospital Elects Chief Trustee | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/funston-cautions-public-on-reckless-investments-urges-care-in.html | Funston Cautions Public On Reckless Investments; Urges Care in Selecting Stocks -- S.E.C. Seeks Stricter Ad Rules STOCK EXCHANGE WARNS INVESTORS | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bishop-deplores-schoolaid-bias-tells-catholics-any-debate-must.html | BISHOP DEPLORES SCHOOL-AID BIAS; Tells Catholics Any Debate Must Center on Education Policy and Not Religion | True | By Gene Currivan Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/award-nominations-asked.html | Award Nominations Asked | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviet-puts-off-testban-reply-nuclear-proposals-of-west-are-still.html | SOVIET PUTS OFF TEST-BAN REPLY; Nuclear Proposals of West Are Still Under Study, Tsarapkin Says | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kucks-exyank-hurler-is-farmed-out-by-as.html | Kucks, Ex-Yank Hurler, Is Farmed Out By A's | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/state-promises-harness-action-commission-hopes-to-stop-disputes.html | STATE PROMISES HARNESS ACTION; Commission Hopes to Stop Disputes Over Foreign Horses Invited Here | True | By Gordon S. White Jr. Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/insurers-take-over-meter-maintaining.html | INSURERS TAKE OVER METER MAINTAINING | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/the-mountain-giants.html | 'The Mountain Giants' | True | ARTHUR GELB | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bank-clerks-strike-in-ceylon.html | Bank Clerks Strike in Ceylon | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cotton-futures-move-narrowly-contracts-end-2-points-up-to-3-off-in.html | COTTON FUTURES MOVE NARROWLY; Contracts End 2 Points Up to 3 Off in Quiet Trade -- Plantings Advance | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/102d-season-is-on-at-royal-theatre-stratfordonavon-opens-its-series.html | 102D SEASON IS ON AT ROYAL THEATRE; Stratford-on-Avon Opens Its Series of Productions With 'Much Ado About Nothing' | True | By Seth S. King Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/campanellas-split-reconciliation-of-former-star-dodger-catcher.html | CAMPANELLAS SPLIT; Reconciliation of Former Star Dodger Catcher Fails | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/us-and-britons-in-insurance-deal-maritime-agency-arrangs-for.html | U.S. AND BRITONS IN INSURANCE DEAL; Maritime Agency Arranges for Coverage in London - Move Causes Surprise | True | By Edward A. Morrow | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/total-of-jobless-declines-200000-but-dip-is-below-forecast.html | TOTAL OF JOBLESS DECLINES 200,000; But Dip Is Below Forecast -- Employment Increased to Record for March Total of Jobless Is Off 200,000, But Dip Is Below the Forecast | True | By Peter Braestrup Special To The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/zuckerman-silent-on-houses-future.html | Zuckerman Silent On House's Future | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/snow-curbs-british-sports.html | Snow Curbs British Sports | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/apartment-site-taken-on-2d-ave-large-building-is-planned-at-48th-st.html | APARTMENT SITE TAKEN ON 2D AVE.; Large Building Is Planned at 48th St. -- Investors Get 3 'Village' Houses | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/herma-menth-gives-piano-recital-here.html | HERMA MENTH GIVES PIANO RECITAL HERE | True | RAYMOND ERICSON | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lachelier-victor-in-final.html | Lachelier Victor in Final | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/wide-talks-asked-on-shipyard-lay-british-union-leader-urges.html | WIDE TALKS ASKED ON SHIPYARD LAY; British Union Leader Urges International Conference to Combat Slump | True | By Joseph Carter | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/35story-coop-begun-on-3d-ave-blockfront.html | 35-Story Co-op Begun On 3d Ave. Blockfront | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jersey-standard-opposes-tax-rise-report-says-higher-levies-on.html | JERSEY STANDARD OPPOSES TAX RISE; Report Says Higher Levies on Foreign Investments Would Weaken U.S. | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/41-states-in-jobless-aid-pact.html | 41 States in Jobless Aid Pact | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/poulson-in-close-race.html | Poulson in Close Race | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lawyer-declines-riverdale-role-son-of-bronx-leader-denies-link-to.html | LAWYER DECLINES RIVERDALE ROLE; Son of Bronx Leader Denies Link to Zoning Application for Apartment Project | True | By Sam Pope Brewer | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/panel-starts-work-on-citys-charter-city-panel-begins-work-on.html | Panel Starts Work On City's Charter; CITY PANEL BEGINS WORK ON CHARTER | True | By Charles G. Bennett | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/robert-s-van-buren.html | ROBERT S. VAN BUREN | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/democrats-show-gain-in-suburbs-lead-gop-in-rate-of-gain-in-5960.html | DEMOCRATS SHOW GAIN IN SUBURBS; Lead G.O.P. in Rate of Gain in '59/'60 Enrollments in Four Counties | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sir-david-rivett-scientist-was-75-leader-in-land-reclamation-in.html | SIR DAVID RIVETT, SCIENTIST, WAS 75; Leader in Land Reclamation in Australia Dies -- Headed Commonwealth Body | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/castro-releases-2-us-prisoners-fliers-forced-down-on-way-to.html | CASTRO RELEASES 2 U.S. PRISONERS; Fliers, Forced Down on Way to Nicaragua March 24, Arrive in Miami | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/garner-resigning-as-president-of-international-finance-corp-garner.html | Garner Resigning as President Of International Finance Corp.; GARNER RESIGNING AS CHIEF OF I.F.C. | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/hooker-chemical.html | HOOKER CHEMICAL | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/burma-traps-rebel-band.html | Burma Traps Rebel Band | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/tax-filing-made-easier-new-york-state-will-do-the-figuring-when-new.html | Tax Filing Made Easier; New York State Will Do the Figuring When New Short Form Is Employed NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/marine-news-names-editor.html | Marine News Names Editor | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/housing-program-gets-senate-push-sparkman-predicts-passage-after.html | HOUSING PROGRAM GETS SENATE PUSH; Sparkman predicts Passage After Weaver Testifies on 3.1 Billion Measure | True | By Tom Wickerspecial To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cooper-machen-in-title-picture-heavyweights-listed-as-top.html | COOPER, MACHEN IN TITLE PICTURE; Heavyweights Listed as Top Candidates for Fight With Patterson in September | True | By William J. Briordy | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/changes-in-international-code-will-help-american-wrestlers.html | Changes in International Code Will Help American Wrestlers | True | By Joseph M. Sheehan | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/afghan-premier-in-moscow.html | Afghan Premier in Moscow | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/henry-denkers-a-far-country-opens.html | Henry Denker's 'A Far Country' Opens | True | By Howard Taubman | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jones-cries-foul-to-mitchell-jabs-says-governorship-rival-has.html | JONES CRIES 'FOUL' TO MITCHELL JABS; Says Governorship Rival Has Insulted Bergen and Betrayed 'Ignorance' | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/argentine-refinery-15-million-plant-will-be-built-by-oil-monopoly.html | ARGENTINE REFINERY; 15 Million Plant Will Be Built by Oil Monopoly | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/pathet-lao-backs-soviet-plan.html | Pathet Lao Backs Soviet Plan | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/training-foreign-mds-program-outlined-for-students-of.html | Training Foreign M.D.s; Program Outlined for Students of Under-Developed Countries | True | JEROME NADELHAFT, M.D. Assistant, Professor of Radiology, Chicago Medical School, Department of Surgery | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/save-the-children-federation-will-gain-at-bazaar-april-14.html | Save the Children Federation Will Gain at Bazaar April 14 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/peiping-alleges-boat-seizure.html | Peiping Alleges Boat Seizure | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/gordon-macraes-in-harmony-singing-couple-make-beautiful-music-at.html | Gordon MacRaes in Harmony; Singing Couple Make Beautiful Music at the Waldorf | True | By Milton Esterow | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/10-of-the-22-city-hospitals-facing-critical-staff-cuts-trussell.html | 10 of the 22 City Hospitals Facing Critical Staff Cuts; Trussell Predicts Exams for Foreigners Will Cut Institutions to No More than 'Half a Dozen' Internes in All | True | By Stanley Levey | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soviet-expected-to-join-in-asking-quick-laos-truce-britishrussian.html | SOVIET EXPECTED TO JOIN IN ASKING QUICK LAOS TRUCE; British-Russian Request for International Control Unit Likely in a Few Days MACMILLAN IN CAPITAL Begins Talks With Kennedy Today -- Moscow Is Said to Heed West's View SOVIET EXPECTED TO JOIN LAOS PLEA | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/domestic-sugar-off-2-to-7-points-volume-at-ninemonth-high-with-may.html | DOMESTIC SUGAR OFF 2 TO 7 POINTS; Volume at Nine-Month High, With May Most Active -Dip in Actuals Cited | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/plaque-to-stay-in-brooklyn.html | Plaque to Stay in Brooklyn | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/giants-dedicate-farm-base.html | Giants Dedicate Farm Base | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bonn-forces-number-300000.html | Bonn Forces Number 300,000 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/juliana-sends-message.html | Juliana Sends Message | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/rock-n-roll-fans-push-through-glass-at-brooklyn-show.html | Rock 'n' Roll Fans Push Through Glass At Brooklyn Show | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/triple-keellaying.html | Triple Keel-Laying | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cancer-control-month.html | Cancer Control Month | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jan-h-reurs.html | JAN H. REURS | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/missile-worker-dies-in-fall.html | Missile Worker Dies in Fall | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/college-will-gain-april-15.html | College Will Gain April 15 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bergida-lassman.html | Bergida -- Lassman | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mrs-valdeman-lassen.html | MRS. VALDEMAN LASSEN | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/molino-registers-wrestling-upset-pins-lauchle-in-2d-round-of-aau.html | MOLINO REGISTERS WRESTLING UPSET; Pins Lauchle in 2d Round of A.A.U. Meet in Toledo -- Fitch Drops Decision | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/nixon-going-to-texas.html | Nixon Going to Texas | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/westchester-reports.html | Westchester Reports | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/jersey-beach-club-acquired.html | Jersey Beach Club Acquired | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/brazilians-plan-to-buy-36-ships-in-yugoslavia.html | Brazilians Plan to Buy 36 Ships in Yugoslavia | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/roy-gilbert-is-killed-in-aqueduct-race-when-his-horse-bolts-into-a.html | Roy Gilbert Is Killed in Aqueduct Race When His Horse Bolts Into a Rail; RIDER UNSEATED DURING 4TH EVENT 28,153 See Gilbert's Mount, Plenty Papaya, Stumble After Veering Into Rail | True | By Louis Effrat | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/no-change-by-french.html | No Change by French | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/news-delivery-trial-on.html | News Delivery Trial On | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kishi-attacker-gets-2-years.html | Kishi Attacker Gets 2 Years | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/vietnam-steps-up-attacks-on-reds-both-sides-push-offensives-as.html | VIETNAM STEPS UP ATTACKS ON REDS; Both Sides Push Offensives As Voting Nears -- Troops Report Major Victory | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/senators-down-white-sox-123-tasby-bats-in-6-runs-on-2-homers-bruce.html | SENATORS DOWN WHITE SOX, 12-3; Tasby Bats In 6 Runs on 2 Homers -- Bruce of Tigers Defeats Pirates, 10-2 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/washington-the-story-behind-the-cuban-statement.html | Washington; The Story Behind the Cuban Statement | True | By James Reston | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/memorial-rites-are-set.html | Memorial Rites Are Set | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/democrats-victors-in-michigan-voting.html | DEMOCRATS VICTORS IN MICHIGAN VOTING | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/as-beat-orioles-in-tenth.html | A's Beat Orioles in Tenth | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mcann-leaves-peiping-freed-iii-american-begins-2d-leg-of-journey.html | M'CANN LEAVES PEIPING; Freed III American Begins 2d Leg of Journey Home | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/permian-corp-sets-dakamont-merger.html | PERMIAN CORP. SETS DAKAMONT MERGER | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/michigan-bowler-rolls-a-300-game-de-graff-25-is-youngest-to-get.html | MICHIGAN BOWLER ROLLS A 300 GAME; De Graff, 25, Is Youngest to Get Perfect Score in A.B.C. Tournament | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-masao-tsuzuki-radiation-expert.html | DR. MASAO TSUZUKI, RADIATION EXPERT | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/white-paper-on-cuba.html | White Paper on Cuba | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/quake-damages-oil-wells.html | Quake Damages Oil Wells | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bomb-injures-30-in-paris-bourse-blast-laid-to-rightist-foes-of.html | BOMB INJURES 30 IN PARIS BOURSE; Blast Laid to Rightist Foes of Algeria Talk -- U.S. Seeks Parity of Both Sides BOMB INJURES 30 IN PARIS BOURSE | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/suslov-will-attend-indian-reds-parley.html | SUSLOV WILL ATTEND INDIAN REDS' PARLEY | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kenyatta-moved-from-north.html | Kenyatta Moved From North | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/city-pleads-guilty-with-an-explanation-in-summons-mixup.html | City Pleads Guilty With an Explanation In Summons Mix-Up | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/some-data-on-birch-released-by-army.html | SOME DATA ON BIRCH RELEASED BY ARMY | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/specimens-of-the-future.html | Specimens of the Future | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/norman-b-colvin.html | NORMAN B. COLVIN | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/business-advisers-pick-hodges-and-accept-greater-regulation.html | Business Advisers Pick Hodges And Accept Greater Regulation | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/riverside-drive-job-to-be-opened-today.html | RIVERSIDE DRIVE JOB TO BE OPENED TODAY | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/red-china-supports-moscow.html | Red China Supports Moscow | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sidelights-bull-in-command-on-big-board.html | Sidelights; Bull in Command on Big Board | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bori-vilkitski-arctic-explorer-former-admiral-in-imperial-russian.html | BORI VILKITSKI, ARCTIC EXPLORER; Former Admiral in Imperial Russian Navy Is Dead -- Led 1912-15 Expedition | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/headhunters-slay-eight.html | Head-Hunters Slay Eight | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/niagara-power-unit-tested.html | Niagara Power Unit Tested | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/alice-l-beasley-wed-to-walter-hupfel-jr.html | Alice L. Beasley Wed To Walter Hupfel Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/swiss-make-announcement.html | Swiss Make Announcement | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/conservation-set-for-2-city-areas-mayor-to-designate-uptown-streets.html | CONSERVATION SET FOR 2 CITY AREAS; Mayor to Designate Uptown Streets Soon for a Joint Attack on Blight | True | By John Sibley | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/craigmyle-pinney-partner.html | Craigmyle Pinney Partner | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/ann-b-mccoy-plan-marriage-58-debutante-alumna-of.html | Ann B. McCoy, G. A. Weymouth Plan Marriage; '58 Debutante, Alumna of Bennett, Engaged to a Yale Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/imports-of-cement-hit-tariff-commission-rules-they-hurt-us-makers.html | IMPORTS OF CEMENT HIT; Tariff Commission Rules They Hurt U.S. Makers | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sale-in-perth-amboy-building-under-lease-to-chain-stores-goes-to-in.html | SALE IN PERTH AMBOY; Building Under Lease to Chain Stores Goes to Investor | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/commodity-index-up-level-rose-to-866-monday-from-859-last-thursday.html | COMMODITY INDEX UP; Level Rose to 86.6 Monday From 85.9 Last Thursday | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/soccer-tickets-put-on-sale.html | Soccer Tickets Put on Sale | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/61-copy-for-old-bourbon-brand-borrows-from-15.html | '61 Copy for Old Bourbon Brand Borrows From '15 | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/robert-t-haslam-oil-official-dies-former-vice-president-of-jersey.html | ROBERT T. HASLAM OIL OFFICIAL, DIES; Former Vice President of Jersey Standard Was Leader in Research | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/senegal-asks-aid-for-4-year-plan-400000000-program-set-premier-sees.html | SENEGAL ASKS AID FOR 4-YEAR PLAN; $400,000,000 Program Set -- Premier Sees Johnson Today on Economy | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/fordhams-mascot-is-found-at-garden-with-poodle-trim.html | Fordham's Mascot Is Found at Garden With Poodle Trim | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/contract-bridge-the-question-is-not-what-could-happen-but-should-it.html | Contract Bridge; The Question Is Not What Could Happen, But Should It Have Happened? | True | By Albert H. Morehead | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/new-tumult-in-the-congo.html | New Tumult in the Congo | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/ge-credit-corp-lifts-its-schedule-of-rates.html | G.E. Credit Corp. Lifts Its Schedule of Rates | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/russian-twits-west-hints-it-needs-un-information-aid-more-than.html | RUSSIAN TWITS WEST; Hints It Needs U.N. Information Aid More Than Africa | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/flood-perils-argentine-area.html | Flood Perils Argentine Area | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/new-efforts-to-achieve-peace-fail-in-alleghany-proxy-fight.html | New Efforts to Achieve Peace Fail in Alleghany Proxy Fight; Zeckendorf Makes Two Proposals to End Kirby-Murchison Dispute -Both Sides Are Buying Stock PEACE BID FAILS FOR ALLEGHANY | True | By Robert E. Bedingfield | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/eichmann-unable-to-get-witnesses-assistant-defense-counsel-back.html | EICHMANN UNABLE TO GET WITNESSES; Assistant Defense Counsel Back Empty-Handed From Mission in Germany | True | By Lawrence Fellows Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bonds-tone-is-heavy-for-most-prime-fixedincome-securities-market.html | Bonds: Tone Is Heavy for Most Prime Fixed-Income Securities; MARKET PONDERS BILL REFINANCING Dealers Also Weigh Possible Shift in Reserve Policy - Corporates Show Dips | True | By Paul Heffernan | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/army-will-train-latin-guerrillas-special-center-to-be-set-up-in-the.html | ARMY WILL TRAIN LATIN GUERRILLAS; Special Center to Be Set Up in the Canal Zone for Troops This Summer Army Plans Canal Zone School To Train Latins in Guerilla War | True | By Hanson W. Baldwin | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/food-sweet-mystery-cooking-chocolate-was-the-clue-to-housewifes.html | Food: Sweet Mystery; Cooking Chocolate Was the Clue To Housewife's Recipe for Cake | True | By Nan Ickeringill. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/foreign-affairs-de-gaulle-and-kennedy-i-leadership.html | Foreign Affairs; De Gaulle and Kennedy: I -- Leadership | True | By C.l. Sulzberger | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/civil-war-celebration.html | Civil War celebration | True | ROBERT GORHAM DAVIS | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/a-rockefeller-opportunity.html | A Rockefeller Opportunity | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/black-hawks-triumph-over-canadiens-and-gain-stanley-cup-final.html | Black Hawks Triumph' Over Canadiens and Gain Stanley Cup Final Series; CHICAGO IS VICTOR ON HOME RINK, 3-0 Hawks Capture Semi-Final Series, 4 Games to 2 -- Hall Earns 2d Shutout | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/24-believed-dead-in-chile-air-crash.html | 24 BELIEVED DEAD IN CHILE AIR CRASH | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/ash-tray-is-a-misnomer-in-display-of-new-crystal.html | Ash Tray Is a Misnomer In Display of New Crystal | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/40nation-talks-open-senator-keating-at-meeting-of-parliamentary.html | 40-NATION TALKS OPEN; Senator Keating at Meeting of Parliamentary Union | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/seiberling-victor-in-lamb-libel-suit.html | SEIBERLING VICTOR IN LAMB LIBEL SUIT | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/methodist-bishops-gather.html | Methodist Bishops Gather | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cordoba-students-hurl-tomatoes-at-rubottom.html | Cordoba Students Hurl Tomatoes at Rubottom | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/lisbon-lets-six-leave-group-was-in-asylum-in-the-brazilian-embassy.html | LISBON LETS SIX LEAVE; Group Was in Asylum in the Brazilian Embassy | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/birmingham-ala-raises-6500000-public-improvement-issue-is-placed-at.html | BIRMINGHAM, ALA., RAISES $6,500,000; Public Improvement Issue Is Placed at an Interest Cost of 3.713 Per Cent | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/appeal-sent-to-control-body.html | Appeal Sent to Control Body | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/goldberg-to-visit-sweden.html | Goldberg to Visit Sweden | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/kennedys-protectors-learn-horsemanship.html | Kennedy's Protectors Learn Horsemanship | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/un-refuses-comment.html | U.N. Refuses Comment | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/racing-news-in-bill-ceylon-legislation-seeks-ban-on-publication-of.html | RACING NEWS IN BILL; Ceylon Legislation Seeks Ban on Publication of Results | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mrs-parker-has-daughter.html | Mrs. Parker Has Daughter | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bonn-and-eichmann-germans-striving-to-counter-reaction-expected.html | Bonn and Eichmann; Germans Striving to Counter Reaction Expected From Nazi's Trial in Israel | True | By Sydney Gruson Special To the New York Times | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/residence-issue-in-relief-opposition-to-legislation-before-governor.html | Residence Issue in Relief; Opposition to Legislation Before Governor Explained | True | FRANCES HAIGHT, (Mrs. Eric Haight) Chairman, Child Care Section, Citizens' Committee for Children of New York, Inc. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/greek-killed-in-border-clash.html | Greek Killed in Border Clash | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/billdrafting-specialist-reuben-avis-lazarus.html | Bill-Drafting Specialist; Reuben Avis Lazarus | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/bonn-need-not-pay-costs.html | Bonn Need Not Pay Costs | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/clarence-c-worden-64-dead-head-of-public-affairs-at-cbs.html | Clarence C. Worden, 64, Dead, Head Of Public Affairs at C.B.S. | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/advisers-named-on-school-data-allen-selects-state-panel-to-set.html | ADVISERS NAMED ON SCHOOL DATA; Allen Selects State Panel to Set Policy on Opening Records to Parents | True | By Leonard Buder | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/carolina-senate-scores-educator-says-dr-grahams-address-at-rock.html | CAROLINA SENATE SCORES EDUCATOR; Says Dr. Graham's Address at Rock Hill, S.C., Leans Toward the Left | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/pravda-editor-scores-report-on-us-airmen.html | Pravda Editor Scores Report on U.S. Airmen | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/red-cross-league-names-aide.html | Red Cross League Names Aide | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/2-red-bloc-nations-quit-paris-festival.html | 2 RED BLOC NATIONS QUIT PARIS FESTIVAL | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/mrs-lea-is-married-to-jonathan-f-butler.html | Mrs. Lea Is Married To Jonathan F. Butler | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/thompson-industries-elects-first-chairman.html | Thompson Industries Elects First Chairman | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/sports-of-the-times-for-masters-only.html | Sports of The Times; For Masters Only | True | By Arthur Daley | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/msgr-sellman.html | MSGR. SELLMAN | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/leopold-sachse-opera-director-exleader-in-wagner-works-at-met-is.html | LEOPOLD SACHSE, OPERA DIRECTOR; Ex-Leader in Wagner Works at 'Met' Is Dead -- Headed German State Company | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/connecticut-flood-survey-begun.html | Connecticut Flood Survey Begun | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/william-levison-51-diabetes-specialist.html | WILLIAM LEVISON, 51, DIABETES SPECIALIST | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/cards-beat-yankees-fourth-time-when-coates-yields-winning-run-in.html | Cards Beat Yankees Fourth Time When Coates Yields Winning Run in 11th; GRAMMAS' SINGLE GAINS 2-1 DECISION Hit Pins 17th Loss on Yanks -- Turley Allows Cards 2 Safeties in 7 Innings | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/naumburg-prize-to-torkanowsky-pupil-of-monteux-wins-first.html | NAUMBURG PRIZE TO TORKANOWSKY; Pupil of Monteux Wins First Conducting Award -- Will Lead Philharmonic | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/case-history-of-a-cuban-exile-unemployed-for-year-in-miami.html | Case History of a Cuban Exile: Unemployed for Year in Miami | True | By McCandlish Phillips Special To the New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/dr-arthur-p-locke.html | DR. ARTHUR P. LOCKE | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/aid-for-westchester-us-to-help-to-rehabilitate-emotionally-iii.html | AID FOR WESTCHESTER; U.S. to Help to Rehabilitate Emotionally III Children | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/india-names-home-minister.html | India Names Home Minister | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/martin-j-fox.html | MARTIN J. FOX | True | | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-05 | 1961-04-05 | https://www.nytimes.com/1961/04/05/archives/marcia-jackson-engaged-to-wed-a-british-officer-graduate-of-mt.html | Marcia Jackson Engaged to Wed A British Officer; Graduate of Mt. Vernon Is Betrothed to Lieut. Stephen Pembroke | True | Special to The New York Times. | 1989-02-21 | RE0000419847 | RE0000419847 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/manhattan-tops-hunter.html | Manhattan Tops Hunter | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/world-chess-game-postponed.html | World Chess Game Postponed | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/producer-excels-in-film-gimmicks-william-castle-who-made-13-ghosts.html | PRODUCER EXCELS IN FILM GIMMICKS; William Castle, Who Made '13 Ghosts,' Says Horror Alone Is Not Enough | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sheldon-pitcher-wins-award-as-bombers-leading-rookie.html | Sheldon, Pitcher, Wins Award As Bombers' Leading Rookie | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/welch-cancels-press-talk.html | Welch Cancels Press Talk | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/blockfront-house-is-sold-in-flushing.html | BLOCKFRONT HOUSE IS SOLD IN FLUSHING | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/harvard-tops-hofstra-bohn-and-spraunce-pace-186-triumph-in-lacrosse.html | HARVARD TOPS HOFSTRA; Bohn and Spraunce Pace 18-6 Triumph in Lacrosse | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/meyner-signs-bill-easing-tax-on-aged.html | MEYNER SIGNS BILL EASING TAX ON AGED | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rodgers-and-lerner-to-team-up-musical-planned-for-1962-by-composer.html | Rodgers and Lerner to Team Up; Musical Planned for 1962 by Composer and Lyricist | True | By Sam Zolotow | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/wadsworth-in-new-job-former-un-envoy-to-head-peace-research.html | WADSWORTH IN NEW JOB; Former U.N. Envoy to Head Peace Research Institute | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/gas-kills-3-ship-workers.html | Gas Kills 3 Ship Workers | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/landlord-escapes-tenday-jail-term.html | LANDLORD ESCAPES TEN-DAY JAIL TERM | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/admirals-retrial-is-won-on-appeal.html | ADMIRAL'S RETRIAL IS WON ON APPEAL | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hardly-a-thing-stirring-at-zoo-except-snake.html | Hardly a Thing Stirring At Zoo, Except Snake | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rector-quits-to-rewed-resigns-rather-than-accept-decree-of.html | RECTOR QUITS TO REWED; Resigns Rather Than Accept Decree of Episcopal Bishop | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/earnings-down-for-chase-bank-quarters-operating-profit-122-a-share.html | EARNINGS DOWN FOR CHASE BANK; Quarter's Operating Profit $1.22 a Share, Against $1.29 in 1960 Period | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/finder-of-10000-bills-getting-reward-of-50.html | Finder of $10,000 Bills Getting Reward of $50 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/west-point-group-is-left-1000000-alumni-unit-gets-bequest-from-mrs.html | WEST POINT GROUP IS LEFT $1,000,000; Alumni Unit Gets Bequest From Mrs. Pierce, Widow of an 1891 Graduate | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/wind-rocket-fired-in-virgina.html | Wind Rocket Fired in Virginia | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/miss-nancy-gregg-engaged-to-student.html | Miss Nancy Gregg Engaged to Student | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/joins-bostonians-in-2-liszt-concertos.html | Joins Bostonians in 2 Liszt Concertos | True | HAROLD C. SCHONBERG | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/james-a-robinson.html | JAMES A. ROBINSON | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hardy-retires-as-cunard-chief-here-furness-aide-will-also-quit.html | Hardy Retires as Cunard Chief Here -- Furness Aide Will Also Quit | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dean-named-at-springfield.html | Dean Named at Springfield | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cushing-defends-welch.html | Cushing Defends Welch | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mideast-ties-stressed-badeau-possible-envoy-to-uar-asks-partnership.html | MIDEAST TIES STRESSED; Badeau, Possible Envoy to U.A.R., Asks 'Partnership' | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/delay-is-granted-in-trotting-case-court-orders-adjournment-in-the.html | DELAY IS GRANTED IN TROTTING CASE; Court Orders Adjournment in the Yonkers-Roosevelt Dispute Over Maxina | True | By Michael Strauss Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/albany-rents-freed-state-controls-are-lifted-on-30000-units-there.html | ALBANY RENTS FREED; State Controls Are Lifted on 30,000 Units There | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/ship-to-land-two-casualties.html | Ship to Land Two Casualties | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sidelights-no-merger-trend-seen-in-airlines.html | Sidelights; No Merger Trend Seen in Airlines | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/aerojet-elects-chairman.html | Aerojet Elects Chairman | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/peales-to-be-hosts-at-tea.html | Peales to Be Hosts at Tea | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/nbc-bids-record-for-sports-event-to-pay-615002-for-rights-to.html | N.B.C. BIDS RECORD FOR SPORTS EVENT; To Pay $615,002 for Rights to Professional Football Title Game in 1961-62 | True | By Val Adams | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/field-of-88-opens-masters-golf-today-with-palmer-favored-to-win.html | Field of 88 Opens Masters Golf Today, With Palmer Favored to Win Again; BEMAN'S 22 TAKES CAPSULE TOURNEY Palmer Cards 26 in Par-3 Tune-Up but Is Choice to Keep Masters Laurels | | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/critics-criticize-at-school-pari-2-catholic-educators-selfcensure.html | CRITICS CRITICIZE AT SCHOOL PARI; 2 Catholic Educators Self-Censure of Church System Causing | True | By Gene Currivan Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/moscow-delays-accord-on-laos-british-say-soviet-has-not-yet-agreed.html | MOSCOW DELAYS ACCORD ON LAOS; British Say Soviet Has Not Yet Agreed With West on Verifying Truce MOSCOW DELAYS ACCORD ON LAOS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/penn-beats-rider-6-4.html | Penn Beats Rider, 6 -- 4 | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/12-killed-in-angola-africans-attack-army-units-hunting-terrorist.html | 12 KILLED IN ANGOLA; Africans Attack Army Units Hunting Terrorist Bands | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/commercial-loans-down-68000000-at-member-banks.html | Commercial Loans Down $68,000,000 At Member Banks | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/curriculum-expanded-darien-school-will-offer-course-in-asian.html | CURRICULUM EXPANDED; Darien School Will Offer Course in Asian History | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/argentine-admiral-under-house-arrest.html | ARGENTINE ADMIRAL UNDER HOUSE ARREST | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/laos-drops-paratroop-forces-to-cut-off-a-rebel-spearhead-landing-of.html | Laos Drops Paratroop Forces To Cut Off a Rebel Spearhead; Landing of 500 Soldiers Near Rebel Unit Reported -- Both Sides Vie for Position | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/centennial-of-war-is-found-popular.html | CENTENNIAL OF WAR IS FOUND POPULAR | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mayor-attacks-state-road-bill-tells-governor-measure-to-ease-cost.html | MAYOR ATTACKS STATE ROAD BILL; Tells Governor Measure to Ease Cost of Buying Land Unfairly Excludes City | | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/nigerian-change-gains-parliament-passes-measure-to-create-fourth.html | NIGERIAN CHANGE GAINS; Parliament Passes Measure to Create Fourth Region | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/ywca-names-controller.html | Y.W.C.A. Names Controller | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bolivia-accord-set-on-tin-industry-aid.html | BOLIVIA ACCORD SET ON TIN INDUSTRY AID | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/quadros-pressing-drive-on-inflation.html | QUADROS PRESSING DRIVE ON INFLATION | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-haven-seen-at-brink-of-ruin-needed-before-end-of-may-says-icc.html | NEW HAVEN SEEN AT BRINK OF RUIN; Needed Before End of May, Says I.C.C. Aid -- Ex-Head Hits Railroad | | By John H. Fenton Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/frank-bielaski-oss-aide-dead-investigator-in-the-amerasia-case-dies.html | FRANK BIELASKI, O.S.S. AIDE, DEAD; Investigator in the Amerasia Case Dies -- Led Research and Security Corp. | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/major-indonesia-rebel-force-surrenders-in-north-celebes-25000-lay.html | Major Indonesia Rebel Force Surrenders in North Celebes; 25,000 Lay Down Weapons in Last Large Stronghold of '58 Insurrection' | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/market-declines-as-trading-fall-average-down-223-drop-follows.html | MARKET DECLINES, AS TRADING FALL; Average Down 2.23 -- Drop Follows Warning Sounded by Funston VOLUME IS AT 5,430,000 Alleghany Is Off 1/2, to 105 -- Fairbanks Whitney Shows Loss of 3/8 MARKET DECLINES AS TRADING FALLS | True | By Richard Rutter | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/stocks-in-london-continue-to-rise-advances-among-industrials-lift.html | STOCKS IN LONDON CONTINUE TO RISE; Advances Among Industrials Lift Index 1.9 Points to New High at 346.3 | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/soybeans-climb-grains-are-dull-legumes-move-up-34-to-3-14c-while.html | SOYBEANS CLIMB; GRAINS ARE DULL; Legumes Move Up 3/4 to 3 1/4c, While Other Futures Hug Prior Closes | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/87billion-budget-expected-for-63-figure-would-be-peacetime-record.html | 87-BILLION BUDGET EXPECTED FOR '63; Figure Would Be Peacetime Record, but Experts Say It Could Be Balanced | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/poulson-in-runoff.html | Poulson in Run-Off | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/teaching-method-criticized.html | Teaching Method Criticized | True | WATSON WASHBURN | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/furness-aide-to-retire.html | Furness Aide to Retire | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/nominations-approved.html | Nominations Approved | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/peace-corps-to-use-puerto-rican-camp-peace-corps-will-train.html | Peace Corps to Use Puerto Rican Camp; Peace Corps Will Train Recruits At a Tropic Puerto Rican Camp | True | By Peter Braestrup Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-oppose-curb-south-africa-tells-african-nations-at-un-that-it.html | U.S. OPPOSE CURB SOUTH AFRICA; Tells African Nations at U.N. That It Will Vote Against Sanctions Resolution | True | By Lindesay Parrott Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/soviets-ship-12-million-of-gold-bullion-to-paris.html | Soviets Ship 12 Million Of Gold Bullion to Paris | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mrs-warren-gold.html | 'MRS. WARREN' GOLD! | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/california-sells-190-million-issue-bonds-to-finance-veterans-aid.html | CALIFORNIA SELLS 190 MILLION ISSUE; Bonds to Finance Veterans Aid and Construction of Public Buildings MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/lampooners-bring-styles-a-new-look.html | Lampooners Bring Styles A New Look | True | By Mary Burt Holmes | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/4-envoy-nominees-backed-in-senate-foreign-affairs-committee.html | 4 ENVOY NOMINEES BACKED IN SENATE; Foreign Affairs Committee Approves Reinhardt as Ambassador to Italy | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/football-cards-sign-sugar.html | Football Cards Sign Sugar | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/packaging-maker-acquires-a-plant-container-corp-buys-unit-of-caldak.html | PACKAGING MAKER ACQUIRES A PLANT; Container Corp. Buys Unit of Cal-Dak to Expand Plastics Activities | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/tax-message-is-postponed.html | Tax Message Is Postponed | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/birch-societys-role.html | Birch Society's Role | True | JACOB J. LEIBSON | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/exdefense-chief-fills-morgan-guaranty-post.html | Ex-Defense Chief Fills Morgan Guaranty Post | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/british-service-gains.html | British Service Gains | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/results-in-wisconsin.html | Results in Wisconsin | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/anesthetic-theory-offered-by-pauling.html | ANESTHETIC THEORY OFFERED BY PAULING | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/a-real-estate-man.html | A REAL ESTATE MAN | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bond-pact-to-congress-us-asks-approval-of-bonn-accord-on-repayments.html | BOND PACT TO CONGRESS; U.S. Asks Approval of Bonn Accord on Repayments | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/britain-predicts-economic-gains-advances-forecast-for-61-but-gold.html | Britain Predicts Economic Gains; Advances Forecast for '61, but Gold Stock Declines BRITAIN PREDICTS ECONOMIC GAINS | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/delayed-ship-docks-in-quebec.html | Delayed Ship Docks in Quebec | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/collegians-exhorted-warren-at-u-of-pittsburgh-asks-superior-effort.html | COLLEGIANS EXHORTED; Warren, at U. of Pittsburgh, Asks 'Superior' Effort | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/program-for-latin-america-puerto-rican-experiment-believed.html | Program for Latin America; Puerto Rican Experiment Believed Applicable to Other Countries | True | SIDNEY Z. SEARLES | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mccann-arrives-in-hong-kong-after-release-by-chinese-reds.html | McCann Arrives in Hong Kong After Release by Chinese Reds | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-and-britain-find-west-needs-better-planning-kennedy-and.html | U.S. AND BRITAIN FIND WEST NEEDS BETTER PLANNING; Kennedy and Macmillan Said to Back Closer Cooperation to Meet Red Challenge U.S. AND BRITAIN AGREE ON NEEDS | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/tv-show-on-eichmann-significance-of-trial-to-jews-in-israel-and-us.html | TV: Show on Eichmann; Significance of Trial to Jews in Israel and U.S. Seen in Channel 2 Documentary | True | By John P. Shanley | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/fair-planned-tuesday-at-brunswick-school.html | Fair Planned Tuesday At Brunswick School | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/aurora-shifts-mayors.html | Aurora Shifts Mayors | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/acheson-to-meet-adenauer.html | Acheson to Meet Adenauer | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pittsburgh-glass-in-earnings-drop-net-for-quarter-estimated-near.html | PITTSBURGH GLASS IN EARNINGS DROP; Net for Quarter Estimated Near $3,000,000, Down From $12,145,496 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/banking-aide-named-he-kimmess-in-state-post-for-savings.html | BANKING AIDE NAMED; H.E. Kimmess in State Post for Savings Institutions | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/princeton-to-hear-publisher.html | Princeton to Hear Publisher | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/big-hotel-begun-here-ground-broken-on-6th-ave-for-45story-building.html | BIG HOTEL BEGUN HERE; Ground Broken on 6th Ave. for 45-Story Building | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/democratic-unit-divided-on-mayor-mrs-roosevelt-lehman-and-straus-to.html | DEMOCRATIC UNIT DIVIDED ON MAYOR; Mrs. Roosevelt, Lehman and Straus to Seek Harmony in Voters Committee | True | By Clayton Knowles | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-campbell-soup-plant.html | New Campbell Soup Plant | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/4211-flown-back-to-taiwan.html | 4,211 Flown Back to Taiwan | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/germans-try-2-exnazis.html | Germans Try 2 Ex-Nazis | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/wheat-millers-to-move-offices-floor-is-taken-in-building-rising-at.html | WHEAT MILLERS TO MOVE OFFICES; Floor Is Taken in Building Rising at 850 Third Ave. -- Other Rental Deals | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/refrigerator-offers-increased-capacity.html | Refrigerator Offers Increased Capacity | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/delavan-named-baylor-aide.html | Delavan Named Baylor Aide | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kishi-attacker-gets-2-years.html | Kishi Attacker Gets 2 Years | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/two-irish-bridges-bombed.html | Two Irish Bridges Bombed | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/scientists-study-meteorite-bugs-cultivate-particles-found-in.html | SCIENTISTS STUDY METEORITE 'BUGS; Cultivate Particles Found in Kentucky in 1950 -- Form Is Called Alien SPACE LINK REPORTED Material Believed to Come From Another Planet -- Recent Find Is Cited 'BUGS ARE GROWN FROM METEORITE | True | By John A. Osmundsen | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/tshombe-seen-backing-down.html | Tshombe Seen Backing Down | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/johnson-pledges-help-to-senegal-ends-visit-after-agreement-to.html | JOHNSON PLEDGES HELP TO SENEGAL; Ends Visit After Agreement to Assist African Nation's Economic Development | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/lieut-s-v-boylan-marries-miss-graef.html | Lieut. S. V. Boylan Marries Miss Graef | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sculptures-spin-in-recital-at-museum-len-lye-presents-works-of.html | Sculptures Spin in Recital at Museum; Len Lye Presents Works of 'Tangible Motion' Set to Music | True | By John Canaday | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/girl-plunges-from-ferryboat.html | Girl Plunges From Ferryboat | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sept-17-is-citizenship-day.html | Sept. 17 Is Citizenship Day | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/thomas-a-scott-salvage-expert-former-chairman-of-merrittchapman.html | THOMAS A. SCOTT, SALVAGE EXPERT; Former Chairman of Merritt-Chapman & Scott Dies -- Expedited War Shipping | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-3-no-title-peace-corps-blanks-ready.html | Article 3 -- No Title; Peace Corps Blanks Ready | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/garment-men-air-traffic-protests-murphy-hears-complaints-but-is.html | GARMENT MEN AIR TRAFFIC PROTESTS; Murphy Hears Complaints, but Is Said to Defend 'Mass Ticketing' | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/advertising-commercial-side-of-the-circus.html | Advertising; Commercial Side of the Circus | True | By Robert Alden | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mimi-arnold-gains-at-nice.html | Mimi Arnold Gains at Nice | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pontecorvos-brother-is-denied-us-visa.html | Pontecorvo's Brother Is Denied U.S. Visa | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/wagner-takes-off-for-florida-for-full-rest-from-surgery.html | Wagner Takes Off for Florida For Full Rest From Surgery | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/red-ambush-kills-3-filipinos.html | Red Ambush Kills 3 Filipinos | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/options-in-cocoa-soar-1823-points-spurt-ascribed-to-reports-of.html | OPTIONS IN COCOA SOAR 18-23 POINTS; Spurt Ascribed to Reports of Reduced Carryover Stocks in Africa | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/marthe-tribble-vassar-student-will-be-married-59-debutante-fiancee.html | Marthe Tribble, Vassar Student, Will Be Married; '59 Debutante Fiancee of James McKinnon, a Senior at Yale | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/line-to-buy-100-buses-eastern-greyhound-also-plans-to-refurbish-old.html | LINE TO BUY 100 BUSES; Eastern Greyhound Also Plans to Refurbish Old Vehicles | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/belgrade-jails-3-as-spies.html | Belgrade Jails 3 as Spies | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/midtown-is-jammed-by-visitors-spring-vacation-are-lure-10000-in.html | Midtown Is Jammed by Visitors; Spring and Vacation Are Lure -- 10,000 in Line at Music Hall Manhattan Fills Up With Visitors, Inside and Out Suburbanites Crowd Midtown; 10,000 in Line at Radio City | True | By Richard J.h. Johnston | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bergen-asks-permit-for-educational-tv.html | BERGEN ASKS PERMIT FOR EDUCATIONAL TV | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/city-products.html | City Products | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dr-helen-j-martin.html | DR. HELEN J. MARTIN | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-ready-to-hear-views.html | U.S. Ready to Hear Views | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/patterson-quits-posts-in-nassau-to-leave-2-gop-jobs-and-county.html | PATTERSON QUITS POSTS IN NASSAU; To Leave 2 G.O.P. Jobs and County Position in Wake of Split in Party | True | By Roy R. Silver Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/walter-r-siders.html | WALTER R. SIDERS | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/german-steel-output-up.html | German Steel Output Up | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hardcore-unemployment-a-rising-national-problem-specter-of-hardcore.html | Hard-Core Unemployment A Rising National Problem; Specter of Hard-Core Unemployment Is a National Problem CAPITAL WORRIED BY JOBLESS RATE Impact of Automation Is Assessed -- Negro Workers Hard Hit by Trend | True | By A.h. Raskin | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/badminton-tourney-listed.html | Badminton Tourney Listed | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/maritime-day-set.html | Maritime Day Set | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/laos-bids-big-powers-act.html | Laos Bids Big Powers Act | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rhatican-paces-pirates.html | Rhatican Paces Pirates | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/soviet-drops-pleas-for-debate-on-u2-but-us-rejects-proposal-to-forgo.html | SOVIET DROPS PLEA FOR DEBATE ON U-2; But U.S. Rejects Proposal to Forgo U.N. Discussion of Hungary and Tibet | True | By Kathleen Teltsch Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/catholics-suggest-4-schoolaid-plans-catholics-offer-schoolaid-plans.html | Catholics Suggest 4 School-Aid Plans; CATHOLICS OFFER SCHOOL-AID PLANS | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/henry-seidel-canby-critic-dies-exhead-of-bookofmonth-club-the.html | Henry Seidel Canby, critic, Dies; Ex-Head of Book-of-Month Club; The, Saturday-, Review-rote Iterary Biogrpacs | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/latinamerican-program.html | Latin-American Program | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/contract-bridge-partial-elimination-play-can-shatter-the-defense.html | Contract Bridge; Partial Elimination Play Can Shatter the Defense and Make Guesses Pay Off | True | By Albert H. Morehead | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bikeriding-rabbi-freed-on-a-charge-of-illegal-cycling.html | Bike-Riding Rabbi Freed on a Charge Of Illegal Cycling | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/152-submariners-graduated.html | 152 Submariners Graduated | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/roberts-confers-in-moscow.html | Roberts Confers in Moscow | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/for-a-beauty-sleep.html | For a Beauty Sleep | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/edward-l-dollendorf.html | EDWARD L. DOLLENDORF | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bangor-hydroelectric.html | Bangor Hydro-Electric | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mead-corp-issue-on-market-today-25-million-of-debentures-offered-by.html | MEAD CORP. ISSUE ON MARKET TODAY; 25 Million of Debentures Offered by Dresel and Harriman Ripley Group | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/signs-twoyear-pact.html | Signs Two-Year Pact | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/panel-to-weigh-inquiry.html | Panel to Weigh Inquiry | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/princeton-to-hear-reuther.html | Princeton to Hear Reuther | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/katanga-reports-pact.html | Katanga Reports Pact | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bonn-forces-get-new-chief.html | Bonn Forces Get New Chief | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/senator-cautions-birch-units-foes-goldwater-predicts-inquiry-could.html | SENATOR CAUTIONS BIRCH UNIT'S FOES; Goldwater Predicts Inquiry Could Embarrass Some -- Says Democrats Belong | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/court-blocks-sale-of-bottlers-stock.html | COURT BLOCKS SALE OF BOTTLER'S STOCK | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/victor-d-borst.html | VICTOR D. BORST | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rutgers-takes-season-opener-by-beating-st-johns-with-5run-rally-in.html | Rutgers Takes Season Opener by Beating St. John's With 5-Run Rally in 7th; SCARLET WINS, 6-3, ON HOMER BY HALL 3-Run Hit Leads Rutgers to Victory Over St. John's -- Seton Hall on Top, 8-6 | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cattle-men-gain-in-price-effort-midwest-growers-have-best-day-in.html | CATTLE MEN GAIN IN PRICE EFFORT; Midwest Growers Have 'Best Day' in Holding Animals for Higher Market | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cohalan-kelly.html | Cohalan -- Kelly | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/rev-hugh-morton-rector-in-katonah.html | REV. HUGH MORTON, RECTOR IN KATONAH | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/zionist-regrets-tv-show-with-foe.html | ZIONIST 'REGRETS' TV SHOW WITH FOE | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hospital-crisis-and-cures.html | Hospital Crisis and Cures | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/arizin-of-warriors-retires-johnston-to-pilot-pittsburgh.html | Arizin of Warriors Retires; Johnston to Pilot Pittsburgh | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-headquarters-for-suffolk-police-is-finally-opened.html | New Headquarters For Suffolk Police Is Finally Opened | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/city-to-enlist-pupils-in-antijaywalking-campaign.html | City to Enlist Pupils in Anti-Jaywalking Campaign | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/9-britons-signed-for-soccer-here-laurie-brown-among-stars-to-play.html | 9 BRITONS SIGNED FOR SOCCER HERE; Laurie Brown Among Stars to Play for New Yorkers in International League | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-says-cubans-abuse-prisoners-charges-swiss-are-barred-from-aiding.html | U.S. SAYS CUBANS ABUSE PRISONERS; Charges Swiss Are Barred From Aiding Americans U.S. SAYS CUBANS ABUSE PRISONERS | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/builders-acquire-2d-ave-parcels-apartment-house-is-planned-between.html | BUILDERS ACQUIRE 2D AVE. PARCELS; Apartment House Is Planned Between 29th and 30th -- Sale at Gramercy Park | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-to-link-agencies-new-communications-setup-to-connect-8000.html | U.S. TO LINK AGENCIES; New Communications Set-Up to Connect 8,000 Offices | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/football-star-in-race-ratterman-is-candidate-for-sheriff-in.html | FOOTBALL STAR IN RACE; Ratterman Is Candidate for Sheriff in Kentucky | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/ruth-forced-out-of-toledo-meet-nyac-wrestler-injured-both-northrups.html | RUTH FORCED OUT OF TOLEDO MEET; N.Y.A.C. Wrestler Injured -- Both Northrups Lose -- 33 Remain in Field | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/japanese-stars-to-compete.html | Japanese Stars to Compete | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/canadian-liner-ready-new-empress-of-canada-to-go-into-service-april.html | CANADIAN LINER READY; New Empress of Canada to Go Into Service April 24 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/lawyer-for-city-ousted-by-tenney-failure-to-perform-work-on.html | LAWYER FOR CITY OUSTED BY TENNEY; Failure to Perform Work on Condemnation Claims Upstate Is Charged | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/george-f-myers-aviation-pioneer-inventor-of-early-helicopter-and.html | GEORGE F. MYERS, AVIATION PIONEER; Inventor of Early Helicopter and Parachute, 96, Dead -- Also Patent Attorney | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/aftermath-of-funston-warning-nobody-admits-to-recklessness-like-the.html | Aftermath of Funston Warning; Nobody Admits to Recklessness; Like the Arabs in Longfellow's poem who folded their tents and silently stole away, people who would invest in dubious stocks were not in the boardrooms yesterday, or if INVESTORS DENY RECKLESS PLAYS | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/margaret-maxwell-is-bride-in-london.html | Margaret Maxwell Is Bride In London | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/policy-on-cuba-scored-fair-play-committee-aide-sees-us-raising-war.html | POLICY ON CUBA SCORED; Fair Play Committee Aide Sees U.S. Raising War Peril | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/tobacco-concern-sets-profit-mark-rise-in-americans-profit-for-2.html | TOBACCO CONCERN SETS PROFIT MARK; Rise in American's Profit for 2 Months Reported at Annual Meeting | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/2d-ave-buildings-not-sold.html | 2d Ave. Buildings Not Sold | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cuba-sugar-mill-burns-filled-warehouses-of-former-hershey-property.html | CUBA SUGAR MILL BURNS; Filled Warehouses of Former Hershey Property Ablaze | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hawaii-whites-outnumbered.html | Hawaii Whites Outnumbered | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bonn-jewish-editor-fears-trial-effect.html | BONN JEWISH EDITOR FEARS TRIAL EFFECT | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/eaton-mfg-co.html | Eaton Mfg. Co. | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/gianna-dangelo-makes-debut-at-met.html | Gianna D'Angelo Makes Debut at 'Met' | True | RAYMOND ERICSON. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/executives-in-realty-merger-here.html | Executives in Realty Merger Here | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/hollandia-urged-to-set-its-aims-new-guinea-invited-by-dutch-premier.html | HOLLANDIA URGED TO SET ITS AIMS; New Guinea Invited by Dutch Premier to Chart Future -- U.S. Chided for Slight | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bonds-yields-for-bills-show-sharp-declines-as-funds-swamp-market.html | Bonds: Yields for Bills Show Sharp Declines as Funds Swamp Market; OTHER U.S. ISSUES TAKE FEW MOVES Trading Sessions Also Light for the Corporate and Municipal Securities | True | By Paul Heffernan | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/stockholders-of-westinghouse-defeat-move-to-oust-officers-support.html | Stockholders of Westinghouse Defeat Move to Oust Officers; SUPPORT IS GIVEN TO WESTINGHOUSE | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/knicks-sign-st-bonaventure-aces.html | Knicks Sign St. Bonaventure Aces | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/gizengaileo-meeting-likely.html | Gizenga-Ileo Meeting Likely | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cafe-gift-charge-studied-by-police-village-coffee-house-man-says.html | CAFE GIFT CHARGE STUDIED BY POLICE; 'Village' Coffee House Man Says Harassment Began When Cash Favors Quit | True | By Alfred E. Clark | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/exwhitehouse-aide-to-be-ges-counsel.html | EX-WHITEHOUSE AIDE TO BE G.E.'S COUNSEL | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/columbia-swim-team-names-modell-captain.html | Columbia Swim Team Names Modell Captain | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/coin-laundries-win-writ-against-city.html | COIN LAUNDRIES WIN WRIT AGAINST CITY | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/navy-asked-to-return-silver.html | Navy Asked to Return Silver | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/art-fitting-memorial-masterpieces-display-at-wildensteins-is.html | Art: Fitting Memorial; 'Masterpieces,' Display at Wildenstein's Is Tribute to Adele Rosenwald Levy | True | By Stuart Preston | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/greek-prince-to-train.html | Greek Prince to Train | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/100-men-spruce-up-stadium-for-yankee-opener-new-finery-on-field-and.html | 100 Men Spruce Up Stadium for Yankee Opener; New Finery, on Field and in Stands, to Cost $250,000 All Will Be Spic and Span for Twins' Game Tuesday | True | By Robert L. Teague | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/e-hope-norton-is-dead-at-87-former-industralist-in-ecuador.html | E. Hope Norton Is Dead at 87; Former Industralist in Ecuador | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/mach-airliners-planned-by-us-but-they-will-haul-cargo-exclusively.html | 'MACH' AIRLINERS PLANNED BY U.S.; But They Will Haul Cargo Exclusively for a Year, F.A.A. Chief Says | True | By Richard Witkin | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/commodities-steady-level-was-at-864-tuesday-same-as-on-monday.html | COMMODITIES STEADY; Level Was at 86.4 Tuesday Same as on Monday | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/quito-defense-chief-named.html | Quito, Defense Chief Named | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/in-the-nation-the-new-frontier-policy-shifts-and-affirmations.html | In The Nation; The New Frontier -- Policy Shifts and Affirmations | True | By Arthur Krock | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kennedy-golf-ball-hits-secret-service-agent.html | Kennedy Golf Ball Hits Secret Service Agent | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/miriam-paul-smith-alumna-married-to-william-t-emmet.html | Miriam Paul, Smith Alumna, Married to William T. Emmet | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/variety-of-nurses-caps-shown-in-display-of-220-at-hospital.html | Variety of Nurses' Caps Shown In Display of 220 at Hospital | True | By Anna Petersen | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-hoffman-machinery.html | U.S. Hoffman Machinery | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/advise-may-bow-to-liberal-critics-revisions-to-stress-plays-neutral.html | 'ADVISE' MAY BOW TO LIBERAL CRITICS; Revisions to Stress Play's Neutral Stand -- Vernon Duke Will Do Musical | True | By Milton Esterow | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/global-tv-is-urged-for-summit-talks.html | GLOBAL TV IS URGED FOR SUMMIT TALKS | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/city-ballets-allegro-last-of-its-standard-works-returns-to.html | CITY BALLET'S 'ALLEGRO'; Last of Its Standard Works Returns to Repertory | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/air-force-to-reduce-jobs.html | Air Force to Reduce Jobs | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/expremier-would-negotiate.html | Ex-Premier Would Negotiate | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dilworth-insists-on-housing-loans-joins-those-voicing-doubt-over.html | DILWORTH INSISTS ON HOUSING LOANS; Joins Those Voicing Doubt Over 40-Year Mortgages Provided in Measure | True | By Tom Wickerspecial To New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/students-in-dispute.html | Students in Dispute | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/race-car-mechanic-reinstated.html | Race Car Mechanic Reinstated | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/investors-mutual-meets.html | Investors Mutual Meets | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/an-atlantic-new-look.html | An Atlantic 'New Look' | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/story-about-countrys-young-people-opens.html | Story About Country's Young People Opens | True | HOWARD THOMPSON | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/twu-foe-accedes-rival-union-president-quits-and-joins-old-enemy.html | T.W.U. FOE ACCEDES; Rival Union President Quits and Joins Old Enemy | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/french-expremier-accuse-both-sides-morocco-asks-ben-bella-be-freed.html | French Ex-Premier Accuse Both Sides -- Morocco Asks Ben Bella Be Freed | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dumont-presses-sales-tax-issue-jersey-aspirant-challenges-gop.html | DUMONT PRESSES SALES TAX ISSUE; Jersey Aspirant Challenges G.O.P. Opponents to Face Problem of Needs | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/graubard-warns-of-charter-delay-says-new-city-commission-will-be.html | GRAUBARD WARNS OF CHARTER DELAY; Says New City Commission Will Be Under Pressure to Postpone Referendum | True | By Douglas Dales | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/brooklyn-gas-tai-resume-after-w.html | BROOKLYN GAS TAI RESUME AFTER W | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pope-regales-pilgrims-he-pictures-a-world-in-which-apostles-had.html | POPE REGALES PILGRIMS; He Pictures a World in Which Apostles Had Radio and TV | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/director-stages-dinners-in-an-oriental-mood-exotic-recipes-found-on.html | Director Stages Dinners in an Oriental Mood; Exotic Recipes Found 'On Location' Joshua Logan Enjoys Foods of Japan and France Culinary Interest Has Proved an Asset in the Theatre | True | By Craig Claiborne | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/2-children-killed-in-blaze-in-bronx.html | 2 CHILDREN KILLED IN BLAZE IN BRONX | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/music-for-blind-to-raise-funds-at-april-16-fete-group-that.html | Music for Blind To Raise Funds At April 16 Fete; Group That Publishes Braille Works to Hold Its 2d Cocktail Dance | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/finch-draws-life-in-wifes-slaying-same-sentence-is-decreed-for-miss.html | FINCH DRAWS LIFE IN WIFE'S SLAYING; Same Sentence Is Decreed for Miss Tregoff -- Both Faced Gas Chamber | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sudan-to-get-british-arms.html | Sudan to Get British Arms | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/three-suspended-in-irt-derailment.html | THREE SUSPENDED IN IRT DERAILMENT | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/riverside-drive-viaduct-is-reopened-to-traffic.html | Riverside Drive Viaduct Is Reopened to Traffic | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kips-bay-club-plans-a-dinner-at-plaza-hotel-singing-of-boys-chorus.html | Kips Bay Club Plans a Dinner At Plaza Hotel; Singing of Boys' Chorus to Be a Feature of 9th Annual Fete April 20 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-is-assailed-on-deportation-aclu-attacks-sudden-ouster-of.html | U.S. IS ASSAILED ON DEPORTATION; A.C.L.U. Attacks Sudden Ouster of Racketeer as a 'Totalitarian Tactic' | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cooking-tip.html | Cooking Tip | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/indias-communists.html | India's Communists | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/met-council-meets-group-sees-cosi-fan-tutte-as-conference-opens.html | 'MET' COUNCIL MEETS; Group' Sees 'Cosi Fan Tutte' as Conference Opens | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/st-louis-mayor-wins.html | St. Louis Mayor Wins | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/architectural-auxiliary-names-first-president.html | Architectural Auxiliary Names First President | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sports-of-the-times-at-risk-of-life-and-limb.html | Sports of The Times; At Risk of Life and Limb | True | By Arthur Daley | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/meat-union-sees-hope-on-contract.html | MEAT UNION SEES HOPE ON CONTRACT | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/jobs-and-economic-growth.html | Jobs and Economic Growth | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/morgenthau-named-son-of-extreasury-head-to-be-us-attorney-here.html | MORGENTHAU NAMED; Son of Ex-Treasury Head to Be U.S. Attorney Here | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dean-c-julian-bartlett-to-remarry-april-29.html | Dean C. Julian Bartlett To Remarry April 29 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/out-is-relieved-by-2-new-drugs-scientist-reports-they-clear.html | OUT IS RELIEVED BY 2 NEW DRUGS; Scientist Reports They Clear Uric-Acid From Body -- No Full Cure Known | True | By Walter Sullivan | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/fordhams-crews-score-in-florida.html | FORDHAM'S CREWS SCORE IN FLORIDA | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/building-concern-picks-director.html | Building Concern Picks Director | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sick-whale-killed-at-coney.html | Sick Whale Killed at Coney | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/former-kenny-aide-gets-prison-term.html | FORMER KENNY AIDE GETS PRISON TERM | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/clear-road-returns-2450-at-aqueduct-in-scoring-her-first-1961.html | Clear Road Returns $24.50 at Aqueduct in Scoring Her First 1961 Victory; FILLY GOES AHEAD AT TOP OF STRETCH Clear Road Is Well Paced by Leonard, Who Then Wins With Dear Ruth at $21.70 | True | By Joseph C. Nichols | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dynamic-diplomat-sir-frank-roberts.html | Dynamic Diplomat; Sir Frank Roberts | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/physician-gains-top-in-show-ring-with-bull-terrier.html | Physician Gains Top in Show Ring With Bull Terrier | True | By Walter R. Fletcher | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/8-killed-in-blaze-on-ship-in-taiwan-kaohiung-harbor-evacuated-us.html | 8 KILLED IN BLAZE ON SHIP IN TAIWAN; Kaohiung Harbor Evacuated as Fire on Liberian Craft Threatens Oil Tanks | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/castro-minister-says-us-wages-undeclared-war-roa-denounces.html | CASTRO MINISTER SAYS U.S. WAGES UNDECLARED WAR; Roa Denounces Washington Pamphlet Urging Havana to Cut Ties With Reds PLANS CHARGE IN U.N. Cuban Says Army of 4,000 Is Being Trained, Mostly at Camps in Florida CASTRO AIDE SAYS U.S. WAGES 'WAR' | True | By Peter Kihss | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/robinson-is-elected-golf-writers-choose-head-dey-receives-trophy.html | ROBINSON IS ELECTED; Golf Writers Choose Head -- Dey Receives Trophy | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/un-chief-offers-to-quit-if-the-assembly-requests-un-chief-offers-to.html | U.N. Chief Offers to Quit If the Assembly Requests; U.N. CHIEF OFFERS TO QUIT IF ASKED | True | By Thomas J. Hamilton Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/saints-and-sinners.html | Saints and Sinners | True | EUGENE ARCHER | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/nepal-jails-girl-protesters.html | Nepal Jails Girl Protesters | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/lagging-plants-irk-textile-man-indian-head-chief-says-he-would.html | LAGGING PLANTS IRK TEXTILE MAN; Indian Head Chief Says He Would Close Any Factory Not Making Its Way | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/columbia-gets-dimes-grant.html | Columbia Gets 'Dimes' Grant | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/luns-arrives-in-new-york.html | Luns' Arrives in New York | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/vietnam-province-fights-night-war-communists-emerge-after-dark-to.html | VIETNAM PROVINCE FIGHTS NIGHT WAR; Communists Emerge After Dark to Terrorize Rice Farmers in South | True | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pentagon-spurs-airsea-centers-expands-plans-to-disperse-wartime.html | PENTAGON SPURS AIR-SEA CENTERS; Expands Plans to Disperse Wartime Headquarters PENTAGON SPURS AIR-SEA CENTERS | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/son-to-mrs-cl-stone.html | Son to Mrs. C.L. Stone | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/teddy-wilson-uses-new-tricks-exgoodman-pianist-explores-modern-jazz.html | Teddy Wilson Uses New Tricks; Ex-Goodman Pianist Explores Modern Jazz at Embers International Combo and Nina Simone Also in Town | True | By John S. Wilson | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/westport-votes-road-funds.html | Westport Votes Road Funds | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bankers-trust-co-promotes-two.html | Bankers Trust Co. Promotes Two | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/catholics-vote-resolution.html | Catholics Vote Resolution | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/disarmament-aide-named.html | Disarmament Aide Named | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/jobber-opposes-mrs-reece.html | Jobber Opposes Mrs. Reece | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/essay-question-in-regents-urged-english-teachers-and-state.html | ESSAY QUESTION IN REGENTS URGED; English Teachers and State Education Body Call for a Composition Test BETTER WRITING SOUGHT Officials Say Short-Answer Examinations Drive Out Teaching of Style | True | By Fred M. Hechinger | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/paiewonsky-sworn-in-the-virgin-isles.html | PAIEWONSKY SWORN IN THE VIRGIN ISLES | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/chairmen-optimistic.html | Chairmen Optimistic | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/folk-school-fails-to-avert-closing-highlander-mixed-center-loses.html | FOLK SCHOOL FAILS TO AVERT CLOSING; Highlander, Mixed Center, Loses Tennessee Plea on Charter Revocation | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-queens-road-to-64-fair-voted-planners-back-extension-of-van.html | NEW QUEENS ROAD TO '64 FAIR VOTED; Planners Back Extension of Van Wyck Expressway by 3.7 Miles to North World's Fair Expressway Link To Queens Is Voted by Planners | True | By Charles G. Bennett | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sing-sing-to-give-blood-donations-to-red-cross-set-at-three-other.html | SING SING TO GIVE BLOOD; Donations to Red Cross Set at Three Other Places | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/joint-recital-at-y.html | Joint Recital at "Y" | True | ALLEN HUGHES. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/un-plans-show-of-force-by-indian-units-in-katanga-5000-gurkhas-to.html | U.N. Plans Show of Force By Indian Units in Katanga; 5,000 Gurkhas to Arrive at Kamina Base by Week-End -- Tshombe Assailed -- Irish Take Over Airport 'SHOW OF FORCE SET FOR KATANGA Thwarted Attack on Airport in Katanga Involved European Officers | True | By James Feron Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/newsprint-mill-slated.html | Newsprint Mill Slated | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/winiarski-of-poland-is-elected-as-president-of-the-world-court.html | Winiarski of Poland Is Elected As President of the World Court; Fellow Judges Pick Member of Tribunal Since 1946 -- Alfaro Vice President | True | By Harry Gilroy Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/foundation-elects-5-sir-oliver-franks-among-new-rockefeller-board.html | FOUNDATION ELECTS 5; Sir Oliver Franks Among New Rockefeller Board Members | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/allowed-to-remain.html | Allowed to Remain | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/new-diabetes-unit-planned.html | New Diabetes Unit Planned | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/sales-of-savings-bonds-again-top-redemptions.html | Sales of Savings Bonds Again Top Redemptions | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/legislative-procedure-suggested-reform-to-avoid-albanys-annual.html | Legislative Procedure; Suggested Reform to Avoid Albany's Annual Problem Outlined | True | DANIEL M. KELLY | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/law-class-series-aimed-at-layme.html | Law Class Series Aimed at Layme | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/3-teamsters-convicted-found-guilty-in-louisville-in-9400.html | 3 TEAMSTERS CONVICTED; Found Guilty in Louisville in $9,400 Embezzlement | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/excerpts-from-hammarskjolds-reply.html | Excerpts From Hammarskjold's Reply | True | Special to The New York Times | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/quake-shuts-oil-wells-coast-tremor-causes-heavy-subterranean-damage.html | QUAKE SHUTS OIL WELLS; Coast Tremor Causes Heavy Subterranean Damage | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/labor-relations-official-is-appointed-by-sterns.html | Labor Relations Official Is Appointed by Stern's | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/johnson-briefed-on-geneva-talks-vice-president-gets-report-after-us.html | JOHNSON BRIEFED ON GENEVA TALKS; Vice President Gets Report After U.S. Scores Soviet 'Stalling' on Atom Tests JOHNSON BRIEFED ON GENEVA TALKS | True | By Sydney Gruson Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kennedy-to-get-party-boston-plans-birthday-fete-with-a-cake-on-may.html | KENNEDY TO GET PARTY; Boston Plans Birthday Fete With a Cake on May 29 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/cuba-rejects-us-protest.html | Cuba Rejects U.S. Protest | True | By R. Hart Phillips Special To The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/j-earl-doran.html | J. EARL DORAN | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-underwriters-irked.html | U.S. Underwriters Irked | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/essenator-will-teach-clements-to-conduct-seminar-at-u-of.html | EX-SENATOR WILL TEACH; Clements to Conduct Seminar at U. of Massachusetts | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/4-federal-loans-offered-to-assist-small-businesses-rate-reduced.html | 4% FEDERAL LOANS OFFERED TO ASSIST SMALL BUSINESSES; Rate Reduced From 5 1/2% for Companies in Areas of High Unemployment MANY REGIONS ELIGIBLE Borrowers Must Be Unable to Get 'Reasonable' Terms From Private Lenders LOAN RATE IS CUT TO HELP BUSINESS | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/art-display-on-sunday-to-benefit-boy-scouts.html | Art Display on Sunday To Benefit Boy Scouts | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/makers-of-autos-show-sales-rise-gains-for-march-said-to-be-above.html | MAKERS OF AUTOS SHOW SALES RISE; Gains for March Said to Be Above Seasonal Levels -- Spring Boom Sighted BIG THREE ALL ADVANCE Volume for U.S. Compacts Climbs -- Registrations of Imports Decline | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/princeton-professor-is-honored.html | Princeton Professor Is Honored | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/pentagon-assailed-for-patent-policy.html | PENTAGON ASSAILED FOR PATENT POLICY | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/ship-dean-leaves-luckenbach-line.html | SHIP 'DEAN' LEAVES LUCKENBACH LINE | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/yanks-beat-cards-in-11th-and-end-long-link-with-st-petersburg.html | Yanks Beat Cards in 11th and End Long Link With St. Petersburg; SINGLE BY MARIS DECIDES 5-4 GAME Skowron Drives In 4 Runs in Yankees' Last Time as Hosts at Florida Site | | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/bethlehem-to-raise-output.html | Bethlehem To Raise Output | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/avalanches-kill-23-in-japan.html | Avalanches Kill 23 in Japan | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/both-sides-meet-on-port-rail-pact-first-joint-talks-are-held-since.html | BOTH SIDES MEET ON PORT RAIL PACT; First Joint Talks Are Held Since March 14 -- Efforts by Mediators Continue | True | By Werner Bamberger | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/3-on-giants-seized-on-drunk-charges-in-phoenix-brawl.html | 3 on Giants Seized On Drunk Charges In Phoenix Brawl | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/tower-will-face-blakley-in-texas-gop-senate-candidate-leads-field.html | TOWER WILL FACE BLAKLEY IN TEXAS; G.O.P. Senate Candidate Leads Field -- Election Is Listed for June 3 | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/chamber-leader-praises-kennedy-wagner-assuming-office-supports.html | CHAMBER LEADER PRAISES KENNEDY; Wagner, Assuming Office, Supports Foreign Policy, Assails Spending Plans | | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/city-workers-pensions.html | City Workers' Pensions | True | WILLIAM F. SHEA | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/thomas-j-evans.html | THOMAS J. EVANS | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/governor-signs-jobinjury-bill-workmens-compensation-is-extended-to.html | GOVERNOR SIGNS JOB-INJURY BILL; Workmen's Compensation Is Extended to Employes of One, Effective Jan. 1 | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/catskill-singers-in-folk-concert-upstate-groups-joins-pete-seeger.html | CATSKILL SINGERS IN FOLK CONCERT; Upstate Groups Joins Pete Seeger and Bill MacAdoo in Town Hall Program | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/kirby-buys-1000000-shares-of-alleghany-and-sees-victory-victory.html | Kirby Buys 1,000,000 Shares Of Alleghany and Sees Victory; VICTORY CLAIMED BY KIRBY FORCES | True | By Robert E. Bedingfield | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/dublin-spy-link-disavowed.html | Dublin Spy Link Disavowed | True | Special to The New York Times. | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/visit-permission-granted.html | Visit Permission Granted | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/far-positions-dip-on-cotton-board-futures-close-1-point-up-on-near.html | FAR POSITIONS DIP ON COTTON BOARD; Futures Close 1 Point Up on Near May to Steady to 10 Off on Others | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/chilean-plane-sought-boats-and-helicopters-hunt-airliner-near.html | CHILEAN PLANE SOUGHT; Boats and Helicopters Hunt Airliner Near Construction | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-06 | 1961-04-06 | https://www.nytimes.com/1961/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419848 | RE0000419848 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-scored-on-angola-demonstrators-in-mozambique-condemn-stand-in-un.html | U.S. SCORED ON ANGOLA; Demonstrators in Mozambique Condemn Stand in U.N. | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/scientist-summoned-settlement-quest-pushed-by-judge-at-krebiozen.html | SCIENTIST SUMMONED; Settlement Quest Pushed by Judge at Krebiozen Trial | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/israelis-transfer-eichmann-to-cell-near-courtroom.html | Israelis Transfer Eichmann to Cell Near Courtroom | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/catholic-schools-may-seek-grants-stronger-federal-aid-stand-to-go.html | CATHOLIC SCHOOLS MAY SEEK GRANTS; Stronger Federal Aid Stand to Go Before Conference, Educator Announces | True | By Gene Currivan Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/parents-fight-to-teach-3-at-home-princeton-associate-says-public.html | Parents Fight to Teach 3 at Home; Princeton Associate Says Public School Is Inadequate Children Could Read at 3, Now Show Music Talent | True | By Murray Illson Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/paramount-buys-half-of-tv-firm-interest-in-talent-associates.html | PARAMOUNT BUYS HALF OF TV FIRM; Interest in Talent Associates Acquired by Film Concern -- Telecast on Cuba Set | True | By Val Adams | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/palmer-rosburg-lead-with-68s-as-masters-golf-starts-defender-shoots.html | Palmer, Rosburg Lead With 68s as Masters Golf Starts; DEFENDER SHOOTS 34, 34 AT AUGUSTA Rosburg Gets 32 on Second Nine to Tie Palmer -- Gary Player Is Next at 69 | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/other-sales-mergers-penn-fruit.html | OTHER SALES, MERGERS; Penn Fruit | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/a-new-look-finds-favor-in-old-spain.html | A New Look Finds Favor In Old Spain | True | By Mary Burt Holmes | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/kelly-triumphs-twice-skipper-scores-in-snipe-and-star-classes-in.html | KELLY TRIUMPHS TWICE; Skipper Scores in Snipe and Star Classes in Nassau | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/sidelights-tools-of-industry-spur-interest.html | Sidelights; Tools of Industry Spur Interest | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/greater-power-set-for-saturn-rocket.html | GREATER POWER SET FOR SATURN ROCKET | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/britons-open-study-of-press-economy.html | BRITONS OPEN STUDY OF PRESS ECONOMY | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/london-bank-purchasing-stake-in-laidlaw-hambros-entering-the-us.html | London Bank Purchasing Stake in Laidlaw; Hambros Entering the U.S. Market in Partnership HAMBROS BUYING STAKE LAIDLAW | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/advertising-clothiers-drive-25-years-old.html | Advertising Clothier's Drive 25 Years Old | True | By Robert Alden | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/greater-safety-week.html | Greater Safety Week | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/eisenhower-returns-april-14.html | Eisenhower Returns April 14 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/robert-kennedy-mocks-birch-unit-calls-it-ridiculous-and-no-help-to.html | ROBERT KENNEDY MOCKS BIRCH UNIT; Calls It 'Ridiculous' and No Help to Fight on Reds -- Plans No Inquiry | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-paytv-shown-on-coast-by-nta.html | NEW PAY-TV SHOWN ON COAST BY N.T.A. | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/air-agency-seeks-supersonic-liner-nasa-official-describes-plans-for.html | AIR AGENCY SEEKS SUPERSONIC LINER; N.A.S.A. Official Describes Plans for Revolutionary Airliner of Future | True | By Richard Witkin | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/court-opens-charleston-links.html | Court Opens Charleston Links | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/kefauver-unit-names-aide.html | Kefauver Unit Names Aide | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gail-cox-betrothed-to-clark-e-goebel.html | Gail Cox Betrothed To Clark E. Goebel | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/accident-deaths-high-un-health-body-stresses-toll-from-age-of-1-to.html | ACCIDENT DEATHS HIGH; U.N. Health Body Stresses Toll From Age of 1 to 44 | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/billion-in-housing-projected-here-city-authority-discloses-plan-for.html | BILLION IN HOUSING PROJECTED HERE; City Authority Discloses Plan for Units for 250,000 in Next Few Years | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/naacp-fights-big-jet-contract-taking-bias-charge-against-lockheed.html | N.A.A.C.P. FIGHTS BIG JET CONTRACT; Taking Bias Charge Against Lockheed to U.S. Panel N.A.A.C.P. Protests Awarding Of Big Jet Contract to Lockheed | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mccann-leaves-for-us.html | McCann Leaves for U.S. | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/educators-name-president.html | Educators Name President | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/tougher-ad-rule-sought-for-ftc-kennedy-adviser-proposes-use-of.html | TOUGHER AD RULE SOUGHT FOR F.T.C.; Kennedy Adviser Proposes Use of Injunctive Power to Halt Deceptions Tougher Ad Curbs for F.T.C. Are Urged by Kennedy Adviser | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/song-recital-given-by-georgia-phelps.html | SONG RECITAL GIVEN BY GEORGIA PHELPS | True | RAYMOND ERICSON | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/2-scouts-return-from-arctic-trip-kansas-and-danish-youths-tell-of.html | 2 SCOUTS RETURN FROM ARCTIC TRIP; Kansas and Danish Youths Tell of Cold and Isolation at Base in Greenland | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/senate-confirms-four-new-enjoys-first-us-ambassador-of-mexican.html | SENATE CONFIRMS FOUR NEW ENJOYS; First U.S. Ambassador of Mexican Descent Cleared for Post in Costa Rica | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/peiping-swaying-russians-on-laos-british-believe-communists-want.html | PEIPING SWAYING RUSSIANS ON LAOS; British Believe Communists Want Conference to Start on Same Day as Truce PEIPING SWAYING RUSSIANS ON LAOS | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/leader-of-anticastro-cubans-tells-aims-to-us-miro-cardona-exiles.html | Leader of Anti-Castro Cubans Tells Aims to U.S.; Miro Cardona, Exiles' Chief, Meets Bonsal and Berle Charges Havana 'Betrayal' of the Revolution's Ideals | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/students-set-up-tax-service-and-save-classmates-3000.html | Students Set Up Tax Service And Save Classmates $3,000 | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/trial-of-molina-goes-to-the-jury-panel-retires-for-night-after.html | TRIAL OF MOLINA GOES TO THE JURY; Panel Retires for Night After Weighing First-Degree Murder Case 10 Hours | True | By Jack Roth | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-congo-state-formed.html | New Congo State Formed | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/dental-insurance-widens-coverage-group-plan-offers-contract-paying.html | DENTAL INSURANCE WIDENS COVERAGE; Group Plan Offers Contract Paying for Costly Work Starting at Enrollment STATE APPROVAL GIVEN Dentists Here Participate -- Premium Rates Depend on Type of Employment | True | By Farnsworth Fowle | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/knicks-deny-rumor-irish-says-mcguire-has-not-been-given-brauns-post.html | KNICKS DENY RUMOR; Irish Says McGuire Has Not Been Given Braun's Post | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/lumber-production-off-101-for-week.html | LUMBER PRODUCTION OFF 10.1% FOR WEEK | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/civil-defense-queried.html | Civil Defense Queried | True | DOUGLAS C. GREENWOOD | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/shoe-is-exhibited-with-works-of-art.html | Shoe Is Exhibited With Works of Art | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/cultural-annex-kept-for-64-fair-lincoln-center-will-retain-most-of.html | CULTURAL ANNEX KEPT FOR '64 FAIR; Lincoln Center Will Retain Most of Program With State Aid as City Balks JOINT MEMO IS SIGNED Theatre Will Be Built, but Art Displays Left With Museums and Libraries | True | By Russell Porter | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/allstars-to-play-jackson-egan-head-cyo-program-here-tomorrow.html | ALL-STARS TO PLAY; Jackson, Egan Head C.Y.O. Program Here Tomorrow | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/oil-prices-reduced-refiners-along-gulf-coast-act-on-three-products.html | OIL PRICES REDUCED; Refiners Along Gulf Coast Act on Three Products | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/clinton-exhibition-set-portraits-furnishings-and-papers-to-go-on.html | CLINTON EXHIBITION SET; Portraits, Furnishings and Papers to Go on Display | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/leader-of-jet-acrobat-team-and-new-member-die-in-crash.html | Leader of Jet Acrobat Team And New Member Die in Crash | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/spellman-honored-cardinal-gets-doctor-of-laws-degree-at-u-of.html | SPELLMAN HONORED; Cardinal Gets Doctor of Laws Degree at U. of Detroit | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/leaders-discuss-amity-as-they-sail-past-historic-reminders-of-wars.html | Leaders Discuss Amity as They Sail Past Historic Reminders of Wars Between the U.S. and Britain | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/15-lands-disclose-congo-plan-un-africans-and-asians-to-seek-a-new.html | 15 LANDS DISCLOSE CONGO PLAN U.N.; Africans and Asians to Seek a New Conciliation Agency Picked by Assembly Head | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/newcrop-cotton-shows-strength-futures-close-5-points-off-to-10-up.html | NEW-CROP COTTON SHOWS STRENGTH; Futures Close 5 Points Off to 10 Up -- Certificated Stock Sets Mark | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/elliott-roosevelts-move.html | Elliott Roosevelts Move | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/belgrade-ousts-envoy-orders-albanian-cited-in-spy-trial-to-leave.html | BELGRADE OUSTS ENVOY; Orders Albanian Cited in Spy Trial to Leave Country | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/realty-group-plans-luncheon.html | Realty Group Plans Luncheon | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/4-oscar-winners-are-named.html | 4 Oscar Winners Are Named | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/wood-field-and-stream-new-hampshire-aide-gives-lowdown-on-april-22.html | Wood, Field and Stream; New Hampshire Aide Gives Low-Down on April 22 Trout Season Opening | True | By John W. Randolph | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/macmillans-wife-honored.html | Macmillan's Wife Honored | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/cottonseed-oil-in-higher-ground-prices-rise-10-to-53-points-cocoa.html | COTTONSEED OIL IN HIGHER GROUND; Prices Rise 10 to 53 Points -- Cocoa Prices Climb and Coffee Drops | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/powell-church-drops-11000-asks-1-building-gift-for-return.html | Powell Church Drops 11,000; Asks $1 Building Gift for Return | True | By Layhmond Robinson | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/un-reports-calm-in-katanga.html | U.N. Reports Calm in Katanga | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fairleigh-routs-manhattan-83-linfante-pitches-4hitter-hunter.html | FAIRLEIGH ROUTS MANHATTAN, 8-3; Linfante Pitches 4-Hitter -- Hunter Defeats Brooklyn College -- L.I.U. Victor | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/japan-plan-to-spur-shipping.html | Japan Plan to Spur Shipping | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/moss-upsets-laver-fraser-emerson-shaffer-also-win-in-florida-tennis.html | MOSS UPSETS LAVER; Fraser, Emerson, Shaffer Also Win in Florida Tennis | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/rutgers-student-earns-living-by-selling-pots.html | Rutgers Student Earns Living by Selling Pots | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/financing-slated-by-grand-rapids-13120000-of-water-and-sewer-bonds.html | FINANCING SLATED BY GRAND RAPIDS; $13,120,000 of Water and Sewer Bonds Scheduled for Offering May 2 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/matthews-defeats-armstrong.html | Matthews Defeats Armstrong | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-kennedy-picks-11-art-works.html | Mrs. Kennedy Picks 11 Art Works | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/constance-dibble-wed-to-raymond-whelan.html | Constance Dibble Wed To Raymond Whelan | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/minister-family-die-west-virginia-plane-crash-kills-4-from.html | MINISTER, FAMILY DIE; West Virginia Plane Crash Kills 4 From Schenectady | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/in-the-nation-the-best-weapon-against-extremism.html | In The Nation; The Best Weapon Against Extremism | True | By Arthur Krock | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/aid-to-new-haven-set-railroad-is-certified-as-eligible-in.html | AID TO NEW HAVEN SET; Railroad Is Certified as Eligible in Connecticut | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/owners-here-lose-bowling-franchise.html | OWNERS HERE LOSE BOWLING FRANCHISE | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/john-morrow-davis.html | JOHN MORROW DAVIS | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/officer-added-to-board-of-macgregordoniger.html | Officer Added to Board Of MacGregor-Doniger | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/soviet-and-france-warned-to-pay-un.html | SOVIET AND FRANCE WARNED TO PAY U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/miami-net-team-takes-83d-in-row-to-tie-mark.html | Miami Net Team Takes 83d in Row to Tie Mark | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/the-apartment-cited-us-film-sweeps-prizes-in-british-academy-awards.html | 'THE APARTMENT' CITED; U.S. Film Sweeps Prizes in British Academy Awards | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/youth-drug-ring-broken-in-jersey-2-arrested-in-the-sale-of-pep.html | YOUTH DRUG RING BROKEN IN JERSEY; 2 Arrested in the Sale of Pep Pills to Teen-Agers -- 3d Person Sought. | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/john-nelson-cole.html | JOHN NELSON COLE | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/central-board-repulses-move-to-enroll-it-in-alleghany-fight-united.html | Central Board Repulses Move To Enroll It in Alleghany Fight; UNITED AIR NOTES MERGER BENEFITS | True | By Robert E. Bedingfield | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/soybean-futures-register-big-gain-prices-climb-as-much-as-9-12.html | SOYBEAN FUTURES REGISTER BIG GAIN; Prices Climb as Much as 9 1/2 Cents — Grains Mostly Unchanged to Down | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/homer-in-ninth-decides.html | Homer in Ninth Decides | True | Special to The York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/wagner-restores-foods-for-needy.html | WAGNER RESTORES FOODS FOR NEEDY | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/appraisers-to-meet-american-institute-to-hold-special-conference.html | APPRAISERS TO MEET; American Institute to Hold Special Conference Here | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/vreeland-whittle.html | Vreeland -- Whittle | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/critic-at-large-mayor-of-san-juan-lends-human-touch-to-bureaucracy.html | Critic at Large; Mayor of San Juan Lends Human Touch To Bureaucracy of City Government | True | By Brooks Atkinson | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/james-lincoln-to-wed-miss-jane-d-white.html | James Lincoln to Wed Miss Jane D. White | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-and-britain-to-weigh-action-in-vietnam-crisis-kennedy-and.html | U.S. AND BRITAIN TO WEIGH ACTION IN VIETNAM CRISIS; Kennedy and Macmillan See Need of Steps to Aid Ngo Regime Against Reds LEADERS TALK ON YACHT Laos, Disarming and Atom Tests Also Topics During Cruise Down Potomac U.S. AND BRITAIN AGREE ON VIETNAM | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/pilot-loses-license-gave-command-to-a-captain-unqualified-to-fly.html | PILOT LOSES LICENSE; Gave Command to a Captain Unqualified to Fly Airliner | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mayor-to-plant-tree-music-groups-give-ginkgoes-for-use-on-57th.html | MAYOR TO PLANT TREE; Music Groups Give Ginkgoes for Use on 57th Street | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/saigon-hopes-us-will-expand-aid-president-ngo-says-money-is-needed.html | SAIGON HOPES U.S. WILL EXPAND AID; President Ngo Says Money Is Needed to Enlarge Army for Fighting Guerrillas | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/nolan-oliva.html | Nolan -- Oliva | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/banker-made-directorof-maryland-cup-corp.html | Banker Made DirectorOf Maryland Cup Corp. | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/william-m-blair-jr-planning-marriage.html | William M. Blair Jr. Planning Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/republican-chief-in-rockland-quits.html | REPUBLICAN CHIEF IN ROCKLAND QUITS | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/charter-group-defended-composition-of-commission-held.html | Charter Group Defended; Composition of Commission Held Representative of Citizens | True | ROBERT F. WAGNER | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/several-styles-of-blues-singing-genres-wide-range-seen-in-delivery.html | Several Styles of Blues Singing; Genre's Wide Range Seen in Delivery of John Lee Hooker Vocalist to Appear at Gerde's Folk City Until April 23 | True | By Robert Shelton | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/for-limiting-school-aid-support-for-public-education-held-duty-of.html | For Limiting School Aid; Support for Public Education Held Duty of All Americans | True | ALLIE L. OLAFSON | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/selwyn-bywater-a-stockbroker-83.html | SELWYN BYWATER, A STOCKBROKER, 83 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/stock-analysts-on-british-visit-members-of-new-york-unit-exchange.html | STOCK ANALYSTS ON BRITISH VISIT; Members of New York Unit Exchange Views With Group in London | True | By Thomas P. Ronan Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/reception-at-city-hall-will-welcome-yankees.html | Reception at City Hall Will Welcome Yankees | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/deficit-irks-argentine-cabinet-official-vows-to-hold-line-against.html | DEFICIT IRKS ARGENTINE; Cabinet Official Vows to Hold Line Against Increases | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/abc-vending-sets-ballantyne-deal-omaha-electronics-concern-is.html | ABC VENDING SETS BALLANTYNE DEAL; Omaha Electronics Concern Is Acquired for 9,000 Common Shares | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/postdispatch-raises-price.html | Post-Dispatch Raises Price | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/accused-landlord-fined-on-new-count.html | ACCUSED LANDLORD FINED ON NEW COUNT | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/johnson-pledges-a-stronger-nato-says-us-will-do-all-in-its-power-to.html | JOHNSON PLEDGES A STRONGER NATO; Says U.S. Will Do All in Its Power to Bolster Alliance JOHNSON PLEDGES A STRONGER NATO | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/zoo-talks-continue-city-labor-chief-meets-with-zoological-society.html | ZOO TALKS CONTINUE; City Labor Chief Meets With Zoological Society Officials | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-mary-gorman-dies-publicity-director-of-citys-department-of.html | MRS. MARY GORMAN DIES; Publicity Director of City's Department of Commerce | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/benefit-musical-in-jersey.html | Benefit Musical in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fuel-cells-to-run-some-submarines-navy-to-try-out-new-power-plant.html | FUEL CELLS TO RUN SOME SUBMARINES; Navy to Try Out New Power Plant Viewed as Rival to Nuclear Propulsion | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/harvard-wins-1411-crimson-lacrosse-team-tops-rutgers-in-overtime.html | HARVARD WINS, 14-11; Crimson Lacrosse Team Tops Rutgers in Overtime Game | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/no-studebaker-deal-looms.html | No Studebaker Deal Looms | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/dorticos-says-us-is-stupid-in-bidding-cuba-cut-red-ties-president.html | Dorticos Says U.S. Is 'Stupid' In Bidding Cuba Cut Red Ties; President Terms American Document Another Effort 'to Destroy Revolution' | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mexico-tops-antilles-70.html | Mexico Tops Antilles, 7-0 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/indians-beat-angels-6-5.html | Indians Beat Angels, 6 -- 5 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/portugal-defeats-spain-41.html | Portugal Defeats Spain, 4-1 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/governor-signs-transport-bill-measure-to-extend-life-of-agency-five.html | GOVERNOR SIGNS TRANSPORT BILL; Measure to Extend Life of Agency Five Years Awaits New Jersey Approval | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/briton-receives-atom-peace-prize-sir-john-cockcroft-is-cited.html | BRITON RECEIVES ATOM PEACE PRIZE; Sir John Cockcroft Is Cited -- Optimistic on Future of Nuclear Power | True | By John H. Fenton Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-urged-to-import-more-sugar-from-4-nations-four-nations-ask-sugar.html | U.S. Urged to Import More Sugar From 4 Nations; FOUR NATIONS ASK SUGAR QUOTA RISE | True | By George Auerbach | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/guatemalan-is-nominated.html | Guatemalan Is Nominated | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/court-in-italy-holds-racial-crimes-political.html | Court in Italy Holds Racial Crimes Political | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/close-labor-election-vote-count-picks-union-for-export-lines.html | CLOSE LABOR ELECTION; Vote Count Picks Union for Export Line's Pursers | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/day-of-arts-planned-by-alumnae-of-smith.html | 'Day of Arts' Planned By Alumnae of Smith | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/5-rail-unions-urge-a-guaranteed-wage.html | 5 RAIL UNIONS URGE A GUARANTEED WAGE | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/elia-kazan-to-end-relationship-with-the-theatre-of-broadway.html | Elia Kazan to End Relationship With the Theatre of Broadway; Director Will Concentrate on Film Scripts and Lincoln Center Repertory Unit | True | By Arthur Gelb | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bigstore-volume-rose-5-in-week-from-1960-level.html | Big-Store Volume Rose 5% in Week From 1960 Level | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/black-hawks-top-red-wings-by-32-chicago-takes-10-lead-in-stanley.html | BLACK HAWKS TOP RED WINGS BY 3-2; Chicago Takes 1-0 Lead in Stanley Cup Final Series -- Sawchuk's Arm Hurt | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/revue-at-church-today-you-knew-caesar-opening-at-our-lady-of.html | REVUE AT CHURCH TODAY; You Knew Caesar' Opening at Our Lady of Pompeii | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/the-sg-man-and-office.html | The S.G.: Man and Office | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/st-peters-beats-pratt.html | St. Peter's Beats Pratt | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/charles-speare-financial-writer-exeditor-and-syndicated-columnist.html | CHARLES SPEARE, FINANCIAL WRITER; Ex-Editor and Syndicated Columnist Is Dead at 86 -- Specialized in Railroads | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/member-banks-borrowings-rose-by-29000000-during-week.html | Member Banks' Borrowings Rose By $29,000,000 During Week | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-offices-are-targets.html | U.S. Offices Are Targets | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/navy-to-barter-food-to-get-oil-pilot-program-is-designed-to-cut.html | NAVY TO BARTER FOOD TO GET OIL; Pilot Program Is Designed to Cut Gold Outflow by Using Surplus Stocks | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/navy-was-ready-to-use-force-when-cubans-halted-us-ship.html | Navy Was Ready to Use Force When Cubans Halted U.S. Ship | True | By Max Frankel Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-drops-tax-suit-naming-powell-aide.html | U.S. DROPS TAX SUIT NAMING POWELL AIDE | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/austrian-restitution-delayed.html | Austrian Restitution Delayed | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/beacon-to-shut-to-aid-birds.html | Beacon to Shut to Aid Birds | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/zorin-in-un-scores-israeli-parade-plan.html | ZORIN IN U.N. SCORES ISRAELI PARADE PLAN | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/pianists-to-compete-dimitri-mitropoulos-music-contest-opens-in.html | PIANISTS TO COMPETE; Dimitri Mitropoulos Music Contest Opens in December | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/belgian-is-named-to-form-a-regime-lefevre-chief-of-christian-social.html | BELGIAN IS NAMED TO FORM A REGIME; Lefevre, Chief of Christian Social Party, Gets Task -- Coalition Effort Seen | True | By Harry Gilroy Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/as-defeat-twins-9-4.html | As Defeat Twins, 9 -- 4 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/jersey-crash-kills-3-flying-from-li.html | JERSEY CRASH KILLS 3 FLYING FROM L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-shifts-policy-on-bank-mergers-controller-of-currency-to-withhold.html | U.S. SHIFTS POLICY ON BANK MERGERS; Controller of Currency to Withhold His Approval for the Time Being COURT RULINGS AWAITED Gidney Agrees to Postpone Action in Cases Disputed by Justice Agency U.S. SHIFTS POLICY ON BANK MERGERS | True | By Albert L. Kraus Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/colombia-robbers-kill-11.html | Colombia Robbers Kill 11 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/globetrotters-win-9288.html | Globetrotters Win, 92-88 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/sharing-is-found-onesided-in-socalled-equal-marriage.html | Sharing Is Found One-Sided In So-Called Equal Marriage | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/henry-v-matthews.html | HENRY V. MATTHEWS | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/kennedy-pledges-aid-message-to-africa-parley-offered-economic-help.html | KENNEDY PLEDGES AID; Message to Africa Parley Offered Economic Help | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/scarsdale-grants-raises-up-to-750-in-6-of-its-schools.html | Scarsdale Grants Raises Up to $750 In 6 of Its Schools | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gold-stock-unchanged-in-week-to-wednesday.html | Gold Stock Unchanged In Week to Wednesday | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/waterfront-commission-backed.html | Waterfront Commission Backed | True | FRED LASZECKI | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/georgia-to-retry-negro-in-slaying.html | GEORGIA TO RETRY NEGRO IN SLAYING | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/reserve-active-in-buying-issues-purchases-in-week-include-us.html | RESERVE ACTIVE IN BUYING ISSUES; Purchases in Week Include U.S. Securities Maturing in More Than 10 Years RESERVE ACTIVE IN BUYING ISSUES | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/kennedy-to-visit-only-paris.html | Kennedy to Visit Only Paris | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/imaginative-designs-stem-from-coral-and-jadc.html | Imaginative Designs Stem From Coral and Jade | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/british-circulation-up-notes-in-use-rose-16905000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 16,905,000 in Week to 2,286,595,000 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/survey-supports-jersey-jet-fears-adverse-effect-on-morris-county.html | SURVEY SUPPORTS JERSEY JET FEARS; Adverse Effect on Morris County Seen if Airport Is Situated There | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gizenga-and-ileo-agree-on-parley-mediator-says-stanleyville-leader.html | GIZENGA AND ILEO AGREE ON PARLEY; Mediator Says Stanleyville Leader Will Confer With 2 Central Regime Officials | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/captain-declines-to-comment.html | Captain Declines to Comment | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/volpone-opens-tomorrow.html | 'Volpone' Opens Tomorrow | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/broker-admits-three-partners.html | Broker Admits Three Partners | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/110family-house-in-brooklyn-deal-6story-building-in-the-east.html | 110-FAMILY HOUSE IN BROOKLYN DEAL; 6-Story Building in the East Flatbush Area in Sale -- 46th St. Plant Bought | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/squadron-a-wins-1410-rices-eight-tallies-help-top-jersey-in.html | SQUADRON A WINS, 14-10; Rice's Eight Tallies Help Top Jersey in Seven-Goal Polo | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches No-Hitter | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/nyu-names-assistant-dean.html | N.Y.U. Names Assistant Dean | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/nixon-to-tour-us-opposing-kennedy.html | NIXON TO TOUR U.S. OPPOSING KENNEDY | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/dig-that-gym-beat-ncaa-finals-will-follow-premiere-of-avantgarde.html | Dig That Gym Beat; N.C.A.A. Finals Will Follow Premiere of Avant-Garde Music for Athletes | True | By Joseph M. Sheehan | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gop-liberals-striving-to-remake-party-image-liberals-seeking-new.html | G.O.P. Liberals Striving To Remake Party Image; LIBERALS SEEKING NEW G.O.P. IMAGE | True | By Russell Baker Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/1600000-left-by-sibley.html | $1,600,000 Left by Sibley | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fhas-red-tape-scored-at-inquiry-coast-man-says-projects-for-aged.html | F.H.A.'S 'RED TAPE' SCORED AT INQUIRY; Coast Man Says Projects for Aged Are in Danger -- Urges Direct Loans | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/sales-of-new-autos-rose-34-in-march-from-prior-month-new-auto-sales.html | Sales of New Autos Rose 34% in March From Prior Month; NEW AUTO SALES UP 34% IN MONTH | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/rudolph-anderson-exyale-professor.html | RUDOLPH ANDERSON, EX-YALE PROFESSOR | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/churchill-is-due-here-aboard-onassis-yacht.html | Churchill Is Due Here Aboard Onassis Yacht | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/meter-action-dropped-contractor-withdraws-bid-to-void-city.html | METER ACTION DROPPED; Contractor Withdraws Bid to Void City Cancellation | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/washington-how-to-win-a-battle-and-lose-a-war.html | Washington; How to Win a Battle and Lose a War | True | By James Reston | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-director-appointed-by-swedish-american.html | New Director Appointed By Swedish American | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/state-police-named-2-aides-and-former-fbi-man-get-key-positions.html | STATE POLICE NAMED; 2 Aides and Former F.B.I. Man Get Key Positions | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/brazil-in-bid-to-cuba-urges-negotiations-with-us-in-interamerican.html | BRAZIL IN BID TO CUBA; Urges Negotiations With U.S. in Inter-American Unit | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/miss-mcgraw-smith-student-is-future-bride-58-debutante-engaged-to.html | Miss McGraw, Smith Student, Is Future Bride; '58 Debutante Engaged to Thorne Sparkman Jr. Harvard 1961 | True | Special to The ew Y or] Times. !' | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/babe-herman-joins-new-club-as-scout.html | BABE HERMAN JOINS NEW CLUB AS SCOUT | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/meison-captures-aqueduct-sprint-rotz-rides-4350-victor-to-neck.html | MEISON CAPTURES AQUEDUCT SPRINT; Rotz Rides $43.50 Victor to Neck Triumph Over Jets Pat -- Tagalog Is Third | True | By Joseph C. Nichols | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/reynolds-metals-plan-court-victory-clears-way-for-buying-of-us-foil.html | REYNOLDS METALS PLAN; Court Victory Clears Way for Buying of U.S Foil | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/plane-contract-let-french-will-study-ramjet-design-for-us-air-force.html | PLANE CONTRACT LET; French Will Study Ramjet Design for U.S. Air Force | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/anticastro-units-trained-to-fight-at-florida-buses-force-there-and.html | ANTI-CASTRO UNITS TRAINED TO FIGHT AT FLORIDA BASES; Force There and in Central America Is Reported to Total 5,000 to 6,000 CASTRO FOES TRAIN TROOPS IN FLORIDA | True | By Tania Long Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/george-shirley-tenor-wins-met-auditions-and-a-contract.html | George Shirley, Tenor, Wins 'Met' Auditions and a Contract | True | By Allen Hughes | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/deportation-case-arouses-senator-ervin-asks-rf-kennedy-for-report.html | DEPORTATION CASE AROUSES SENATOR; Ervin Asks R.F. Kennedy for Report on Marcello, Now in Guatemala | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/37th-st-widening-is-due-next-month-night-work-slated.html | 37th St. Widening Is Due Next Month; Night Work Slated | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/nyu-scoring-2-runs-in-fifth-inning-blanks-columbia-on-4-hits-alert.html | N.Y.U., Scoring 2 Runs in Fifth Inning, Blanks Columbia on 4 Hits; ALERT FIELDERS SAVE 2-0 VICTORY Auletto, Wagner and Lottor Spark N.Y.U. Defense -- Miller Mound Victor | True | By Robert L. Teague | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/methodists-state-school-aid-stand-bishops-urge-campaign-to-push.html | METHODISTS STATE SCHOOL-AID STAND; Bishops Urge Campaign to Push Opposition to Funds for Church Institutions | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/art-ingres-the-romantic-classicist-works-displayed-at-paul.html | Art: Ingres, the Romantic Classicist; Works Displayed at Paul Rosenberg's Painter Attacked by Delacroix in 1855 | True | By John Canaday | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bombhoax-trial-set-lawyer-to-face-us-court-for-scare-on-jet.html | BOMB-HOAX TRIAL SET; Lawyer to Face U.S. Court for Scare on Jet Airliner | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/franklin-stores-picks-officer-and-director.html | Franklin Stores Picks Officer and Director | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/the-embattled-grand-jury.html | The Embattled Grand Jury | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/michael-irwins-have-child.html | Michael Irwins Have Child | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/henry-h-nutt.html | HENRY H. NUTT | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/french-director-plans-film-here-louis-malle-seeks-backing-for-the.html | FRENCH DIRECTOR PLANS FILM HERE; Louis Malle Seeks Backing for 'The Singlehander' -- Will Do M-G-M Movie | True | By Eugene Archer | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-and-bulgaria-end-talks.html | U.S. and Bulgaria End Talks | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/market-subdued-stocks-move-up-average-climbs-140-points-as-volume.html | MARKET SUBDUED; STOCKS MOVE UP; Average Climbs 1.40 Points as Volume Declines to 4,910,000 Shares OILS SCORE ADVANCES 620 Issues Rise, 463 Fall -- Jersey Standard Gains 1 5/8 and Martin 1 3/8 MARKET SUBDUED; STOCKS MOVE UP | True | By Richard Rutter | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/robert-kennedy-urges-new-laws-to-fight-rackets-suggests-ban-on.html | ROBERT KENNEDY URGES NEW LAWS TO FIGHT RACKETS; Suggests Ban on Interstate Gambling News Lines and Travel by Crime Leaders BACKS 5 ROGERS BILLS Attorney General Endorses Immunity Plan to Compel Witnesses to Testify ROBERT KENNEDY ASKS RACKET CURB | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/union-gas-parley-again-broken-off.html | UNION GAS PARLEY AGAIN BROKEN OFF | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/wells-signs-with-giants.html | Wells Signs With Giants | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/tokyo-policemen-outmatched.html | Tokyo Policemen Outmatched | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/burmese-premier-in-china.html | Burmese Premier in China | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/chemical-maker-hopes-for-gains-commercial-solvents-corp-links.html | CHEMICAL MAKER HOPES FOR GAINS; Commercial Solvents Corp. Links Earnings Picture to Economic Trends | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/lincoln-shrine-backed-illinois-legislature-votes-to-buy-civil-war.html | LINCOLN SHRINE BACKED; Illinois Legislature Votes to Buy Civil War Capitol | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/commodities-index-unchanged-at-864.html | COMMODITIES INDEX UNCHANGED AT 86.4 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/193-belgian-aides-in-congo.html | 193 Belgian Aides in Congo | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/tito-and-hassan-back-cizenga.html | Tito and Hassan Back Cizenga | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/chain-president-joins-botany-industries-board.html | Chain President Joins Botany Industries Board | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/profit-drop-shown-by-western-union.html | PROFIT DROP SHOWN BY WESTERN UNION | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-noveck-has-daughter.html | Mrs. Noveck Has Daughter | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/issue-is-offered-of-flintkote-co-35000000-in-debentures-are-priced.html | ISSUE IS OFFERED OF FLINTKOTE CO.; $35,000,000 in Debentures Are Priced at 100.375% to Yield 4.596% | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-3-no-title.html | Article 3 -- No Title | | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/rio-seeks-red-trade-delegation-hopes-to-change-imports-from-dollar.html | RIO SEEKS RED TRADE; Delegation Hopes to Change Imports From Dollar Area | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/three-bloodmobile-visits-set.html | Three Bloodmobile Visits Set | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/canadian-bank-rate-up.html | Canadian Bank Rate Up | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/macmillan-urges-new-fund-system-bids-kennedy-back-plan-for-world.html | MACMILLAN URGES NEW FUND SYSTEM; Bids Kennedy Back Plan for World Reserve to Aid Trade and Avert Crises | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/jewish-league-plans-fete.html | Jewish League Plans Fete | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fete-planned-april-16-for-child-care-league.html | Fete Planned April 16 For Child Care League | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/hofstra-downs-cw-post.html | Hofstra Downs C.W. Post | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/poland-beats-germany-21.html | Poland Beats Germany, 2-1 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/algerians-kill-2-in-paris-hospital-terrorists-hunting-member-of-a.html | ALGERIANS KILL 2 IN PARIS HOSPITAL; Terrorists Hunting Member of a Rival Organization Wound 12 in Attack ALGERIANS KILL 2 IN PARIS HOSPITAL | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/italian-medal-is-awarded-woman.html | Italian Medal Is Awarded Woman | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bonds-us-issues-score-their-first-good-gain-in-a-month-best-rise.html | Bonds: U.S. Issues Score Their First Good Gain in a Month; BEST RISE SHOWN BY 3 1/2S OF 1998 California Securities Are Heavily Oversubscribed -- Corporates Firm | True | By Paul Heffernan | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-law-broadens-gospel-fund-use.html | NEW LAW BROADENS 'GOSPEL FUND' USE | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/button-pushers-are-worried-too-automation-workers-like-their-jobs.html | BUTTON PUSHERS ARE WORRIED, TOO; Automation Workers Like Their Jobs, but Ask How Long They Will Last | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/princeton-names-head-of-history-department.html | Princeton Names Head Of History Department | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/adoption-group-to-raise-funds-on-cruise-ship-may-10-dance-on-brasil.html | Adoption Group To Raise Funds On Cruise Ship; May 10 Dance on Brasil Is Planned by Unit of State Charities Aid | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/patristic-realty-names-management-unit-chief.html | Patristic Realty Names Management Unit Chief | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/saigon-lists-9-battles.html | Saigon Lists 9 Battles | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/the-news-robbed-cashier-abducted-gang-gets-62981-at-plant-in.html | THE NEWS ROBBED, CASHIER ABDUCTED; Gang Gets $62,981 at Plant in Brooklyn After Seizing Man With Keys on L.I. | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/samuel-f-mirandy.html | SAMUEL F. MIRANDY | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bank-clearings-rose-check-volume-inched-up-02-in-week-from-1960.html | BANK CLEARINGS ROSE; Check Volume Inched Up 0.2% in Week From 1960 Level | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gops-chairman-in-jersey-resigns-erdman-quits-in-a-protest-over.html | G.O.P.'S CHAIRMAN IN JERSEY RESIGNS; Erdman Quits in a Protest Over Mitchell's Tactics in Governor Race G.O.P. CHAIRMAN IN JERSEY QUITS | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/1320-choice-wins-yonkers-feature-su-mac-lad-length-ahead-of-air.html | 13-20 CHOICE WINS YONKERS FEATURE; Su Mac Lad Length Ahead of Air Record in 2:03 1/5 Mile -- Tie Silk Third | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/contract-policy-hit-senator-sees-kennedy-order-causing.html | CONTRACT POLICY HIT; Senator Sees Kennedy Order Causing Influence-Peddling | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/surprise-for-lawyers.html | Surprise for Lawyers | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/police-augment-summer-patrols-picked-men-being-trained-to-reinforce.html | POLICE AUGMENT SUMMER PATROLS; Picked Men Being Trained to Reinforce Motorcycle and Mounted Divisions | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/racketeer-shadowed.html | Racketeer Shadowed | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/banker-heads-retarded-unit.html | Banker Heads Retarded Unit | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/theatre-painted-days-play-by-john-byrne-in-premiere-at-marquee.html | Theatre: 'Painted Days'; Play by John Byrne in Premiere at Marquee | True | By Howard Taubman | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mitchell-assails-jones.html | Mitchell Assails Jones | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/driver-register-near-21-states-will-pool-data-on-loss-of-auto.html | DRIVER REGISTER NEAR; 21 States Will Pool Data on Loss of Auto Licenses | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/contract-bridge-us-team-preparing-for-world-title-play-practices.html | Contract Bridge U.S. Team, Preparing for World Title Play, Practices Against Italian Bidding System | True | By Albert H. Morehead | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/park-ball-season-to-open.html | Park Ball Season to Open | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/white-house-hires-french-chef-macmillan-treated-to-trout-in-winc.html | White House Hires French Chef; Macmillan Treated to Trout in Wine -- Verdict: Bravo NEW CHEF HIRED FOR WHITE HOUSE | True | By Craig Claiborne Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/rev-william-thomas.html | REV. WILLIAM THOMAS | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bourgaiba-makes-appeal.html | Bourgaiba Makes Appeal | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/merger-benefits-noted-move-to-embroil-central-blocked.html | Merger Benefits Noted; MOVE TO EMBROIL CENTRAL BLOCKED | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/ralph-capone-called-gangsters-brother-summoned-in-old-income-tax.html | RALPH CAPONE CALLED; Gangster's Brother Summoned in Old Income Tax Case | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/army-grants-leave-to-eisenhower-son.html | ARMY GRANTS LEAVE TO EISENHOWER SON | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-c-a-baldwin-a-civic-leader-42.html | MRS. C. A. BALDWIN, A CIVIC LEADER, 42 | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/gallagher-to-head-california-colleges-gallagher-gets-california.html | Gallagher to Head California Colleges; GALLAGHER GETS CALIFORNIA POST | True | By Leonard Buder | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/soviet-changes-its-tune-and-urges-jazz-clubs.html | Soviet Changes Its Tune And Urges Jazz Clubs | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/jets-to-puerto-rico-they-will-rule-on-pan-am-route-starting-april.html | JETS TO PUERTO RICO; They Will Rule on Pan Am Route Starting April 30 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/sports-of-the-times-the-return-of-grandma.html | Sports of The Times; The Return of Grandma | True | By Arthur Daley | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/big-moving-task-set-for-weekend-transfer-of-pfizer-offices-of.html | BIG MOVING TASK SET FOR WEEK-END; Transfer of Pfizer Offices of Across 42d St. to Involve 150 Loads of Equipment | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/us-court-bars-negro-evictions-orders-injunction-on-basis-of-voting.html | U.S. COURT BARS NEGRO EVICTIONS; Orders Injunction on Basis of Voting Intimidation in Haywood County, Tenn. | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/livestock-men-deny-market-stratagem.html | LIVESTOCK MEN DENY MARKET STRATAGEM | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mankind-continues-to-explode.html | Mankind Continues to Explode | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/aide-balks-dilworth-uses-philadelphia-mayors-words-to-block-his.html | AIDE BALKS DILWORTH; Uses Philadelphia Mayor's Words to Block His Order | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/epidemic-in-ethiopia-red-cross-rushes-vaccine-disease-kills.html | EPIDEMIC IN ETHIOPIA; Red Cross Rushes Vaccine -- Disease Kills Thousands | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/profit-rose-in-60-for-getty-oil-co-net-was-68-cents-a-share-against.html | PROFIT ROSE IN '60 FOR GETTY OIL CO.; Net Was 68 Cents a Share, Against 67 Cents in 1959 -- Sales Showed Gain COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/no-apology-slated-april-20.html | 'No Apology' Slated April 20 | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/peace-snags-in-algeria.html | Peace Snags in Algeria | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/advise-changes-said-to-be-minor-allen-drury-holds-revisions-are-not.html | 'ADVISE' CHANGES SAID TO BE 'MINOR'; Allen Drury Holds Revisions Are Not Tied to Criticism From 'Phony Liberals' | True | By Louis Calta | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/patio-accessories-turn-colorful-as-all-outdoors.html | Patio Accessories Turn Colorful as All Outdoors | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/cubs-name-himsl-first-head-coach-8-others-await-their-turns-as.html | CUBS NAME HIMSL FIRST HEAD COACH; 8 Others Await Their Turns as Former Pitcher Takes Charge for Two Weeks | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/tv-class-to-give-driving-lessons-state-course-is-scheduled-to-start.html | TV CLASS TO GIVE DRIVING LESSONS; State Course Is Scheduled to Start in September | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/jules-bordet-90-scientist-is-dead-won-nobel-prize-in-1919-for-his.html | JULES BORDET, 90, SCIENTIST, IS DEAD; Won Nobel Prize in 1919 for His Work on Serums -- Noted as a Humanist | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/food-news-shad-boning-rates-as-art.html | Food News: Shad Boning Rates as Art | True | By June Owen | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/bonn-importing-labor-as-job-openings-rise.html | Bonn Importing Labor As Job Openings Rise | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/polio-campaign-opens-surgeon-general-appeals-for-use-of-salk.html | POLIO CAMPAIGN OPENS; Surgeon General Appeals for Use of Salk Vaccine | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-sea-anchor-works-on-same-principle-as-a-parachute-does-device.html | New Sea Anchor Works on Same Principle as a Parachute Does; Device Keeps Boats Steady in All Kinds on Weather | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/william-j-beeler.html | WILLIAM J. BEELER | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mediator-pushes-for-port-accord-he-declares-both-sides-dutybound-to.html | MEDIATOR PUSHES FOR PORT ACCORD; He Declares Both Sides Duty-Bound to Keep Lighters Operating | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/young-democrats-to-meet.html | Young Democrats to Meet | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/burke-to-speak-at-launching.html | Burke to Speak at Launching | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/drug-psychosis-is-called-invalid-physician-says-comparison-with.html | 'DRUG? PSYCHOSIS IS CALLED INVALID; Physician Says Comparison With Real Schizophrenia Can Be Misleading | True | By Emma Harrison | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/mrs-kimball-g-colby-is-dead-aided-the-catholic-big-sisters.html | Mrs. Kimball G. Colby Is Dead; Aided the Catholic Big Sisters | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/fears-about-automation-overshadowing-its-boons-government-unions.html | Fears About Automation Overshadowing Its Boons; Government, Unions and Employers Seek Ways to Cushion the Impact of New Technology on Jobs Fears About Automation Are Overshadowing Benefits to U.S. EFFORTS PRESSED TO SOFTEN IMPACT Washington, the Unions and Employers Seek Ways to Cut Human Toll | True | By A.h. Raskin | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/sale-of-shares-opposed-pan-am-opposes-sale-of-shares.html | Sale of Shares Opposed; PAN AM OPPOSES SALE OF SHARES | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/tax-aid-for-tuition-proposed.html | Tax Aid for Tuition Proposed | True | JOHN N. MEISSNER | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/johnson-presses-soviet-on-test-ban.html | JOHNSON PRESSES SOVIET ON TEST BAN | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/city-aide-denies-ignoring-order-murphy-dismissed-lawyer-says-he-got.html | CITY AIDE DENIES IGNORING ORDER; Murphy, Dismissed Lawyer, Says He Got No Work to Do for Last 4 Years | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/werner-kornfeld.html | WERNER KORNFELD | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/revenues-set-peak-for-socony-mobil.html | REVENUES SET PEAK FOR SOCONY MOBIL | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/new-way-to-read-lifes-code-found-a-dictionary-of-24-words-appears-a.html | NEW WAY TO READ LIFE'S CODE FOUND; A 'Dictionary' of 24 Words Appears Able to Describe Inheritance Mechanism | True | By John A. Osmundsen | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/11-negroes-sentenced-get-90-days-for-lynchburg-sitins-stay-granted.html | 11 NEGROES SENTENCED; Get 90 Days for Lynchburg Sit-Ins -- Stay Granted | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/the-hunt-for-diabetics.html | The Hunt for Diabetics | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/poland-cuba-set-exchange.html | Poland, Cuba Set Exchange | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/subpoena-served-on-french-owner-masina-subject-of-dispute-between-2.html | SUBPOENA SERVED ON FRENCH OWNER; Masina, Subject of Dispute Between 2 Tracks, Slated for Yonkers Races Only | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/belgian-party-boss-theo-lefevre.html | Belgian Party Boss; Theo Lefevre | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/ford-recalls-815-in-ohio.html | Ford Recalls 815 in Ohio | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/coast-wrestlers-take-aau-crown-san-francisco-collects-44-points-to.html | COAST WRESTLERS TAKE A.A.U. CROWN; San Francisco Collects 44 Points to 41 for N.Y.A.C. -- Rodriguez Excels | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/drug-jury-scores-policing-agencies-says-us-and-jersey-units-failed.html | DRUG JURY SCORES POLICING AGENCIES; Says U.S. and Jersey Units Failed to Tell Authorities of Pill Counterfeiting | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/vice-president-elected-by-the-crane-company.html | Vice President Elected By the Crane Company | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/kidnapper-draws-life-sentenced-in-the-death-of-virginia-woman-and.html | KIDNAPPER DRAWS LIFE; Sentenced in the Death of Virginia Woman and Child | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/houk-says-yanks-will-win-pennant-despite-poor-spring-record-hurlers.html | Houk Says Yanks Will Win Pennant Despite Poor Spring Record; HURLERS PRAISED BY BOMBER PILOT Houk Also Notes Excellent Shape of Mantle in Rating Yanks Best in League | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/for-adventurous-only.html | For Adventurous Only | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/army-bolstering-key-units-abroad-purpose-is-to-be-ready-for-any-red.html | ARMY BOLSTERING KEY UNITS ABROAD; Purpose Is to Be Ready for Any Red 'Adventures,' Chiefs Tell Senate | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/columbia-unit-to-honor-bobst.html | Columbia Unit to Honor Bobst | True | | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/cargo-jet-to-fly-passengers-also-douglas-announces-it-will-build.html | CARGO JET TO FLY PASSENGERS ALSO; Douglas Announces It Will Build Hybrid -- First Model Due in '62 | True | By Edward Hudson | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/police-open-inquiry-on-cafe-payoffs-police-open-inquiry-on-charges.html | Police Open Inquiry On Cafe Pay-Offs; Police Open Inquiry on Charges Of Pay-Offs at 2 Coffee Houses | True | By Alfred E. Clark | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-07 | 1961-04-07 | https://www.nytimes.com/1961/04/07/archives/american-freed-by-chinese-reds-is-close-to-death.html | American Freed by Chinese Reds Is Close to Death | True | Special to The New York Times. | 1989-02-21 | RE0000419851 | RE0000419851 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/israeli-emotions-on-trial-diverse-some-see-need-to-put-past-in.html | ISRAELI EMOTIONS ON TRIAL DIVERSE; Some See Need to Put Past in Perspective -- Others Say Eichmann Is No Issue | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gronchi-begins-visit-to-peru.html | Gronchi Begins Visit to Peru | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/10000000-asked-by-kennedy-to-save-ancient-temples-on-nile.html | $10,000,000 Asked by Kennedy To Save Ancient Temples on Nile | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/new-princeton-school-3000000-sought-for-building-for-merged-private.html | NEW PRINCETON SCHOOL; $3,000,000 Sought for Building for Merged Private Units | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/blockfront-plot-is-sold-in-bronx-buyers-plan-coop-on-site-on.html | BLOCKFRONT PLOT IS SOLD IN BRONX; Buyers Plan Co-op on Site on Pugsley Ave. -- House on Decatur Ave. Taken | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rutgers-ties-princeton.html | Rutgers Ties Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/foreign-affairs-de-gaulle-and-kennedy-ii-basic-problems.html | Foreign Affairs; De Gaulle and Kennedy: II -- Basic Problems | True | By C.l. Sulzberger | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/scholars-from-31-lands-weigh-problems-in-scientific-education.html | Scholars From 31 Lands Weigh Problems in Scientific Education | True | By John H. Fenton Special To The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/nephew-of-basilio-loses-aau-fight.html | NEPHEW OF BASILIO LOSES A.A.U. FIGHT | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/libel-auction-upheld-judge-refuses-to-nullify-sale-of-ministers.html | LIBEL AUCTION UPHELD; Judge Refuses to Nullify Sale of Minister's Automobile | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/argentina-in-the-dark-psychiatrists-find-onandofffutilities-enough.html | Argentina in the Dark; Psychiatrists Find On-and-Off-Utilities Enough to Drive Buenos Aires Mad | True | By Edward C. Burks Special To The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/long-taxexempts-show-volume-rise.html | LONG TAX-EXEMPTS SHOW VOLUME RISE | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-to-seek-trade-in-africa.html | U.S. to Seek Trade in Africa | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/germans-to-inspect-bases.html | Germans to Inspect Bases | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/medal-for-kennedys-war-foe.html | Medal for Kennedy's War Foe | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-backs-south-vietnam.html | U.S. Backs South Vietnam | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/boys-letter-wins-a-gift-of-3-trains-from-grand-central.html | Boy's Letter Wins A Gift of 3 Trains From Grand Central | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/li-palsy-unit-to-get-wing.html | L.I. Palsy Unit to Get Wing | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/newsprint-price-cut-in-west.html | Newsprint Price Cut in West | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/molina-guilty-in-girls-death-convicted-of-2ddegree-murder-castro.html | Molina Guilty in Girl's Death; Convicted of 2d-Degree Murder; Castro Supporter's Lawyer Says He Will Appeal -- 20 Years to Life Possible | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/subsidiary-named.html | Subsidiary Named | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/continental-oil-plans-financing-100-million-debenture-issue-mapped.html | CONTINENTAL OIL PLANS FINANCING; 100 Million Debenture Issue Mapped -- Norway to Sell 15 Million of Bonds | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cards-triumph-by-scoring-5-runs-in-sixth-as-yanks-pitching-falls.html | Cards Triumph by Scoring 5 Runs in Sixth as Yank's Pitching Falls Apart; BOMBERS BEATEN BY LAPSES, 8 TO 6 2 Walks, Hit Batsman, Wild Pitch and Interference in 6th Yield Card Runs | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/two-salvadoran-leaders-quit.html | Two Salvadoran Leaders Quit | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/yosuke-w-nakano-engineer-was-73.html | YOSUKE W. NAKANO, ENGINEER, WAS 73 | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/remote-control-used-to-dig-coal-patented-machine-feeds-way-along-a.html | REMOTE CONTROL USED TO DIG COAL; Patented Machine Feeds Way Along a Vein, Directed From Above Ground VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/labor-and-the-peace-corps.html | Labor and the Peace Corps | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/stocks-advance-average-up-120-oil-shares-show-strength-volume-rises.html | STOCKS ADVANCE; AVERAGE UP 1.20; Oil Shares Show Strength -- Volume Rises a Bit to 5,098,600 Shares 130 NEW HIGHS, 7 LOWS Analysts Are Optimistic -- Alleghany Most Active, Climbing 3/8, to 14 STOCKS ADVANCE; AVERAGE UP 1.20 | True | By Richard Rutter | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reds-down-braves-3-2.html | Reds Down Braves, 3 -- 2 | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/james-talcott-van-norden-weds-mrs-sally-richardson.html | James Talcott Van Norden Weds Mrs. Sally Richardson | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/korean-ships-exchange-fire.html | Korean Ships Exchange Fire | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/12story-building-on-42d-st-taken-lshaped-structure-at-8th-ave-sold.html | 12-STORY BUILDING ON 42D ST. TAKEN; L-Shaped Structure at 8th Ave. Sold by Maidman --Deal on Madison Ave. | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-names-fitness-aide.html | Kennedy Names Fitness Aide | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rudder-club-slates-dinner.html | Rudder Club Slates Dinner | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/many-hardcore-jobless-feel-they-are-unwanted-many-of-the-hardcore.html | Many Hard-Core Jobless Feel They Are Unwanted; Many of the Hard-Core Unemployed Feel They are Unwanted WORKERS TERM PLIGHT 'PAINFUL' Saga of Defeat Is Described by Men Who Search for Jobs That Elude Them | True | By A.h. Raskin | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gizenga-regions-freed-of-boycott-leopoldville-lifts-ban-on-eastern.html | GIZENGA REGIONS FREED OF BOYCOTT; Leopoldville Lifts Ban on Eastern Provinces --Talk With Leftist Nears Gizenga Regions Freed of Curb By Iko Regime in Leopoldville | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/charles-thonson-exunesco-aide-67.html | CHARLES THONSON, EX-UNESCO AIDE, 67 | | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/london-doubts-early-truce.html | London Doubts Early Truce | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/paris-festival-opens-moses-and-aaron-sung-by-opera-troupe-from.html | PARIS FESTIVAL OPENS; 'Moses and Aaron' Sung by Opera Troupe From Berlin | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/community-center-to-be-built-as-auxiliary-to-temple.html | Community Center to Be Built as Auxiliary to Temple | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/widow-sues-for-a-million.html | Widow Sues for a Million | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/jobless-list-dips-5th-week-in-row.html | JOBLESS LIST DIPS 5TH WEEK IN ROW | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/biarritz-to-sue-over-weather.html | Biarritz to Sue Over Weather | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gops-1961-program-activity-in-advance-of-mayoralty-campaign-here.html | G.O.P.'s 1961 Program; Activity in Advance of Mayoralty Campaign Here Outlined | True | BERNARD NEWMAN | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-proclaims-law-day.html | Kennedy Proclaims Law Day | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/erdman-supports-jones-in-primary-approves-governor-aspirant.html | ERDMAN SUPPORTS JONES IN PRIMARY; Approves Governor Aspirant Following Resignation as Head of Jersey G.O.P. | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/attack-is-pushed-on-gop-tv-show.html | ATTACK IS PUSHED ON G.O.P. TV SHOW | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/credit-card-deal-made.html | Credit Card Deal Made | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/water-main-breaks-1000-leave-offices.html | WATER MAIN BREAKS, 1,000 LEAVE OFFICES | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/ronald-barrett-fiance-of-judi-anne-bauman.html | Ronald Barrett Fiance Of Judi Anne Bauman | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/30-more-to-testify-in-inquiry-on-cafes-30-more-called-in-cafe.html | 30 More to Testify In Inquiry on Cafes; 30 MORE CALLED IN CAFE INQUIRY | True | By Alfred E. Clark | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/train-kills-child-on-track.html | Train Kills Child on Track | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-to-fight-curbs-on-negroes-in-federal-work-will-move-to.html | KENNEDY TO FIGHT CURBS ON NEGROES IN FEDERAL WORK; Will Move to Cancel Orders of Plants Discriminate, N.A.A.C.P. Informed LOCKHEED INQUIRY SET President's Panel to Study Charge of Racial Barriers at Georgia Plane Works Kennedy to Fight Racial Curbs In Plants Doing Work for U.S. | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/soviet-skipper-asks-asylum.html | Soviet Skipper Asks Asylum | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kroger-co-shows-drop-in-earnings-firstquarter-profit-at-28c-a-share.html | KROGER CO. SHOWS DROP IN EARNINGS; First-Quarter Profit at 28c a Share, Against 42c in the 1960 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bonds-yields-decline-further-for-shortterm-governments-stepup-is.html | Bonds: Yields Decline Further for Short-Term Governments; STEP-UP IS SHOWN IN INTERMEDIATES Switching Registers a Climb -- Reserve Spurs Trading -- Municipals Buoyant | True | By Paul Heffernan | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wind-is-reaping-another-harvest-5th-revival-of-civil-war-film-is.html | 'WIND' IS REAPING ANOTHER HARVEST; 5th Revival of Civil War Film Is Box-Office Bonanza -- Soviet Movie to Open | True | By Howard Thompson | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/test-talks-set-brevity.html | Test Talks Set Brevity Mark | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/charles-perini.html | CHARLES PERINI | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/mcann-flies-to-manila-american-freed-by-peiping-given-few-days-to.html | M'CANN FLIES TO MANILA; American Freed by Peiping Given Few Days to Live | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/border-arms-cache-bombed-by-pakistan.html | BORDER ARMS CACHE BOMBED BY PAKISTAN | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/fireman-felled-at-li-blaze.html | Fireman Felled at L.I. Blaze | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/transport-news-and-notes-2-foreign-ship-lines-name-executives-air.html | Transport News and Notes; 2 Foreign Ship Lines Name Executives -- Air Aide Feted -- Cargo Time Cut | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/spring-lingerie-is-not-designed-for-shy-violets.html | Spring Lingerie Is Not Designed for Shy Violets | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/two-philadelphia-banks-slate-votes-on-merger.html | Two Philadelphia Banks Slate Votes on Merger | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/johnson-meets-debre-in-paris.html | Johnson Meets Debre in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/director-in-texas-wins-1000-prize-paul-baker-of-dallas-center-gets.html | DIRECTOR IN TEXAS WINS $1,000 PRIZE; Paul Baker of Dallas Center Gets Area's First Rodgers and Hammerstein Award | True | By Louis Calta | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/tickets-left-for-fete.html | Tickets Left for Fete | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/food-giant-plans-to-buy-katz-drug-negotiations-under-way-for-stock.html | FOOD GIANT PLANS TO BUY KATZ DRUG; Negotiations Under Way for Stock and Cash Deal -- Other Sales, Mergers | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-economy-reviewed-kennedy-and-fiscal-aides-in-periodic-look-at.html | U.S. ECONOMY REVIEWED; Kennedy and Fiscal Aides in 'Periodic' Look at Situation | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/jack-price-jones-dies-exbroadway-actor-had-role-in-good-news-1927.html | JACK PRICE JONES DIES; Ex-Broadway Actor Had Role in 'Good News,' 1927 Hit | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-said-to-plan-ban-on-moonlighting.html | Kennedy Said to Plan Ban on Moonlighting | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/housewives-can-open-up-on-expenses.html | Housewives Can Open Up On Expenses | True | By Dorothy Barclay | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/new-group-in-newport-to-offer-a-jazz-festival-this-summer.html | New Group in Newport to Offer A Jazz Festival This Summer | | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/no-gain-is-shown-on-pier-pact-here-lighter-captains-schedule-strike.html | NO GAIN IS SHOWN ON PIER PACT HERE; Lighter Captains Schedule Strike for Wednesday -- More Talks Set Today | | By Werner Bamberger | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/irene-dalis-kundry-is-her-first-at-met.html | IRENE DALIS' KUNDRY IS HER FIRST AT 'MET' | | ERIC SALZMAN | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/mrs-kirby-is-wed-to-alexis-coudert.html | Mrs. Kirby Is Wed To Alexis Coudert | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/public-utility-principles.html | Public Utility Principles | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/elaborate-precautions.html | Elaborate Precautions | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/a-new-atlantic-community.html | A New Atlantic Community | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kosciuszko-fund-holds-annual-fete.html | Kosciuszko Fund Holds Annual Fete | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/jerseys-anglers-seek-trout-today-100000-fishermen-ready-to-try-for.html | JERSEY'S ANGLERS SEEK TROUT TODAY; 100,000 Fishermen Ready to Try for 224,100 Fish Stocked by the State | | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/army-beats-manhattan.html | Army Beats Manhattan | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/police-seize-five-in-news-robbery-one-confesses-lead-role-after.html | POLICE SEIZE FIVE IN NEWS ROBBERY; One Confesses 'Lead Role' After $59,000 Is Found Along With Arsenal | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/french-car-exports-drop.html | French Car Exports Drop | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/baptist-finds-soviet-restricts-religion.html | BAPTIST FINDS SOVIET RESTRICTS RELIGION | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gary-players-68-ties-palmer-for-2dround-lead-at-137-in-masters-golf.html | Gary Player's 68 Ties Palmer for 2d-Round Lead at 137 in Masters Golf; ROSBURG IS THIRD, 4 STROKES BACK January Is 4th at 142 After Carding 68 -- Nelson and Venturi Among 7 at 143 | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/peanut-brittle-can-yields-5284-lost-by-jersey-scouts.html | Peanut Brittle Can Yields $284 Lost by Jersey Scouts | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/excerpts-from-the-macmillan-speech-at-mit.html | Excerpts From the Macmillan Speech at M.I.T. | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rome-airport-faulty-city-must-repair-a-runway-at-leonardo-da-vinci.html | ROME AIRPORT FAULTY; City Must Repair a Runway at Leonardo da Vinci | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bonn-spurns-soviet-protest.html | Bonn Spurns Soviet Protest | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/monetary-magicians-an-appraisal-of-tricks-used-by-money-experts-in.html | Monetary Magicians; An Appraisal of Tricks Used by Money Experts in Europe to Foil Speculators AN EXAMINATION OF MONEY MAGIC | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/columbia-brown-to-row-today-in-seasons-opener-on-harlem.html | Columbia, Brown to Row Today In Season's Opener on Harlem | True | By Michael Strauss | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/biracial-golf-spreads-charleston-sc-will-obey-us-desegregation.html | BIRACIAL GOLF SPREADS; Charleston, S.C., Will Obey U.S. Desegregation Order | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cooperative-education.html | 'Cooperative Education' | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/brazil-ends-curbs-on-cocoa-exports.html | BRAZIL ENDS CURBS ON COCOA EXPORTS | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/contract-bridge-a-player-in-world-championship-looks-to.html | Contract Bridge; A Player in World Championship Looks to Mathematicians for Support | True | By Albert H. Morehead | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/calendar-heavy-for-new-issues-350-million-of-bonds-slated-for.html | CALENDAR HEAVY FOR NEW ISSUES; 350 Million of Bonds Slated for Offering Next Week CALENDAR HEAVY FOR NEW ISSUES | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/memphis-appoints-a-negro.html | Memphis Appoints a Negro | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/federal-ethics-message-set.html | Federal Ethics Message Set | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/indicted-un-aide-leaves-for-soviet.html | INDICTED U.N. AIDE LEAVES FOR SOVIET | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/ccny-nine-sinks-brooklyn-19-to-6-12run-fourth-decisive-vermont.html | C.C.N.Y. NINE SINKS BROOKLYN, 19 TO 6; 12-Run Fourth Decisive -- Vermont Loses Twice, to Columbia and Fairleigh | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/politics-of-swedish-youth.html | Politics of Swedish Youth | True | JAMES A. STORING | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/utility-raising-dividend.html | Utility Raising Dividend | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/democrats-open-1962-vote-drive-midwestern-parley-is-told-presidents.html | DEMOCRATS OPEN 1962 VOTE DRIVE; Midwestern Parley Is Told President's Program Is the Key to Victory | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/william-freyer-57-of-bigelow-carpet.html | WILLIAM FREYER, 57, OF BIGELOW CARPET | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/raymond-macneille-dies-at-81-a-philadelphia-judge-44-years.html | Raymond MacNeille Dies at 81; A Philadelphia Judge 44 Years | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/the-city-loses-dr-gallagher.html | The City Loses Dr. Gallagher | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/marian-jordan-radio-star-dies-won-fame-with-husband-as-fibbermcgee.html | MARIAN JORDAN, RADIO STAR, DIES; Won Fame With Husband as Fibber-McGee and Molly -- Show Ran 21 Years | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bus-projects-due-for-fall-of-62-midtown-addition-will-cost-20.html | BUS PROJECTS DUE FOR FALL OF 62; Midtown Addition Will Cost 20 Million and One Uptown 13 Million | True | By Bernard Stengren | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/newcomer-in-microfilm.html | Newcomer in Microfilm | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/exgiant-indicted-hank-thompson-charged-with-holding-up-west-side.html | EX-GIANT INDICTED; Hank Thompson Charged With Holding Up West Side Bar | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reynaud-sees-unity-with-us.html | Reynaud Sees Unity With U.S. | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/board-set-to-fill-gallaghers-job-higher-education-panel-may-start.html | BOARD SET TO FILL GALLAGHER'S JOB; Higher Education Panel May Start Soon to Seek New City College President EDUCATOR IS PRAISED Rosenberg Declares He Did 'Magnificent Job' in 8 Years as School's Head | True | By Leonard Buder | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/maritime-board-draws-criticism-general-accounting-office-says.html | MARITIME BOARD DRAWS CRITICISM; General Accounting Office Says Faulty Arithmetic Increases Subsidies | True | By Edward A. Morrow | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/edmonton-signs-2-collegians.html | Edmonton Signs 2 Collegians | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/angles-purchase-senator-pitcher-semproch-sold-for-12500-after.html | ANGLES PURCHASE SENATOR PITCHER; Semproch Sold for $12,500 After Walking 16 Men in 7 2/3 Innings in Spring | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/un-830-assails-south-africa-policy-un-830-scores-south-africans.html | U.N., 83-0, Assails South Africa Policy; U.N., 83-0, SCORES SOUTH AFRICANS | True | By Kathleen Teltsch Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/orthodox-to-hail-their-own-easter-resurrection-of-christ-will-be.html | ORTHODOX TO HAIL THEIR OWN EASTER; Resurrection of Christ Will Be Celebrated Tomorrow in the Eastern Rite | True | By George Dugan | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/douglas-schroyer.html | Douglas -- Schroyer | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/lawther-smith-and-miss-lovell-marry-in-jersey-lieutenant-in-air.html | Lawther Smith And Miss Lovell Marry in Jersey; Lieutenant in Air Force and Wheaton Alumna Wed in Essex Fells | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/3-tied-for-sailing-lead-bob-lippincott-schoonmaker-echells-pace.html | 3 TIED FOR SAILING LEAD; Bob Lippincott, Schoonmaker, Echells Pace Star Class | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/miss-milleraichholz-to-be-married-today.html | Miss Miller-Aichholz To Be Married Today | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wnew-will-show-an-eye-operation-telecast-of-surgery-to-be-seen.html | WNEW WILL SHOW AN EYE OPERATION; Telecast of Surgery to Be Seen Sunday, April 30 -- Eichmann Coverage Set | True | By Richard F. Shepard | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/final-act-is-played-at-a-drama-studio.html | FINAL ACT IS PLAYED AT A DRAMA STUDIO | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/taft-son-hints-bias-in-news-reporting.html | TAFT SON HINTS BIAS IN NEWS REPORTING | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/welfare-bill-upheld-intent-of-those-seeking-aid-held-basis-for.html | Welfare Bill Upheld; Intent of Those Seeking Aid Held Basis for Legislation | True | RITA E. HAUSER | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/music-a-young-pianist-lorin-hollander-16-plays-khatchaturian.html | Music: A Young Pianist; Lorin Hollander, 16, Plays Khatchaturian | True | By Harold C. Schonberg | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/tokyo-series-set-by-philharmonic-15-of-21-works-in-repertory-will.html | TOKYO SERIES SET BY PHILHARMONIC; 15 of 21 Works in Repertory Will Be by Composers of the Twentieth Century | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/queens-chamber-to-meet.html | Queens Chamber to Meet | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/east-river-yields-boys-body.html | East River Yields Boy's Body | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/greek-benefit-monday-shipboard-dinner-will-raise-funds-for.html | GREEK BENEFIT MONDAY; Shipboard Dinner Will Raise Funds for Scholarships | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/art-works-from-poland-contemporaries-displayed-at-galerie-chalette.html | Art: Works From Poland; Contemporaries Displayed at Galerie Chalette -- Semi-Abstracts by Drexler | True | By Stuart Preston | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/ayer-award-date-set.html | Ayer Award Date Set | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/london-issues-up-in-active-session-industrial-shares-average-soars.html | LONDON ISSUES UP IN ACTIVE SESSION; Industrial Shares Average Soars 3 Points to 351.4, Fourth Straight High | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/soviet-gives-un-mild-congo-plan-resolution-does-not-attack.html | SOVIET GIVES U.N. MILD CONGO PLAN; Resolution Does Not Attack Hammarskjold, but Zorin Later Assails Him | True | By Lindesay Parrott Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/refuge-des-petits-gains-at-benefit-many-fetes-held-french-orphanage.html | Refuge des Petits Gains at Benefit; Many Fetes Held; French Orphanage Gets Proceeds of the 17th Bal des Berceaux | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/lions-knights-triumph.html | Lions, Knights Triumph | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/auto-case-penalty-eased-for-dr-king.html | AUTO CASE PENALTY EASED FOR DR. KING | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/comdr-robert-phillips-officer-of-columbias-school-for-midshipmen-in.html | COMDR. ROBERT PHILLIPS; Officer of Columbia's School for Midshipmen in War Dies | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/pentagon-weighs-a-guerrilla-plan-global-training-of-antired-forces.html | PENTAGON WEIGHS A GUERRILLA PLAN; Global Training of Anti-Red Forces Urged in Program Distributed for Study | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/eastland-accuses-us-reds-over-plan.html | EASTLAND ACCUSES U.S. REDS OVER PLAN | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/keens-victorwin-first-at-yonkers-pacer-beats-tar-boy-and-5-other.html | KEEN'S VICTORWIN FIRST AT YONKERS; Pacer Beats Tar Boy and 5 Other 'Class' Rivals in His Debut in a Free-for-All | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-and-britain-seeking-unified-regime-for-laos-new-laos-regime.html | U.S. and Britain Seeking Unified Regime for Laos; NEW LAOS REGIME FAVORED BY WEST | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/dutch-esso-unit-plans-plant.html | Dutch Esso Unit Plans Plant | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/home-unsafe-home.html | Home, Unsafe Home | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/barbara-l-bonner-to-marry-may-13.html | Barbara L. Bonner To Marry May 13 | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/helen-w-homan-catholic-writer-author-of-series-of-books-is-dead.html | HELEN W. HOMAN, CATHOLIC WRITER; Author of Series of Books is Dead -- Former Associate Editor of Commonweal | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/un-gets-arab-aid-plea.html | U.N. Gets Arab Aid Plea | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/laos-truce-bid-seen-in-attack-on-reds.html | LAOS TRUCE BID SEEN IN ATTACK ON REDS | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/school-is-sued-in-boys-ouster-father-asks-reinstatement-of.html | SCHOOL IS SUED IN BOY'S OUSTER; Father Asks Reinstatement of Kindergarten Pupil, 5, Dismissed as Immature | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/3-held-in-robberies-of-doctors-office.html | 3 HELD IN ROBBERIES OF DOCTOR'S OFFICE | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/norbury-c-murray.html | NORBURY C. MURRAY | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/west-and-tunisians-agree-on-film-tax.html | WEST AND TUNISIANS AGREE ON FILM TAX | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/one-color-expands-room.html | One Color Expands Room | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/noise-tamed-at-site-of-si-bridge-job.html | NOISE TAMED AT SITE OF S.I. BRIDGE JOB | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/most-prices-rise-for-commodities-domestic-sugar-and-copper-advance.html | MOST PRICES RISE FOR COMMODITIES; Domestic Sugar and Copper Advance -- Cocoa and Cottonseed Oil Off | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-offers-1500000-for-police-aid-at-un.html | U.S. Offers $1,500,000 For Police Aid at U.N. | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/880-relay-mark-tied-abilene-christian-team-does-1226-on-texas-track.html | 880 RELAY MARK TIED; Abilene Christian Team Does 1:22.6 on Texas Track | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/housing-bill-gets-mayors-support.html | HOUSING BILL GETS MAYOR'S SUPPORT | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/stahl-muller.html | Stahl -- Muller | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/president-offers-to-aid-senators-in-baseball.html | President Offers to Aid Senators . . . in Baseball | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/un-congo-aid-stalled-hammarskjold-says-fund-to-spur-economy-lags.html | U.N. CONGO AID STALLED; Hammarskjold Says Fund to Spur Economy Lags | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/interest-rate-declines-for-shortterm-loans.html | Interest Rate Declines For Short-Term Loans | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/stephen-richters-have-son.html | Stephen Richters Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/parkerhannifin-backlog-up.html | Parker-Hannifin Backlog Up | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/brooklyns-dime-bank-in-management-shift.html | Brooklyn's Dime Bank In Management Shift | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cry-of-raindrop-to-close.html | Cry of Raindrop' to Close | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/unwrinkled-corduroy.html | Unwrinkled Corduroy | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/greenwich-academy-to-build.html | Greenwich Academy to Build | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/smith-pitcher.html | Smith -- Pitcher | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/favored-don-poggio-takes-aqueduct-feature-disperse-second-to-arcaro.html | Favored Don Poggio Takes Aqueduct Feature; DISPERSE SECOND TO ARCARO MOUNT Don Poggio First in Surge -- Leonard Wins 4 Races -- 9 in Gotham Today | True | By Joseph C. Nichols | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/actuary-hits-bill-on-medical-care-fears-financing-through-social.html | ACTUARY HITS BILL ON MEDICAL CARE; Fears Financing Through Social Security Might Peril Internal Peace | True | By Russell Porter | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/tickets-available-for-party.html | Tickets Available for Party | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/dr-sayre-is-alumni-speaker.html | Dr. Sayre Is Alumni Speaker | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cuban-intrigue-boiling-in-miami-as-castro-foes-step-up-efforts-more.html | Cuban Intrigue Boiling in Miami As Castro Foes Step Up Efforts; More Men Leaving Each Night for Camps -- Officials for a Military Government to Follow -- Regime's Spies Active | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/columbia-golfers-triumph.html | Columbia Golfers Triumph | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/fall-kills-ships-second-mate.html | Fall Kills Ship's Second Mate | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/chain-shops-shut-in-upstate-strike-225-other-supermarkets-cut.html | CHAIN SHOPS SHUT IN UPSTATE STRIKE; 225 Other Supermarkets Cut Service as Walkout Hits 75 Loblaw Units | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/us-trades-surplus-for-atlantic-cable.html | U.S. TRADES SURPLUS FOR ATLANTIC CABLE | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/allstars-beat-globetrotters.html | All-Stars Beat Globetrotters | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/one-dead-9-hurt-in-saigon-bombing-us-soldier-is-injured-by-grenade.html | ONE DEAD, 9 HURT IN SAIGON BOMBING; U.S. Soldier Is Injured by Grenade Thrown Near G.I. Quarters in Vietnam | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gas-strike-talks-urged-city-asks-for-reassessment-of-stands-by-both.html | GAS STRIKE TALKS URGED; City Asks for Reassessment of Stands by Both Sides | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/acheson-in-amsterdam-to-lead-cambodians-world-court-suit-against.html | ACHESON IN AMSTERDAM; To Lead Cambodians' World Court Suit Against Thais | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rightists-raided-by-french-police-authors-of-bomb-outrages-are.html | RIGHTISTS RAIDED BY FRENCH POLICE; Authors of Bomb Outrages Are Sought in Dawn Visits in Paris and Elsewhere | True | By Henry Giniger Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/moyer-to-box-tonight-coast-fighter-favored-over-fernandez-at-st.html | MOYER TO BOX TONIGHT; Coast Fighter Favored Over Fernandez at St. Nicks | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/haiti-offers-us-a-naval-base-site.html | HAITI OFFERS U.S. A NAVAL BASE SITE | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/recital-by-sona-kara-soprano-presents-arias-and-songs-at-town-hall.html | RECITAL BY SONA KARA; Soprano Presents Arias and Songs at Town Hall | True | A.H. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/governor-favors-bill-on-welfare-in-harlem-talk-he-asserts-measure.html | GOVERNOR FAVORS BILL ON WELFARE; In Harlem Talk, He Asserts Measure Aims to Curb Out-of-State Chiselers | True | By Douglas Dales | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/hofstra-wins-tournament.html | Hofstra Wins Tournament | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/nam-tells-attorney-general-it-already-has-a-code-of-ethics.html | N.A.M. Tells Attorney General It Already Has a Code of Ethics | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/kennedy-praises-catholic-schools-challenges-of-future-cited-in-a.html | KENNEDY PRAISES CATHOLIC SCHOOLS; Challenges of Future Cited in a Message to Meeting of Church Educators | True | By Gene Currivan Special To The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/newberry-names-treasurer.html | Newberry Names Treasurer | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cotton-moves-up-by-20-to-55c-bale-certificated-stock-at-peak-for.html | COTTON MOVES UP BY 20 TO 55C BALE; Certificated Stock at Peak for Season -- Soviet Crop Declined Last Year | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/li-crash-kills-two.html | L.I. Crash Kills Two | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/vietnam-progress-noted.html | Vietnam Progress Noted | True | JOHN W. O'DANIEL | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/ellis-c-baum-65-baking-executive-director-of-the-continental-baking.html | ELLIS C. BAUM, 65, BAKING EXECUTIVE; Director of the Continental Baking Co. Dies -- Founded the Hostess Cake Line | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/macmillan-calls-for-real-unity-in-nato-alliance-he-says.html | MACMILLAN CALLS FOR 'REAL UNITY' IN NATO ALLIANCE; He Says 'Interdependence Is Not Enough' in Speech at M.I.T. Centennial EMPHASIZES RED GAINS Declares Allies Must Face 'Building a Partnership' in the Nuclear Field MACMILLAN CALLS FOR 'REAL UNITY' | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/du-pont-wins-refund-on-taxes-for-1950-but-amount-is-not-set.html | Du Pont Wins Refund on Taxes For 1950, but Amount Is Not Set | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/president-gives-johnson-high-praise-for-mission-kennedy-praises.html | President Gives Johnson High Praise for Mission; KENNEDY PRAISES JOHNSON ON TRIP | True | By Russell Baker Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/classics-study-aided-u-of-cincinnati-beneficiary-of-3-million-taft.html | CLASSICS STUDY AIDED; U. of Cincinnati Beneficiary of 3 Million Taft Fund Gift | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/white-house-gets-10-more-paintings.html | WHITE HOUSE GETS 10 MORE PAINTINGS | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/telex-inc.html | Telex, Inc. | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/davey-moore-set-for-bout-tonight-world-featherweight-ruler-to.html | DAVEY MOORE SET FOR BOUT TONIGHT; World Featherweight Ruler to Defend Crown Against Danny Valdez on Coast | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reynolds-metals-co-names-vice-president.html | Reynolds Metals Co. Names Vice President | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/bargains-and-breakfast-are-dimestore-lures.html | Bargains and Breakfast Are Dime-Store Lures | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/inventory-cuts-continue-heavy-reductions-for-february-reported.html | INVENTORY CUTS CONTINUE HEAVY; Reductions for February Reported Persisting at the January Level MONEY SUPPLY EXPANDS Sharp Increase for Second Half of March Is Noted by Reserve Board | True | By Richard E. Mooney Special to the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/members-of-the-cab-to-write-own-opinions.html | Members of the C.A.B. To Write Own Opinions | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/zeckendorf-to-buy-montreal-building.html | ZECKENDORF TO BUY MONTREAL BUILDING | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/theatre-fleeting-comedy-the-magnificent-hugo-opens-off-broadway.html | Theatre: Fleeting Comedy; The 'Magnificent Hugo' Opens Off Broadway | True | By Milton Esterow | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/yugoslavs-score-two-red-neighbors.html | YUGOSLAVS SCORE TWO RED NEIGHBORS | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/mississippism-fought-naacp-discloses-drive-after-conference-here.html | 'MISSISSIPPISM' FOUGHT; N.A.A.C.P. Discloses Drive After Conference Here | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/2-records-broken-in-bank-clearings.html | 2 RECORDS BROKEN IN BANK CLEARINGS | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reed-advances-in-tennis.html | Reed Advances in Tennis | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wide-moves-mark-soybean-trading-near-crop-months-advance-while-far.html | WIDE MOVES MARK SOYBEAN TRADING; Near Crop Months Advance, While Far Options Dip -- May Wheat Strong | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/british-brewers-in-merger-mood-new-drinking-habits-and-competition.html | British Brewers in Merger Mood; New Drinking Habits and Competition Bring Changes BRITISH BREWERS IN MERGER MOOD | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/state-eases-law-on-school-board-mayor-can-name-members-with-less.html | STATE EASES LAW ON SCHOOL BOARD; Mayor Can Name Members With Less Attention to Where They Live STATE EASES LAW ON SCHOOL BOARD | | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/botvinnik-ahead-as-play-resumes-challenger-gains-pawn-in-9th-game.html | BOTVINNIK AHEAD AS PLAY RESUMES; Challenger Gains Pawn in 9th Game With Tal and Has Superior Position | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/big-board-seat-price-falls.html | Big Board Seat Price Falls | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/moiseyev-to-plan-tour-head-of-soviet-dance-troupe-slated-to-arrive.html | MOISEYEV TO PLAN TOUR; Head of Soviet Dance Troupe Slated to Arrive Today | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/wagner-helps-cubans-to-land-on-florida-key.html | Wagner Helps Cubans To Land on Florida Key | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/h-rowan-gaither-jr-dies-at-51-led-57-study-of-u-s-defense-former.html | H. Rowan Gaither Jr. Dies at 51; Led '57 Study Of U. S. Defense; Former President of Ford Foundation Was aLawyer and Financier on Coast | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/castro-foe-says-uprising-is-near-revolt-will-come-in-cuba-head-of.html | CASTRO FOE SAYS UPRISING IS NEAR; Revolt Will Come in Cuba, Head of Exile Unit Says -- Rebels Confer Here CASTRO FOE SAYS UPRISING IS NEAR | True | By Sam Pope Brewer | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cubas-perennial-rebel-manuel-antonio-de-varona.html | Cuba's Perennial Rebel; Manuel Antonio de Varona | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reeves-soundcraft-elects.html | Reeves Soundcraft Elects | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/cuba-to-display-arms-on-may-day-military-show-ordered-by-castro-to.html | CUBA TO DISPLAY ARMS ON MAY DAY; Military Show Ordered by Castro to Warn Enemies Against an Invasion | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/camp-fund-names-chairmen.html | Camp Fund Names Chairmen | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/moreno-hurt-on-coast-when-thrown-by-horse.html | Moreno Hurt on Coast When Thrown by Horse | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/rival-baker-unions-plan-merger-talks.html | RIVAL BAKER UNIONS PLAN MERGER TALKS | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/south-koreans-protest-bills.html | South Koreans Protest Bills | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/dental-insurance-pioneering.html | Dental Insurance Pioneering | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/it-t-chief-asks-guarantee-by-us-for-latin-investments-green-urges.html | I.T. & T. Chief Asks Guarantee By U.S. for Latin Investments; Gmeen Urges Coverage on Political Risks Beyond That Now Provided U.S. URGED TO BACK LATIN INVESTMENT | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/claim-against-us-lost-by-ringwood-court-clears-government-in-jersey.html | CLAIM AGAINST U.S. LOST BY RINGWOOD; Court Clears Government in Jersey Hamlet's Tax Loss of $146,133 on Iron Pits | True | By David Halberstam Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/british-cotton-man-says-crop-quality-has-fallen-in-us-cotton-from.html | British Cotton Man Says Crop Quality Has Fallen in U.S.; COTTON FROM U.S. SCORED BY BRITON | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/donna-de-varona-sets-record-in-aau-swim-final-in-miami-californian.html | Donna De Varona Sets Record In A.A.U. Swim Final in Miami; Californian, 13, Does 2:19.3 in 200 Medley -- Chris von Saltza Wins Dash | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/virus-test-grows-cancer-in-humans-first-such-achievement-is.html | VIRUS TEST GROWS CANCER IN HUMANS; First Such Achievement Is Described by Researchers at Hospital in Buffalo MONKEY EXTRACT USED Tumors Also Transmitted From Person to Person in Test With Volunteers VIRUS TEST GROWS CANCER IN HUMANS | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/gonzales-scores-in-tennis.html | Gonzales Scores in Tennis | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/reds-blamed-in-blast.html | Reds Blamed in Blast | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/coast-machinists-out-7000-in-san-francisco-shut-127-metal-trade.html | COAST MACHINISTS OUT; 7,000 in San Francisco Shut 127 Metal Trade Concerns | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/axis-sally-to-be-paroled-in-july.html | 'Axis Sally' to Be Paroled in July | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/educator-made-officer-of-electronics-corp.html | Educator Made Officer Of Electronics Corp. | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/sidelights-deficit-financing-urged-in-canada.html | Sidelights; Deficit Financing Urged in Canada | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/malloy-woodcock-beaten.html | Mulloy-Woodcock Beaten | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/antitrust-chief-sets-rigid-policy-loevinger-tells-bar-group.html | ANTITRUST CHIEF SETS RIGID POLICY; Loevinger Tells Bar Group Conspiracy to Evade Such Curbs Is 'Racketeering' | True | By Albert L. Kraus Special To the New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/2-join-advisors-board.html | 2 Join Advisors' Board | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/catholic-editors-scold-birch-unit-the-pilot-declares-group-is.html | CATHOLIC EDITORS SCOLD BIRCH UNIT; The Pilot Declares Group Is 'Unbalanced, Excited' -- Criticism in Chicago | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/webb-knapp-officer-added-to-directorate.html | Webb & Knapp Officer Added to Directorate | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/150000-awarded-boy-child-was-injured-while-at-play-in-unfinished.html | $150,000 AWARDED BOY; Child Was Injured While at Play in Unfinished House | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/son-to-mrs-j-g-taylor-jr.html | Son tO Mrs. J. G. Taylor Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/returns-to-washington.html | Returns to Washington | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/george-s-perkins.html | GEORGE S. PERKINS | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/new-moderator-for-city-presbytery.html | New Moderator for City Presbytery | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/lavell-pins-lewis-in-aau-meet-freestyle-champion-beaten-in.html | LAVELL PINS LEWIS IN A.A.U. MEET; Free-Style Champion Beaten in Greco-Roman Match -- Wilson and Allen Win | True | | 1989-02-21 | RE0000419850 | RE0000419850 | | | |
| 1961-04-08 | 1961-04-08 | https://www.nytimes.com/1961/04/08/archives/food-news-cinnamon-has-uses-without-end.html | Food News; Cinnamon Has Uses Without End | True | By Nan Ickeringill | 1989-02-21 | RE0000419850 | RE0000419850 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/richard-l-redmont-jr-fiance-of-miss-mason.html | Richard L. Redmont Jr. Fiance of Miss Mason | True | Special to The New York Mason | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nehru-says-disruptive-forces-exploit-religion-to-divide-india.html | Nehru Says Disruptive Forces Exploit Religion to Divide India | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/austrian-archduchess-dies.html | Austrian Archduchess Dies | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cyclamen-species-are-home-garden-gems.html | CYCLAMEN SPECIES ARE HOME GARDEN GEMS | True | By Alys Sutcliffe | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-of-tv-and-radio-eichmann-trial-in-israel-will-get-wide.html | NEWS OF TV AND RADIO -- EICHMANN; Trial in Israel Will Get Wide Coverage -- Other Items | True | By Val Adams | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/italys-physicians-on-oneday-strike.html | ITALY'S PHYSICIANS ON ONE-DAY STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/personality-a-textile-man-from-the-start-robert-j-stevens-always.html | Personality: A Textile Man From the Start; Robert J. Stevens Always Aspired to the Field Official Hits Rise in Imports, but Pushes Sales | True | H.K. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/virginia-m-puller-engaged-to-officer.html | Virginia M. Puller Engaged to Officer | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/inferno-at-petersburg-by-henry-pleasants-jr-and-george-h-straley.html | INFERNO AT PETERSBURG. By Henry Pleasants Jr. and George H. Straley. Illustrated. 179 pp. Philadelphia and New York: Chilton Company. $3.95. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/feldman-hamburg.html | Feldman -- Hamburg | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-wimberly-and-lieutenant-to-wed-in-july-u-of-texas-senior-and.html | Miss Wimberly And Lieutenant To Wed in July; U. of Texas Senior and Robert H. Everson of Air Force Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-spitznas-a-e-crumlish-to-be-married-rosemont-alumna-and-aide.html | Mary Spitznas, A. E. Crumlish; To Be Married; Rosemont Alumna and Aide of Textile Firm Become Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-seizes-batista-backer-in-miami.html | U.S. Seizes Batista Backer in Miami | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-76th-season-repertory-and-standards-at-the-met-could-do-with.html | THE 76TH SEASON; Repertory and Standards at the "Met" Could Do With Re-evaluation | True | By Harold C. Schonberg | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/4th-annual-fete-aiding-hospital-set-for-april-27-patrons-committee.html | 4th Annual Fete Aiding Hospital Set for April 27; Patrons Committee Is Named for Lenox Hill Dinner at Waldorf | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/css-shenandoah-the-memoirs-of-lieutenant-commander-james-i-waddell.html | C.S.S. SHENANDOAH. The Memoirs of Lieutenant Commander James I. Waddell. Edited by James D. Horan. Illustrated. 200 pp. New York: Crown Publishers, $4. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/comparison.html | COMPARISON | True | CLYDE F. HOLT. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/no-shears-needed-informal-hedge-plants-insure-easy-upkeep.html | NO SHEARS NEEDED; Informal Hedge Plants Insure Easy Upkeep | True | By Barbara M. Capen | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mozart-breaks-laurel-record-in-winning-25000-added-wilwyn-handicap.html | Mozart Breaks Laurel Record In Winning $25,000 Added Wilwyn Handicap; KROESE'S HORSE VICTOR ON GRASS Mozart Is Timed in 1:41 3/5 for Mile and Sixteenth -- Eurasia Is Second | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jesus-guridi-75-dies-spanish-composer-of-basque-school-wrote.html | JESUS GURIDI, 75, DIES; Spanish Composer of Basque School Wrote 'Mirentxa' | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-mcloone-is-bride.html | Mary McLoone Is Bride | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/george-rowland-becomes-fiance-of-susan-scott-yale-senior-and-a.html | George Rowland Becomes Fiance Of Susan Scott; Yale Senior and a Junior at Vassar Betrothed -- Nuptials in June | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/highlights-at-t-deluged-by-rights-bids.html | Highlights; A.T. & T. Deluged By Rights Bids | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-few-hours-of-precious-quiet.html | A FEW HOURS OF PRECIOUS QUIET | True | By Ralph Thompson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/stith-marries-gladys-smith.html | Stith Marries Gladys Smith | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hungarians-praise-soviet-aid-since-56.html | HUNGARIANS PRAISE SOVIET AID SINCE '56 | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/merck-unit-gets-new-officer.html | Merck Unit Gets New Officer | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-robinson-is-the-fiancee-of-a-a-huber-former-finch-student-and.html | Miss Robinson Is the Fiancee Of A. A. Huber; Former Finch Student and Cornell Graduate Will Marry in June | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/death-is-ruled-accident.html | Death Is Ruled Accident | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tapestry-talk-set-at-library-branch.html | TAPESTRY TALK SET AT LIBRARY BRANCH | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/betty-weston-is-bride-of-william-d-helprin.html | Betty Weston Is Bride Of William D. Helprin | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-3-no-title.html | Review 3 -- No Title | True | E.L.B. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nicholas-strater-weds-mary-gayley-couple-attended-by-13-at-church.html | Nicholas Strater Weds Mary Gayley; Couple Attended by 13 at Church of Heavenly Rest | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dawn-on-copacabana-beach-is-for-fishermen.html | DAWN ON COPACABANA BEACH IS FOR FISHERMEN | True | By Juan de Onis | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/effective-edgers-lowgrowing-plants-can-be-used-to-define-borders.html | EFFECTIVE EDGERS; Low-Growing Plants Can Be Used To Define Borders and Walks | True | By Alice L. Dustan | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mainstay-scores-in-timber-event-aitcheson-rides-gelding-to-triumph.html | MAINSTAY SCORES IN TIMBER EVENT; Aitcheson Rides Gelding to Triumph at Richmond -- Rotal Wins in Carolina | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bridgeport-on-top-1917.html | Bridgeport on Top, 19-17 | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scenic-blue-ridge-mountain-road-record-parkway-traffic-expected-in.html | SCENIC BLUE RIDGE MOUNTAIN ROAD; Record Parkway Traffic Expected in Virginia, Carolina in '61. | True | By Wilma Dykeman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-hubbard-attended-by-7-bride-of-ensign-vassar-alumna-is-wed-in.html | Miss Hubbard, Attended by 7, Bride of Ensign; Vassar Alumna Is Wed in Devon, Pa., to John Strawbridge Lloyd 3d | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-reply.html | A Reply | True | A.H. RASKIN | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/raw-materials-three-abstract-sculptors-in-metal-painters-of-the.html | RAW MATERIALS; Three Abstract Sculptors in Metal -- Painters of the Visual World | True | By Stuart Preston | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/daphne-dodge-1960-debutante-engaged-to-wed-bronxville-girl-fiancee.html | Daphne Dodge, 1960 Debutante, Engaged to Wed; Bronxville Girl Fiancee of Duncan F. Wood, an Ex-Vermont Student | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/featured-events-courses-and-tours-head-garden-activities.html | FEATURED EVENTS; Courses and Tours Head Garden Activities | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/no-panacea-for-college-cheating-a-teacher-says-that-most-reports-of.html | No Panacea for College Cheating; A teacher says that most reports of students' dishonesty are greatly exaggerated -- but that nothing is likely to stop those who are driven to it. No Panacea for College Cheating | True | By Samuel Middlebrook | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cooper-goodman-win-in-badminton.html | COOPER, GOODMAN WIN IN BADMINTON | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scrobe-takes-title-in-aau-gym-meet.html | SCROBE TAKES TITLE IN A.A.U. GYM MEET | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-shot-that-began-the-civil-war-it-was-fired-just-one-hundred.html | The Shot That Began the Civil War; It was fired just one hundred years ago this Wednesday, and it exploded over Fort Sumter -- where North and South had met in a clash of wills. Shot That Began the Civil War | | BY Bruce Catton | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mcgrath-campbell.html | McGrath -- Campbell | | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/on-the-trail-of-a-spanish-thief-movie-troupe-captures-excitement.html | ON THE TRAIL OF A SPANISH 'THIEF'; Movie Troupe Captures Excitement, Iberian Color on Location VIGILANT Pedro Vidal, a stalwart, mustached Spanish first assistant, caught a nod from George Marshall, director, glanced over a platoon of technicians and actors he had assembled amid the palms, pines and courtly pinnacles of Las Viruelas Castle, and pronounced in properly solemn tones: "Silencio absoluto!" | True | By Halsey Raines | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/satisfied.html | SATISFIED | True | CORINNA MARSH. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carol-travis-plas-a-wedding-in-may.html | Carol Travis Plas A Wedding in May | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tokyo-population-is-9757000.html | Tokyo Population Is 9,757,000 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/young-scottish-farmer-shows-the-way-in-the-grand-prix-at-pau.html | Young Scottish Farmer Shows the Way in the Grand Prix at Pau; Ferraris to Race In 500-Mile Event On Memorial Day | True | By Frank M. Blunk | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sidney-keats.html | SIDNEY KEATS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/guerdan-west.html | Guerdan -- West | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/r-f-cheisler-to-wed-antoinette-natelson.html | R. F. Cheisler to Wed Antoinette Natelson | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/systematic-study-of-pacific-is-set-coast-and-geodetic-survey-will.html | SYSTEMATIC STUDY OF PACIFIC IS SET; Coast and Geodetic Survey Will Gather Data From Hawaii to the Aleutians | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nancy-ramey-beaten-in-swim.html | Nancy Ramey Beaten in Swim | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/initial-impressions.html | Initial Impressions | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/business-abroad-displaying-vigor-continuing-economic-gains-in-many.html | BUSINESS ABROAD DISPLAYING VIGOR; Continuing Economic Gains in Many Lands Contrast Sharply With U.S. Lag CANADA IS AN EXCEPTION Heavy Unemployment There Noted -- West Europe and Japan Show Gains BUSINESS ABROAD DISPLAYING VIGOR | True | By Brendan M. Jones | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/leaders-affirm-usbritish-unity-in-facing-issues-kennedy-and.html | LEADERS AFFIRM U.S.-BRITISH UNITY IN FACING ISSUES; Kennedy and Macmillan End Talks Agreed on Dangers' and Need for Sacrifice LEADERS AFFIRM U.S.-BRITISH UNITY | | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/soft-answers-to-hard-questions.html | SOFT ANSWERS TO HARD QUESTIONS | True | By John P. Shanley | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/roosevelt-items-open-to-students-chicago-lawyers-collection.html | ROOSEVELT ITEMS OPEN TO STUDENTS; Chicago Lawyer's Collection Contains 30,000 Pieces About 32d President | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marl-l-mannix-wed.html | Marl L. Mannix Wed | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/oldtime-fiddlers-hosts-at-countrymusic-gettogether-reward-a.html | OLD-TIME FIDDLERS; Hosts at Country-Music Get-Together Reward a Banjoist From the City | True | By Robert Shelton | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/democrats-split-on-post-in-essex-united-opposition-poses-threat-to.html | DEMOCRATS SPLIT ON POST IN ESSEX; United Opposition Poses Threat to Leadership as Primary Nears | True | By Milton Honig Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/20-nazis-facing-auschwitz-trial-event-will-mark-high-point-of.html | 20 NAZIS FACING AUSCHWITZ TRIAL; Event Will Mark High Point of German Efforts to Punish War Criminals | True | By Gerd Wilcke Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-maslow-has-son.html | Mrs. Maslow Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kings-point-to-hear-mediator.html | Kings Point to Hear Mediator | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rockefeller-signs-bistate-package-h-m-railroad-purchase-and-trade.html | ROCKEFELLER SIGNS BI-STATE PACKAGE; H. & M. Railroad Purchase and Trade Center Backed - Jersey Move Awaited | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/science-notes-mohole.html | SCIENCE NOTES: MOHOLE | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/leather-comes-to-town.html | Leather Comes To Town | True | By Patricia Peterson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/one-ancient-lamp-nets-a-thousand-widow-gives-her-collection-to.html | ONE ANCIENT LAMP NETS A THOUSAND; Widow Gives Her Collection to Hebrew University in Memory of Husband | True | By Sanka Knox | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/castro-foes-call-cubans-to-arms-predict-uprising-us-aid-is-denied.html | CASTRO FOES CALL CUBANS TO ARMS, PREDICT UPRISING; U.S. AID IS DENIED Miro Insists an Attack on 'Tyrant' Can Start Without Invasion CASTRO FOES CALL ALL CUBA TO ARMS | True | By Sam Pope Brewer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-christine-mary-vassar-married-to-donaldson-tall.html | Miss Christine Mary Vassar Married to Donaldson Tall | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/from-divers-tongues-our-names-where-they-came-from-and-what-they.html | From Divers Tongues; OUR NAMES: Where They Came From and What They Mean. By Eloise Lambert and Mario Pei. 192 pp. New York: Lothrop, Lee & Shepard Company. $3. For Ages 12 to 16. WORDS FROM THE MYTHS: By Isaac Asimov. Decorations by William Barss. 225 pp. Boston: Houghton Mifflin Company. $3. For Ages 11 to 16. OUR AMERICAN LANGUAGE. A Book to Begin On. By Leslie Waller. Illustrated by Aurelius Battaglia. 46 pp. New York: Holt, Rinehart and Winston. $2.50. For Ages 8 to 10. | | ELLEN LEWIS BUELL. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mark-twain-on-the-income-tax-mark-twain-on-the-income-tax.html | Mark Twain on the Income Tax; Mark Twain on the Income Tax | | LUCIAN C. WARREN., By Mark Twain | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/gop-lays-defeat-to-suburban-vote-report-finds-outlying-areas.html | G.O.P. LAYS DEFEAT TO SUBURBAN VOTE; Report Finds Outlying Areas Followed Big-City Pattern -- Religion Held Factor G.O.P. LAYS DEFEAT TO SUBURBAN VOTE | True | By Cabell Phillips Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/angels-beaten-10-5.html | Angels Beaten, 10 -- 5 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-light-of-the-world.html | 'The Light of the World' | True | AGNES ENID GROVES | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-song-of-the-bahamas-exotic-sounds-as-well-as-sights-entertain.html | THE SONG OF THE BAHAMAS; Exotic Sounds as Well As Sights Entertain Nassau Visitors | True | By Helen B. Freeman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/floridas-turnpike-extension-four-different-routes-proposed-work-due.html | FLORIDA'S TURNPIKE EXTENSION; Four Different Routes Proposed -- Work Due To Start Next Fall | True | C.E.W. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/indian-envoy-to-speak-here.html | Indian Envoy to Speak Here | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/daniel-ryan-dies-leader-in-illinois-president-of-cook-county-board.html | DANIEL RYAN DIES; LEADER IN ILLINOIS; President of Cook County Board of Commissioners -- In Politics 37 Years | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-206-pace-gary-player-gets-69-at-augustapalmer-is-second-at-210.html | A 206 PACE; Gary Player Gets 69 at Augusta-Palmer Is Second at 210 GARY PLAYER, 206, TAKES GOLF LEAD | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/susan-start-bride-of-richard-barry.html | Susan Start Bride Of Richard Barry | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/deepening-red-shadow-over-vietnam-today-south-vietnams-people-go-to.html | Deepening Red Shadow Over Vietnam; Today South Vietnam's people go to the polls to elect a President. As they do so, Communist guerrillas will be stepping up their efforts to destroy this young nation. Red Shadow Over Vietnam | True | By Leo Cherne | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/illinois-little-guys-win-3430.html | Illinois Little Guys Win, 34-30 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/must-believe.html | 'MUST BELIEVE' | True | DAVID SHULMAN. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/alison-s-lunt-attended-by-4-at-her-wedding-bride-in-wilmington-of.html | Alison S. Lunt Attended by 4 At Her Wedding; Bride in Wilmington of John Steadman, a Law Alumnus of Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/11-are-summoned-in-price-inquiry-kefauver-calls-executives-of.html | 11 ARE SUMMONED IN PRICE INQUIRY; Kefauver Calls Executives of Electrical Equipment Concerns to Testify | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/quill-to-contest-aflcio-ruling-twu-believed-ready-to-risk-ouster-to.html | QUILL TO CONTEST A.F.L.-C.I.O. RULING; T.W.U. Believed Ready to Risk Ouster to Retain Stewardess Union | True | By Stanley Levey | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rising-cuban-tension-stirs-latin-fears-us-report-serves-as-a.html | RISING CUBAN TENSION STIRS LATIN FEARS; U.S. Report Serves as a Rallying Point but It Also Rouses Anxiety Over Direct Action | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/david-h-marlin-will-marry-miss-jaclin-steuer-lindau.html | David H. Marlin Will Marry Miss Jaclin Steuer Lindau | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/road-to-market-drovers-gold-by-julia-montgomery-street-illustrated.html | Road to Market; DROVERS' GOLD. By Julia Montgomery Street. Illustrated by Paul Galdone. 158 pp. New York: Dodd, Mead & Co. $3. For Ages 10 to 14. | True | GEORGE A. WOODS. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/college-gets-1200000-loan.html | College Gets $1,200,000 Loan | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wayout-films-lavventura-is-a-case-of-going-too-far-way-out-films.html | WAY-OUT FILMS; ' L'Avventura' Is a Case Of Going Too Far WAY OUT FILMS' L'Avventura' Contras With British Drama | True | By Bosley Crowther | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/steichen-by-steichen.html | STEICHEN -- BY STEICHEN | True | THOMAS WELCH | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/many-to-appear-on-the-program-at-april-19-ball-jane-pickens-to-sing.html | Many to Appear On the Program At April 19 Ball; Jane Pickens to Sing at Italian Reinaissance Event at the Plaza | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brave-trio-winter-of-the-whale-by-robert-carse-illustrated-by.html | Brave Trio; WINTER OF THE WHALE. By Robert Carse. Illustrated by Joseph Cellini. 160 pp. New York: G.P. Putnam's Sons. $2.95. For Ages 10 to 14. | True | ROBERT KRASKE. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nothing-novel.html | 'NOTHING NOVEL' | True | ROBERT G. BRATCHER | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/10000-give-to-end-heros-tax-debt-campaign-to-aid-sgt-york-is-hailed.html | 10,000 GIVE TO END HERO'S TAX DEBT; Campaign to Aid Sgt. York Is Hailed as a Success -- $27,000 Donated | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/barbara-e-figge-and-george-fox-will-be-married-duke-senior-is.html | Barbara E. Figge And George Fox Will Be Married; Duke Senior Is Fiancee of West Point Cadet -- Nuptials in June | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dutch-tutoring-natives-of-papua-rulers-of-west-new-guinea-press.html | DUTCH TUTORING NATIVES OF PAPUA; Rulers of West New Guinea Press Teaching at a Tempo Faster Than Australians | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/budget-may-curb-2-space-projects-revisions-by-administration-affect.html | BUDGET MAY CURB 2 SPACE PROJECTS; Revisions by Administration Affect Weather Program and a Nuclear Rocket | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/criticism-of-fair-rejected-by-moses.html | CRITICISM OF FAIR REJECTED BY MOSES | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/stewart-gordon-pianist-in-debut-former-student-of-gieseking-plays.html | STEWART GORDON, PIANIST, IN DEBUT; Former Student of Gieseking Plays Schumann, Debussy and Mozart at Town Hall | | RAYMOND ERICSON. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/authors-query.html | Author's Query | True | PAUL AND GENEVIEVE LANDWERMEYER | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-dwinell-is-bride-of-thomas-b-doolan.html | Mary Dwinell Is Bride Of Thomas B. Doolan | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jamaica-develops-its-own-vacation-style-tempted-by-slick-success-of.html | JAMAICA DEVELOPS ITS OWN VACATION STYLE; Tempted by Slick Success of Others, It Clings to Solid Virtues of Old | True | By Cynthia Wilmot | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/meetings-shower-april-calendar-many-stockholders-to-get-opportunity.html | MEETINGS SHOWER APRIL CALENDAR; Many Stockholders to Get Opportunity to Speak Up MEETINGS SHOWER APRIL CALENDAR | True | By J.e. McMahon | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-walking-tour-of-london-two-routes-are-suggested-for-leisurely.html | A WALKING TOUR OF LONDON; Two Routes Are Suggested for Leisurely Inspection Of Its Ancient Grandeur and Contemporary Grace | True | By George W. Oakes | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/china-eases-curb-on-intellectuals-uses-gentle-indoctrination-to.html | CHINA EASES CURB ON INTELLECTUALS; Uses 'Gentle' Indoctrination to Change Outlook and Evoke Cooperation | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedys-bible.html | KENNEDY'S BIBLE | True | LAWRENCE H. SMITH | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jazz-program-to-be-a-benefit-for-cancer-unit-variety-club-fund-will.html | Jazz Program To Be a Benefit For Cancer Unit; Variety Club Fund Will Gain From 'Explosion of the Beat' April 17 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/optimism-shown-by-buying-agents-survey-for-march-finds-rise-in.html | OPTIMISM SHOWN BY BUYING AGENTS; Survey for March Finds Rise in Number Posting Gains for Output and Orders | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/coal-research-post-is-filled.html | Coal Research Post Is Filled | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wayland-wins-aau-title.html | Wayland Wins A.A.U. Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-sara-sprague-prospective-bride.html | Miss Sara Sprague Prospective Bride | True | Special to The New York Times | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/they-debate-over-macleod-oldline-tories-resent-the-tactics-of-this.html | They Debate Over Macleod; Old-line Tories resent the tactics of this bridge expert turned politician, who is Mr. Macmillan's controversial Colonial Secretary. They Debate Over Macleod | True | By John Beavan | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/critics-in-spain-upheld-bishop-defends-citizens-right-to-find-fault.html | CRITICS IN SPAIN UPHELD; Bishop Defends Citizens' Right to Find Fault With Regime | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/southern-chile-shaken-quake-causes-panic-in-towns-stricken-last-may.html | SOUTHERN CHILE SHAKEN; Quake Causes Panic in Towns Stricken Last May | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/3run-navy-drive-topples-penn-52-foyle-connects-in-ninth-army.html | 3-RUN NAVY DRIVE TOPPLES PENN, 5-2; Foyle Connects in Ninth -- Army Triumphs, 18-0, Over Swarthmore | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/danko-feurbachar.html | Danko -- Feurbachar | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/vientiane-reports-sporadic-fighting.html | VIENTIANE REPORTS SPORADIC FIGHTING | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/columbia-plans-huge-expansion-buildings-to-cost-68-million-faculty.html | COLUMBIA PLANS HUGE EXPANSION; Buildings to Cost 68 Million -- Faculty Salaries to Rise COLUMBIA PLANS HUGE EXPANSION | True | By Fred M. Hechinger | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/auction-to-offer-period-furniture-french-items-and-works-of-art.html | AUCTION TO OFFER PERIOD FURNITURE; French Items and Works of Art Included -- Sale Due in Private Dwelling | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-york.html | New York | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedy-hails-retiring-raab.html | Kennedy Hails Retiring Raab | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/katharine-innes-cook.html | KATHARINE INNES COOK | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jackson-dodds-banker-80-dies-canadian-financier-was-a-leader-in.html | JACKSON DODDS, BANKER, 80, DIES; Canadian Financier Was a Leader in Many Welfare and Charity Groups | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/disks-feast-for-francophiles.html | DISKS FEAST FOR FRANCOPHILES | True | By Allen Hughes | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ivan-serchuk-is-fiance-of-miss-phoebe-cohen.html | Ivan Serchuk Is Fiance Of Miss Phoebe Cohen | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/concert-offered-by-oberlin-choir-collegians-led-by-robert-fountain.html | CONCERT OFFERED BY OBERLIN CHOIR; Collegians Led by Robert Fountain Give Program of Artistic Excellence | True | ALLEN HUGHES. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/shellburst-over-sumter-attack-on-fort-that-began-civil-war-to-be.html | SHELLBURST OVER SUMTER; Attack on Fort That Began Civil War to Be Re-Enacted This Week, Marking Start of Centennial Events SUMTER CENTENARY | True | By Michael Strauss | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-sieghardt-has-child.html | Mrs. Sieghardt Has Child | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/westport-budget-cut-finance-board-acts-to-avert-increase-in-taxes.html | WESTPORT BUDGET CUT; Finance Board Acts to Avert Increase in Taxes | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/president-on-camera-number-of-appearances-raises-questions.html | PRESIDENT ON CAMERA; Number of Appearances Raises Questions | True | By Jack Gould | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/discoverer-xxiii-fired-into-orbit-air-force-hopes-to-recover.html | DISCOVERER XXIII FIRED INTO ORBIT; Air Force Hopes to Recover Capsule Near Hawaii -- Silent on Payload | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/projects-listed.html | Projects Listed | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wallace-delson.html | Wallace -- Delson | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/75-flee-fire-on-irt-riders-use-catwalk-to-quit-tunnel-line-out-3.html | 75 FLEE FIRE ON IRT; Riders Use Catwalk to Quit Tunnel -- Line Out 3 Hours | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/trials-of-a-vanished-generation-its-always-three-oclock-by-babs-h.html | Trials of a Vanished Generation; IT'S ALWAYS THREE O'CLOCK. By Babs H. Deal. 344 pp. New York: David McKay Company. $4.50. | True | By Wyatt Blassingame | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/manhattan-sinks-ccny-team-73-leder-limits-beavers-to-5-hits-oleary.html | MANHATTAN SINKS C.C.N.Y. TEAM, 7-3; Leder Limits Beavers to 5 Hits -- O'Leary and Currey Connect for Jaspers | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/colonial-elegance-restored-williamsburg-revives-a-great-era.html | COLONIAL ELEGANCE; Restored Williamsburg Revives a Great Era | True | By Herbert Rosenthal | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ironic-note.html | IRONIC NOTE | True | ROMARE BEARDEN. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jane-e-fletcher-robert-geniesse-planning-to-wed-reporter-on-the.html | Jane E. Fletcher, Robert Geniesse Planning to Wed; Reporter on The Boston Traveler Is Engaged to a Lawyer Here | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/longden-wins-with-3-gem-town-is-his-last-victor-of-day-for-5505.html | LONGDEN WINS WITH 3; Gem Town Is His Last Victor of Day for 5,505 Total | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/camp-loyaltown-to-gain.html | Camp Loyaltown to Gain | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/french-decor-to-mark-fete-in-greenwich-junior-leagues-party-april.html | French Decor To Mark Fete In Greenwich; Junior League's Party April 28 Will Aid Its Community Fund | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/frances-sweeny-betrothed-to-kenyon-b-fitzgerald-jr.html | Frances Sweeny Betrothed To Kenyon B. FitzGerald Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jersey-antiques-show-set.html | Jersey Antiques Show Set | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/borrowed-gem.html | BORROWED GEM | True | KURT ROSENWALD | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/visiting-nurse-service-2d-home-to-mrs-rand-board-member-aids-ten.html | Visiting Nurse Service '2d Home' to Mrs. Rand; Board Member Aids 'Ten Best Dressed Rooms' Tour May 2 | True | By Ruth Robinson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/reds-down-braves-75.html | Reds Down Braves, 7-5 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-14-no-title.html | Review 14 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sterbutzel-otto.html | Sterbutzel -- Otto | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/li-shopping-center-will-get-a-library.html | L.I. Shopping Center Will Get a Library | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ordeal-of-a-band-the-men-of-damezan-by-henri-queffelec-translated.html | Ordeal of a Band; THE MEN OF DAMEZAN. By Henri Queffelec. Translated by Jonathan Griffin from the French, "Combat Contre L'Invisible." 357 pp. New York: Doubleday & Co. $4.50. of Dedicated Men | True | By Rex Lardner | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/outboard-marathon-june-11.html | Outboard Marathon June 11 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sally-jo-hays-james-a-milam-to-wed-in-fall-randolphmacon-senior.html | Sally Jo Hays, James A. Milam To Wed in Fall; Randolph-Macon Senior Engaged to Veteran, a U. of Miami Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/arden-craig-kahlo-engaged-to-paul-william-buckwalter.html | Arden Craig Kahlo Engaged To Paul William Buckwalter | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/six-poets-on-way-up-or-there.html | SIX POETS ON WAY UP -- OR THERE | True | By Thomas Lask | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/violation-is-cited-in-license-renewal.html | VIOLATION IS CITED IN LICENSE RENEWAL | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/christina-links-is-wed.html | Christina Links Is Wed | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/police-issue-denial-of-tape.html | POLICE ISSUE DENIAL OF TAPE ON BRIBERY | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/anne-warwick-brown-fiancee-of-albin-macdonough-plant.html | Anne Warwick Brown Fiancee Of Albin MacDonough Plant | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sailors-to-celebrate-williamsburgh-y-c-observes-91st-anniversary.html | SAILORS TO CELEBRATE; Williamsburgh Y.C. Observes 91st Anniversary April 22 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/chid-to-mrs-altshuler.html | Chid to Mrs. Altshuler | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/spring-sights-in-the-carolinas-low-country.html | SPRING SIGHTS IN THE CAROLINAS LOW COUNTRY | True | By William Spencer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/writers-react-to-article-concerning-untouchables-stars-problems.html | Writers React to Article Concerning 'Untouchables' -- Stars' Problems | True | FRANK CAROLLO | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kathleen-hanley-a-bride.html | Kathleen Hanley a Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carble-cizek-is-married.html | Carble Cizek Is Married | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/susan-jaffe-is-betrothed.html | Susan Jaffe Is Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/botvinnik-widens-margin-in-chess-challenger-defeats-tal-in-73-moves.html | BOTVINNIK WIDENS MARGIN IN CHESS; Challenger Defeats Tal in 73 Moves in Ninth Round and Takes 5 1/2-3 1/2 Lead | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/birch-group-head-opens-tour-today-slates-los-angeles-tv-talk-to.html | BIRCH GROUP HEAD OPENS TOUR TODAY; Slates Los Angeles TV Talk to Begin 4 Days of Activity in Southern California | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/susan-milstein-joel-wechsler-to-be-married-student-at-columbia-is.html | Susan Milstein, Joel Wechsler To Be Married; Student at Columbia Is Engaged to Alumnus of Wharton School | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/breezing-over-the-everglades-in-an-airboat.html | BREEZING OVER THE EVERGLADES IN AN AIRBOAT | True | By E. John Long | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-15-no-title.html | Review 15 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/france.html | FRANCE | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/radio-innovation-creates-rivalry-fcc-must-decide-among-competing.html | RADIO INNOVATION CREATES RIVALRY; F.C.C. Must Decide Among Competing Systems for Stereo FM Broadcasts RADIO INNOVATION CREATES RIVALRY | True | By Peter Bart | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2-jets-in-emergency-landing.html | 2 Jets in Emergency Landing | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/commonwealth-oil-picks-aide.html | Commonwealth Oil Picks Aide | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/skippers-advised-to-stress-safety-president-cites-increase-of.html | SKIPPERS ADVISED TO STRESS SAFETY; President Cites Increase of Yachtsmen and Craft in His Boat-Week Proclamation National Safe Boating Week is being proclaimed by President Kennedy for the period of July 2 to 9. The President is an eager boatman and skipper and knows the delights as well as the dangers of the sea. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/romagnas-scusi-wins-dinghy-race-sutphens-rum-dum-next-in-larchmont.html | ROMAGNA'S SCUSI WINS DINGHY RACE; Sutphen's Rum Dum Next in Larchmont Interclub Event -- Reid's Spray Scores | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/havana-phones-out-2-hours.html | Havana Phones Out 2 Hours | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/crestliner-is-victor-mccalls-pointer-again-wins-english-setter.html | CRESTLINER IS VICTOR; McCall's Pointer Again Wins English Setter Field Trial | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/albert-sharp.html | ALBERT SHARP | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/charlie-boy-victor-skuse-rides-gelding-to-340-payoff-at-lincoln.html | CHARLIE BOY VICTOR; Skuse Rides Gelding to $3.40 Pay-Off at Lincoln Downs | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/russians-mark-a-holiday-today-some-mostly-the-peasants-will-have.html | RUSSIANS MARK A HOLIDAY TODAY; Some, Mostly the Peasants, Will Celebrate Easter -- to Others, It's Just Spring | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/decorative-designs-for-home-fruit-gardens.html | DECORATIVE DESIGNS FOR HOME FRUIT GARDENS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rosemary-thomas-poet-and-teacher.html | ROSEMARY THOMAS POET AND TEACHER | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/colgate-scores-3-runs-in-fifth-and-3-in-eighth-and-beats-columbia.html | Colgate Scores 3 Runs in Fifth and 3 in Eighth and Beats Columbia Here; PETE SMITH STAR OF 9-TO-6 VICTORY Colgate Hurler Goes Route, Fanning 12 and Stranding 10 Columbia Runners | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 - No Title | | HERMAN STETTNER | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/how-by-mail.html | HOW BY MAIL? | | NIMET V. LEAGUE | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-hennessey-is-married-here-to-john-mcneill-st-thomas-mores-is.html | Miss Hennessey Is Married Here To John McNeill; St. Thomas More's Is Scene of Wedding -- Three Attend Bride | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-nazi-final-solution.html | THE NAZI 'FINAL SOLUTION' | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/florida-looks-to-its-future-new-administration-recommends-an.html | FLORIDA LOOKS TO ITS FUTURE; New Administration Recommends an Ambitious Program Costing $5,000,000 in Effort to Attract Tourists | True | By C.e. Wright | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/charles-joseph-bentz-marries-mary-a-casey.html | Charles Joseph Bentz Marries Mary A. Casey | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/reds-sponsor-protest.html | Reds Sponsor Protest | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/schoolaid-curbs-cited-in-46-states-constitutions-forbid-help-to.html | SCHOOL-AID CURBS CITED IN 46 STATES; Constitutions Forbid Help to Private Group, Survey by Teachers Union Reveals | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/donna-weeks-married.html | Donna Weeks Married | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scientists-appraise-the-future-as-mit-marks-centennial-find.html | Scientists Appraise the Future As M.I.T. Marks Centennial; Find Prospects in Physics Fabulous but Sound Note of Caution -- Widening of Man's Knowledge Predicted | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/walter-edward-staub-to-wed-diane-thomas.html | Walter Edward Staub To Wed Diane Thomas | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/prologue-to-sumter-by-philip-van-doren-stern-576-pp-greenwich-conn.html | PROLOGUE TO SUMTER. By Philip Van Doren Stern. 576 pp. Greenwich, Conn.: Fawcett Publications. Paper, 75 cents. Bloomington: Indiana University Press. Cloth, $9.95.; SOLDIER LIFE. Edited by Philip Van Doren Stern. Illustrated. 400 pp. Greenwich, Conn.: Fawcett Publications. Paper, 75 cents. Bloomington: Indiana University Press. Cloth, $6.95. Before and After Lee Shook Hands With Grant at Appomattox | | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/murray-goodwin.html | Murray -- Goodwin | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/transport-news-3keel-ceremony-3-latin-american-women-to-sponor.html | TRANSPORT NEWS: 3-KEEL CEREMONY; 3 Latin American Women to Sponor Grace Ships -- Air Symposium Due | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brazil-backs-un-role-but-quadros-prefers-oas-venue-for-uscuban.html | BRAZIL BACKS U.N. ROLE; But Quadros Prefers O.A.S. Venue for U.S.-Cuban Issue | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/south-rhodesia-drops-passes.html | South Rhodesia Drops Passes | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wr-burmeister-becomes-fiance-of-cynthia-ross-ensign-in-coast-guard.html | W.R. Burmeister Becomes Fiance Of Cynthia Ross; Ensign in Coast Guard Will Marry Alumna of Smith in the Autumn | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-of-the-world-of-stamps-new-date-of-first-use-of-an-1890-us.html | NEWS OF THE WORLD OF STAMPS; New Date of First Use Of an 1890 U.S. Item Is Established | True | By David Lidman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bill-mccarthy-nears-retirement-new-york-u-coach-will-end-40year.html | Bill McCarthy Nears Retirement; New York U. Coach Will End 40-Year Career May 16 Reunion Dinner Set for May 11 With 400 Friends Expected | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/trial-of-eichmann-stirs-israeli-fears-survivors-dread-eichmanns.html | Trial of Eichmann Stirs Israeli Fears; SURVIVORS DREAD EICHMANN'S TRIAL | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/student-center-in-israel-to-gain-at-april-22-ball-project-in.html | Student Center In Israel to Gain At April 22 Ball; Project for Jerusalem to Benefit at Anniversary Fete in Astor Hotel | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pace-is-captured-by-merry-go-boy-cherrix-drives-winner-at-yonkers.html | PACE IS CAPTURED BY MERRY GO BOY; Cherrix Drives Winner at Yonkers to $24 Return -- Hodge Podge Next | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ids-underlies-big-proxy-fight-huge-investment-company-is-an.html | I.D.S. UNDERLIES BIG PROXY FIGHT; Huge Investment Company Is an Important Factor in Alleghany Tug of War I.D.S. UNDERLIES BIG PROXY FIGHT | True | By Robert E. Bedingfield | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/inquiry-is-opposed-abolition-of-unamerican-unit-urged-at-dartmouth.html | INQUIRY IS OPPOSED; Abolition of Un-American Unit Urged at Dartmouth | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cancer-and-normal-cells-found-chemically-different-in-animals.html | Cancer and Normal Cells Found Chemically Different in Animals | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/otto-wary-on-hungary-says-russians-must-be-ousted-before-thought-of.html | OTTO WARY ON HUNGARY; Says Russians Must Be Ousted Before Thought of Throne | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ch-rings-banshee-gains-breed-prize-teeters-dog-wins-in-chicago.html | Ch. Rings Banshee Gains Breed Prize; TEETER'S DOG WINS IN CHICAGO EVENT | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-and-stronger-nato-kennedy-and-aides-are-bearing-down-on-first.html | U.S. and Stronger NATO; Kennedy and Aides Are Bearing Down On First Imperative of Foreign Policy | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/portugal-wins-soccer-title.html | Portugal Wins Soccer Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/advertising-public-and-official-eyes-are-on-spot-commercials.html | Advertising Public and Official Eyes Are on Spot Commercials; Expenditures Have Almost Doubled in 5 Years for Announcements Placed on a Market-to-Market Basis Messages Are Kept Under Scrutiny of U.S. Agencies | True | By Robert Alden | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/whites-of-kenya-try-to-sell-land-many-farmers-uneasy-over-future.html | WHITES OF KENYA TRY TO SELL LAND; Many Farmers Uneasy Over Future -- Government Unit Buys Sites for Africans | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-sedums-have-colorful-flowers-and-foliage.html | NEW SEDUMS HAVE COLORFUL FLOWERS AND FOLIAGE | True | By Martha Pratt Haislip | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/richard-hail-fiance-of-patricia-kenney.html | Richard Hail Fiance Of Patricia Kenney | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/seton-hall-wins-8-3.html | Seton Hall Wins, 8 -- 3 | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marywood-college-to-gain.html | Marywood College to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/son-sees-mccann-in-manila.html | Son Sees McCann in Manila | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/caribbean-cruise-fares-cut.html | CARIBBEAN CRUISE FARES CUT | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/painting-the-town-famous-st-petersburg-benches-done-in-pastels-to.html | PAINTING THE TOWN; Famous St. Petersburg Benches Done In Pastels to Brighten Up City | True | By John Durant | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/youth-programs-end-bernstein-and-philharmonic-in-folk-music-in.html | YOUTH PROGRAMS END; Bernstein and Philharmonic in 'Folk Music in Concert Hall' | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/vietnam-to-elect-president-today-police-guard-saigon-after.html | VIETNAM TO ELECT PRESIDENT TODAY; Police Guard Saigon After Communists Kill 2 and Hurt 13 in Bombings | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wickersham-quits-us-post.html | Wickersham Quits U.S. Post | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-merchants-view-an-assessment-of-the-recent-upturns-in-retailers.html | The Merchant's View; An Assessment of the Recent Upturns In Retailers' Volume and Employment | True | By Herbert Koshetz | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/four-grand-finales.html | Four Grand finales | True | By Craig Claiborne | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/udall-will-visit-soft-coal-mine.html | Udall Will Visit Soft Coal Mine | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scarsdale-fetes-of-junior-league-planned-for-may-follies-and-party.html | Scarsdale Fetes Of Junior League Planned for May; Follies and Party Will Benefit the Group's Community Fund | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/libyan-mummies-linked-to-egypt-italians-say-6000yearold-graves-in.html | LIBYAN MUMMIES LINKED TO EGYPT; Italians Say 6,000-Year-Old Graves in Fezzan Predate the Nile Culture | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mohole-test-hailed-kennedy-congratulations-go-to-scientific-group.html | MOHOLE TEST HAILED; Kennedy Congratulations Go to Scientific Group | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/theres-method-in-chaos-city-center-attempts-four-musicals-in-only.html | THERE'S METHOD IN CHAOS; City Center Attempts Four Musicals In Only Six Weeks | True | By John Keating | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/teenage-reply.html | TEEN-AGE REPLY | True | PAUL SCHAFFER. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hurst-park-second.html | Hurst Park Second | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-world-of-music-cranton-hall-at-howard-university-to-house.html | THE WORLD OF MUSIC; Cranton Hall at Howard University To House Inter-American Festival | True | By Ross Parmenter | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/future-of-west-irian-threeparty-un-trusteeship-for-dutch-new-guinea.html | Future of West Irian; Three-Party U.N. Trusteeship for Dutch New Guinea Asked | True | LOUIS FISCHER | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-sugar-law-poses-problems-congress-delay-in-passing-bill-had.html | NEW SUGAR LAW POSES PROBLEMS; Congress' Delay in Passing Bill Had Discouraged April Delivery Buying The sugar legislation, passed in the final days of March, was in line with what the sugar industry had expected. It was merely an extension of the Law that had been in effect during the first three months of this year. NEW SUGAR LAW POSES PROBLEMS | True | By George Auerbach | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/globetrotters-victors-8272.html | Globetrotters Victors, 82-72 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/browns-rowers-defeat-columbia-bruins-win-by-3-12-lengths-on-harlem.html | BROWN'S ROWERS DEFEAT COLUMBIA; Bruins Win by 3 1/2 Lengths on Harlem -- Lions Take Junior Varsity Race BROWN'S ROWERS DEFEAT COLUMBIA | True | By Michael Strauss | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/roger-griswolds-have-son.html | Roger Griswolds Have Son | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-8-no-title.html | Review 8 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/israel-on-the-eve-of-eichmanns-trial-there-is-tenseness-but-not.html | Israel on the Eve Of Eichmann's Trial; There is tenseness, but not much more. Most Israelis are too preoccupied with the present. Israel on the Eve of the Eichmann Trial | | By Flora Lewis | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/florio-griffiths.html | Florio -- Griffiths | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/madeleine-thomas-bride-of-g-k-fiore.html | Madeleine Thomas Bride of G. K. Fiore | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 - - No Title | True | ROBERT WALSH | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-16mm-scene.html | THE 16MM. SCENE | True | By Howard Thompson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/british-welcome-role-of-partner-washington-talks-outcome-ends.html | BRITISH WELCOME ROLE OF 'PARTNER'; Washington Talks' Outcome Ends Doubts of Many Over Firmness of Ties | | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wedding-is-held-in-washington-for-miss-emmet-56-debutante-married.html | Wedding Is Held In Washington For Miss Emmet; '56 Debutante Married to Fernando Alvarez de Toledo, Engineer | | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nicholas-baers-have-child.html | Nicholas Baers Have Child | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miller-polack.html | Miller -- Polack | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jane-a-sistek-alfred-alumna-becomes-bride-gowned-in-white-silk-at.html | Jane A. Sistek, Alfred Alumna, Becomes Bride; Gowned in White Silk at Wedding Upstate to Frederick Hampton | True | Special to The NeW York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/lodge-in-jersey-to-aid-mitchell-exambassador-joins-case-at-oradell.html | LODGE IN JERSEY TO AID MITCHELL; Ex-Ambassador Joins Case at Oradell Rally - - Move Derided by Dumont | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/13-arrested-here-in-ballroom-raid-narcotics-pistol-and-razor-found.html | 13 ARRESTED HERE IN BALLROOM RAID; Narcotics, Pistol and Razor Found Among the 800 Dancers at Palladium | True | By Richard J.h. Johnston | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/fernandez-beats-moyer-on-points-argentine-records-second-triumph.html | FERNANDEZ BEATS MOYER ON POINTS; Argentine Records Second Triumph Over Favored Rival at St. Nicks | True | By Deane McGowen | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/father-escorts-mary-p-jarman-at-her-wedding-bride-wears-peau-de.html | Father Escorts Mary P. Jarman At Her Wedding; Bride Wears Peau de Soie at Marriage to George E. Bahen Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/army-planning-to-use-metric-system-by-66.html | Army Planning to Use Metric System by '66 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/irma-hinchliffe-is-wed-in-jersey-to-j-m-dunn-jr-st-theresas-church.html | Irma Hinchliffe Is Wed in Jersey To J. M. Dunn Jr.; St. Theresa's Church in Paterson Is Setting for Their Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedymacmillan-text.html | Kennedy-Macmillan Text | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/drucille-cochran-is-wed.html | Drucille Cochran Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/luncheon-tuesday-of-calhoun-school.html | Luncheon Tuesday Of Calhoun School | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dawson-rudolph.html | Dawson -- Rudolph | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/camera-notes-new-yorkers-set-pace-in-many-faces.html | CAMERA NOTES; New Yorkers Set Pace In 'Many Faces' | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2house-parliament-dissolved-in-haiti-by-duvalier-decree.html | 2-House Parliament Dissolved in Haiti By Duvalier Decree | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/change-discerned-in-reserve-policy-short-life-sighted-for-drive-to.html | CHANGE DISCERNED IN RESERVE POLICY; Short Life Sighted for Drive to Nudge Downward the Long Interest Rates SHORT PURCHASES RISE Return to Earlier Program Is Seen With End of the Slump and Gold Scare SHIFT DISCERNED IN RESERVE POLICY | True | By Paul Heffernan | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/newman-coughlin.html | Newman -- Coughlin | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/culture-on-an-isle-a-busy-season-for-arts-looms-in-puerto-rico.html | CULTURE ON AN ISLE; A Busy Season for Arts Looms in Puerto Rico | True | By Al Dinhofer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/excitement-in-dublin.html | EXCITEMENT IN DUBLIN | True | By Hugh G. Smith | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/princeton-is-victor-trackmen-down-kings-point-11228-for-third-in.html | PRINCETON IS VICTOR; Trackmen Down Kings Point, 112-28, for Third in Row | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/louise-hanson-pine-manor-58-becomes-bride-wed-in-north-andover-mass.html | Louise Hanson, Pine Manor '58, Becomes Bride; Wed in North Andover Mass., to David Cutler of Raytheon Corp. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dr-emily-barringer-dies-at-84-fought-for-women-physicians.html | Dr. Emily Barringer Dies at 84; Fought for Women Physicians | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-dance-synthetics-balanchine-utilizes-electronic-score.html | THE DANCE: SYNTHETICS; Balanchine Utilizes Electronic Score | True | By John Martin | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/reception-planned-for-archduke-otto.html | Reception Planned For Archduke Otto | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/confederate-strategy-from-shiloh-to-vicksburg-by-archer-jones-maps.html | CONFEDERATE STRATEGY: From Shiloh to Vicksburg. By Archer Jones. Maps. 258 pp. Baton Rouge: Louisiana State University Press. $5.; Appomattox | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/yellow-clematis-golden-variety-widens-flower-color-range.html | YELLOW CLEMATIS; Golden Variety Widens Flower Color Range | True | By John J. Pinney | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-word-to-the-czar-did-the-trick-dancing-in-petersburg-the-memoirs.html | A Word to the Czar Did the Trick; DANCING IN PETERSBURG: The Memoirs of Kschessinska. By H.S.H. The Princess Romanovsky-Krassinsky. Translated from the French "Souvenirs de la Kschessinska" by Arnold Haskell. Illustrated. 272 pp. New York: Doubleday & Co. $4.50. | True | By Rosalyn Krokover | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sound-advice-seleniumtreated-soil-is-used-cautiously.html | SOUND ADVICE; Selenium-Treated Soil Is Used Cautiously | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/5-condemned-in-yemen-plot.html | 5 Condemned in Yemen Plot | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/innocence-of-spirit-tagore-thomas-share-a-belief-in-man.html | INNOCENCE OF SPIRIT; Tagore, Thomas Share A Belief in Man | True | By Howard Taubman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-conquest-of-polio-vaccine-has-cut-diseases-incidence-but-many.html | The Conquest of Polio; Vaccine Has Cut Disease's Incidence, But Many Still Fail to Seek Protection | True | HOWARD A. RUSK, M.D. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/french-students.html | FRENCH STUDENTS | True | JANE NETTING | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cards-6run-8th-tops-yanks-1612-st-louis-victor-on-a-2run-homer-by.html | CARDS 6-RUN 8TH TOPS YANKS, 16-12; St. Louis Victor on a 2-Run Homer by Ken Boyer and Pair of 2-Run Singles CARDS 6-RUN 8TH TOPS YANKS, 16-12 | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-sellmann-bride-of-richard-schmidt-jr.html | Miss Sellmann Bride Of Richard Schmidt Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/large-sums-lost-in-payments-flow-big-part-of-us-and-british.html | LARGE SUMS 'LOST' IN PAYMENTS FLOW; Big Part of U.S. and British Deficits Is Concealed in 'Errors and Omissions' | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/d-f-leys-marries-mrs-mary-osborn.html | D. F. Leys Marries Mrs. Mary Osborn | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/april-25-fete-to-aid-italian-welfare-unit.html | April 25 Fete to Aid Italian Welfare Unit | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/r-p-viggiano-weds-joanmarie-vaneria.html | R. P. Viggiano Weds Joan-Marie Vaneria | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/now-birch-society-polarizes-the-right-gop-moderates-and-communists.html | NOW BIRCH SOCIETY POLARIZES THE RIGHT; G.O.P. Moderates and Communists Are the Targets Of Group That Calls Eisenhower 'Dupe' of Left | True | By Peter Braestkup Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-haven-poloists-reach-semifinals.html | NEW HAVEN POLOISTS REACH SEMI-FINALS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/education-national-planning-mcmurrins-statement-points-up-debate.html | EDUCATION; NATIONAL PLANNING McMurrin's Statement Points Up Debate Over Local Powers | True | By Fred M. Hechinger | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-benefit-exhibitions-two-current-examples-demonstrate-the-range.html | THE BENEFIT EXHIBITIONS; Two Current Examples Demonstrate the Range and The Public Service Offered by These Shows | True | By John Canaday | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/how-to-make-the-most-of-a-day-in-port.html | HOW TO MAKE THE MOST OF A DAY IN PORT | True | By David E. Starry | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ice-on-st-lawrence-delays-navigation.html | ICE ON ST. LAWRENCE DELAYS NAVIGATION | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/giants-sink-indians-130.html | Giants Sink Indians, 13-0 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/who-fired-first-at-fort-sumter-question-remains-as-nation-marks.html | WHO FIRED FIRST AT FORT SUMTER?; Question Remains as Nation Marks 100th Anniversary of Civil War This Week | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wings-nip-hawks-by-31-tie-series-delvecchio-scores-2-goals-in.html | WINGS NIP HAWKS BY 3-1, TIE SERIES; Delvecchio Scores 2 Goals in Pacing Detroit Offense WINGS TOP HAWKS BY 3-1, TIE SERIES | True | By United Press International. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/key-to-hollywood-yearround-holiday-pattern-spreads-adding-summer-to.html | KEY TO HOLLYWOOD; Year-Round Holiday Pattern Spreads, Adding Summer to Resort Season | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ivan-l-darling.html | IVAN L. DARLING | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/harlem-volunteers-inspect-tenements.html | HARLEM VOLUNTEERS INSPECT TENEMENTS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marie-oshea-married.html | Marie O'Shea Married | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pirates-beat-phillies-65.html | Pirates Beat Phillies, 6-5 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tensions-rise-in-southeast-asia-communistaided-rebels-threaten.html | TENSIONS RISE IN SOUTHEAST ASIA; Communist-Aided Rebels Threaten East-West Balance in Area | True | By Tillman Durdin | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2-li-teenagers-die-boy-18-and-girl-14-victims-of-automobile.html | 2 L.I. TEEN-AGERS DIE; Boy, 18, and Girl, 14, Victims of Automobile Accidents | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/decision-debated.html | DECISION DEBATED | True | ROBERT GESSNER | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/lilis-carnival-problems-of-adapting-musical-from-film-problems-of.html | LILI'S CARNIVAL'; Problems of Adapting Musical From Film PROBLEMS OF ADAPTING MUSICAL FROM SUCCESSFUL FILM | True | By John S. Wilson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/event-on-may-6-will-be-benefit-for-cancer-unit-peacock-ball-at.html | Event on May 6 Will Be Benefit For Cancer Unit; Peacock Ball at Plaza to Assist Lila Motley Radiation Pavilion | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/robert-smails-to-wed-gretchen-rademaker.html | Robert Smails to Wed Gretchen Rademaker | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-war-in-the-far-west-18611865-by-oscar-lewis-263-pp-new-york.html | THE WAR IN THE FAR WEST: 1861-1865. By Oscar Lewis. 263 pp. New York: Doubleday & Co. $3.95. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dodgers-rated-best-of-three-entries-on-west-coast-forecast-a.html | Dodgers Rated Best of Three Entries on West Coast; Forecast: a First, a 3d and an Also-Ran | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/church-merger-backed-regional-groups-seek-step-by-unitarians-and.html | CHURCH MERGER BACKED; Regional Groups Seek Step by Unitarians and Universalists | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/american-leagues-tenteam-race-on-tomorrow-major-leagues-start-their.html | American League's Ten-Team Race On Tomorrow; Major Leagues Start Their First Year of Expansion Tomorrow With 18 Clubs SET-UP INCLUDES 5 NEW MANAGERS Houk at Yank Helm in Place of Stengel as Baseball Gets Set for Era of Expansion. | True | By John Drebinger | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/art-show-to-open-famous-originals-to-be-for-sale-at-exhibit-in.html | ART SHOW TO OPEN; Famous Originals to Be for Sale at Exhibit in Purchase | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/when-washington-bursts-into-bloom.html | WHEN WASHINGTON BURSTS INTO BLOOM | True | By David Halberstam | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hendrix-scores-fascists.html | Hendrix Scores 'Fascists' | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/india-set-to-send-aid.html | India Set to Send Aid | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peter-barrett-weds-elinor-w-blanchard.html | Peter Barrett Weds Elinor W. Blanchard | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/boat-show-this-week-red-bank-event-will-start-on-friday-and-end.html | BOAT SHOW THIS WEEK; Red Bank Event Will Start on Friday and End Sunday | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/heart-research-his-job-for-life-minnesota-physiologist-is-10th.html | HEART RESEARCH HIS JOB FOR LIFE; Minnesota Physiologist Is 10th Person to Get Career Post With Association | True | By Walter Sullivan | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/52502-see-stakes-ambiopoise-1180-6length-victor-in-58300-gotham.html | 52,502 SEE STAKES; Ambiopoise, $11.80, 6-Length Victor in $58,300 Gotham AMBIOPOISE FIRST IN $58,300 STAKES | True | By Joseph C. Nichols | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ball-to-aid-israeli-center.html | Ball to Aid Israeli Center | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cab-studies-airline-problems-in-booking-flight-reservations.html | C.A.B. Studies Airline Problems In Booking Flight Reservations | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/something-to-do-miss-happiness-and-miss-flower-by-rumer-godden.html | Something to Do; MISS HAPPINESS AND MISS FLOWER. By Rumer Godden. Illustrated by Jean Primrose. 82 pp. New York: The Viking Press. $3. For Ages 7 to 10. | True | E.L.B. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-of-the-rialto-by-west-author-is-dramatizing-new-work-halliday.html | NEWS OF THE RIALTO: BY WEST; Author Is Dramatizing New Work -- Halliday Will Be Producer | True | By Lewis Funke | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/railroads-consider-wheelless-jet-car-railroads-study-wheelless-car.html | Railroads Consider Wheel-Less Jet Car; RAILROADS STUDY WHEEL-LESS CAR Experimental Train Uses Air to Combat Friction | True | By Joseph C. Ingraham | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/guatemala-reds-returning-at-end-of-5-years-exile-expiration-of-ban.html | GUATEMALA REDS RETURNING AT END OF 5 YEARS' EXILE; Expiration of Ban Enables Arbenz Regime Leaders to Re-enter Nation GUATEMALA REDS BACK AS BAN ENDS | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/from-greeks-to-girlie-mags-the-erotic-in-literature-by-david-loth.html | From Greeks To Girlie Mags; THE EROTIC IN LITERATURE. By David Loth. 256 pp. New York: Julian Messner. $5.95. | True | By Herbert Mitgang | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/president-end-41-committees-continues-move-to-transfer-burden-of.html | PRESIDENT END 41 COMMITTEES; Continues Move to Transfer Burden of Decision From Groups to Individuals | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/spring-festival-in-old-virginia-civil-war-centennial-vies-with.html | SPRING FESTIVAL IN OLD VIRGINIA; Civil War Centennial Vies With Floral Fetes In Drawing Tourists | True | By Alf J. Mapp Jr. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/feed-grain-forms-ready.html | Feed Grain Forms Ready | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-world-new-words.html | New World, New Words | True | By Bergen Evans | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/u-s-aide-is-fiance-of-helene-parissis.html | U. S. Aide Is Fiance Of Helene Parissis | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/westchester-320-victor.html | Westchester 32-0 Victor | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/puerto-rico-weighs-tax-aid.html | Puerto Rico Weighs Tax Aid | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/valley-low-death-valley-is-a-dry-desolate-place-but-it-lures.html | VALLEY LOW . . .; Death Valley Is a Dry, Desolate Place, But It Lures Thousands of Visitors | True | By Howard Suber | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/test-of-appeal-to-cubans-to-revolt-against-castro-regime.html | Test of Appeal to Cubans to Revolt Against Castro Regime | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/prince-charles-shakes-cold.html | Prince Charles Shakes Cold | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/adelphi-downs-ccny.html | Adelphi Downs C.C.N.Y. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-17-no-title.html | Review 17 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/baldwin-retains-aau-boxing-title.html | BALDWIN RETAINS A.A.U. BOXING TITLE | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cadets-post-second-victory.html | Cadets Post Second Victory | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/steamship-line-names-federal-aide-to-post.html | Steamship Line Names Ex-Federal Aide to Post | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/small-business-group-elects.html | Small Business Group Elects | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-farrel.html | MISS FARREL | True | J. SAUNDERS | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ann-conron-married-to-james-furman-jr.html | Ann Conron Married To James Furman Jr. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bayonne-born-in-1861-plans-three-months-of-celebrations.html | Bayonne, Born in 1861, Plans Three Months of Celebrations | True | By Joseph O. Haff Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/spring-and-vacations-spell-bermuda.html | SPRING AND VACATIONS SPELL BERMUDA | True | By W.s. Zuill | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/three-western-cartoonists-interpret-the-kennedymacmillan-meetings.html | THREE WESTERN CARTOONISTS INTERPRET THE KENNEDY-MACMILLAN MEETINGS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/francis-e-xavier-to-wed-miss-boyle.html | Francis E. Xavier To Wed Miss Boyle | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tourist-gap-loss-for-us-expands-in-1960-americans-spent-17-billion.html | TOURIST GAP LOSS FOR U.S. EXPANDS; In 1960 Americans Spent 1.7 Billion More Abroad Than Did Visitors Here | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/what-we-dont-know-will-hurt-us-the-kennedy-administration-faces-the.html | What We Don't Know, Will Hurt Us; The Kennedy Administration faces the huge task of rallying the force of public opinion — of arousing the citizenry out of its apathy and of casting light in wide areas of ignorance. What We Don't Know Will Hurt Us | True | By Lester Markel | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-dansard-1958-debutante-bay-state-bride-wed-in-west-harwich-to.html | Mary Dansard, 1958 Debutante, Bay State Bride; Wed in West Harwich to Gervaise Purcell, Ex-Kenyon Student | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/elizabeth-jones-bride-of-jerrold-h-mulder.html | Elizabeth Jones Bride Of Jerrold H. Mulder | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marcia-kramer-affianced.html | Marcia Kramer Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/overall-school-aid.html | Over-All School Aid | True | JOHN KHANLIAN | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/foodpeace-plan-seeks-11-billion-mcgovern-proposes-5year-program-to.html | FOOD-PEACE PLAN SEEKS 11 BILLION; McGovern Proposes 5-Year Program to Nourish and Clothe Needy of World FOOD-PEACE PLAN SEEKS 11 BILLION | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/joan-lee-ellis-engaged.html | Joan Lee Ellis Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/freeman-warns-farmers-of-risk-says-failure-to-cooperate-on-feed.html | FREEMAN WARNS FARMERS OF RISK; Says Failure to Cooperate on Feed Grain Would Lose Urban Support | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/small-resistors-are-big-business-potentiometers-find-uses-in-many-a.html | SMALL RESISTORS ARE BIG BUSINESS; Potentiometers Find Uses in Many Applications -- Clarostat a Leader | True | By William M. Freeman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-10-no-title.html | Review 10 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dr-lewis-c-fritts.html | DR. LEWIS C. FRITTS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/roseanne-fusco-engaged-to-wed-charles-gaulkin-ge-personnel-aide-to.html | Roseanne Fusco Engaged to Wed Charles Gaulkin; G. E. Personnel Aide to Be Bride of Chicago Alumnus, an Editor | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/islam-city-yields-to-modern-times-spices-are-hard-to-find-at-bazaar.html | ISLAM CITY YIELDS TO MODERN TIMES; Spices Are Hard to Find at Bazaar in Jidda but Shops Display Paris Frocks | True | By Richard P. Huntspecial To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/credit-due.html | CREDIT DUE | True | CAROL GINSBERG | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/biologist-to-join-harvard-staff.html | Biologist to Join Harvard Staff | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ginther-sets-le-mans-mark.html | Ginther Sets Le Mans Mark | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mountain-high-california-closes-old-mines-to-make-a-rugged-area.html | . . . MOUNTAIN HIGH; California Closes Old Mines to Make A Rugged Area Safe for Tourists | True | By John N. Bailey | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/louis-r-buckbee-88-new-jersey-banker.html | LOUIS R. BUCKBEE, 88, NEW JERSEY BANKER | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/someone-to-love-the-lshaped-room-by-lynne-reid-banks-320-pp-new.html | Someone To Love; THE L-SHAPED ROOM. By Lynne Reid Banks. 320 pp. New York: Simon & Schuster. $4.50. | True | By Otis Kidwell Burger | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cuban-alarums.html | Cuban Alarums | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/william-p-snider.html | WILLIAM P. SNIDER | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wedding-may-21-for-judy-kazan-writer-in-capital-daughter-of.html | Wedding May 21 For Judy Kazan, Writer in Capital; Daughter of Director Is the Fiancee of Jonas Van Wie Morris | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/summer-festival-will-open-june-8-5-millionvisitors-expected-by.html | SUMMER FESTIVAL WILL OPEN JUNE 8; 5 Million-Visitors Expected by Labor Day for 'Best' and 'Biggest' Season | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sandraa-sumner-and-lieutenant-will-be-married-1960-graduate-of-duke.html | Sandraa Sumner And Lieutenant Will Be Married; 1960 Graduate of Duke Betrothed to Charles A. Smith of the Navy. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/auto-kills-girl-here-columbia-professor-charged-with-drinking.html | AUTO KILLS GIRL HERE; Columbia Professor Charged With Drinking Offense | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-missing-person-the-empty-robe-by-stella-crater-with-oscar-fraley.html | A Missing Person; THE EMPTY ROBE. By Stella Crater With Oscar Fraley. 210 pp. New York: Doubleday & Co. $4.50. | True | By Emanuel Perlmutter | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/republican-image-gop-faces-problems-in-shaping-a-unified-stand.html | Republican Image; G.O.P. Faces Problems in Shaping a Unified Stand Without Eisenhower | True | By Arthur Krock | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-week-in-finance-stock-market-fails-to-reflect-gains-in-economy.html | The Week in Finance; Stock Market Fails to Reflect Gains In Economy and Shows a Small Loss | True | By John G. Forrest | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-chiefs-departure-when-fdr-died-by-bernard-asbell-illustrated.html | The Chief's Departure; WHEN F.D.R. DIED. By Bernard Asbell. Illustrated. 211 pp. New York: Holt, Rinehart & Winston. $4. The Chief | True | By Henry F. Graff | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/frances-morris-engaged-to-wed-peter-hubbard-madeira-school-alumna-a.html | Frances Morris Engaged to Wed Peter Hubbard; Madeira School Alumna and a Johns Hopkins Graduate to Mary | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/united-states.html | UNITED STATES | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wight-martindale-jr-weds-barbara-mortt.html | Wight Martindale Jr. Weds Barbara Mortt | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/von-dohlns-spark-jersey-project-husbandwife-team-plans-marina-for.html | VON DOHLNS SPARK JERSEY PROJECT; Husband-Wife Team Plans Marina for 1,000 Craft in Edgewater Area Pleasure boating is coming back into its own in Edgewater, N.J. Edgewater's board of adjustment has approved a plan to enlarge an already sizable pleasure-boat marina. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-oriel-eaton-will-be-married-to-john-m-kriz-graduate-of-smith-a.html | Miss Oriel Eaton Will Be Married To John M. Kriz; Graduate of Smith and a Princeton Alumnus Become Affianced | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/science-gains-from-space-the-satellites-have-added-many-milestones.html | SCIENCE; GAINS FROM SPACE The Satellites Have Added Many Milestones to Man's Knowledge EXPLORER X | | By William L. Laurence | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sheila-anne-dickinson-bride-of-eric-malnic.html | Sheila Anne Dickinson Bride of Eric Malnic | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/baal-kohl.html | Baal -- Kohl | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/french-honor-editor.html | French Honor Editor | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/margaret-honold-wed-to-martin-g-holleran.html | Margaret Honold Wed To Martin G. Holleran | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/4-wounded-in-angola-police-said-to-fire-on-africans-suspected-in.html | 4 WOUNDED IN ANGOLA; Police Said to Fire on Africans Suspected in Terrorism | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedy-visit-asked-quebec-invites-him-to-stop-there-on-trip-to.html | KENNEDY VISIT ASKED; Quebec Invites Him to Stop There on Trip to Ottawa | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/harold-r-story.html | HAROLD R. STORY | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/adelphi-academy-fete-set.html | Adelphi Academy Fete Set | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/anne-tripp-affianced-to-robert-p-hopkins.html | Anne Tripp Affianced To Robert P. Hopkins | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/newcomers-gain-on-the-big-board-exchanges-study-of-newly-listed.html | NEWCOMERS GAIN ON THE BIG BOARD; Exchange's Study of Newly Listed Issues Shows Good Performance Record NEWCOMERS GAIN ON THE BIG BOARD | True | By Alexander R. Hammer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/colorful-pair-daffodils-are-charming-with-periwinkle.html | COLORFUL PAIR; Daffodils Are Charming With Periwinkle | True | By R.e. Thomasson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/showcases.html | SHOWCASES | True | REGINA J. WOODY(Mrs. McIver Woody) | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bargaining-rights-of-city-aides-gain.html | BARGAINING RIGHTS OF CITY AIDES GAIN | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-thomas-has-child.html | Mrs. Thomas Has Child | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/castro-defiant-in-face-of-us-charges-cuban-leader-lashes-out.html | CASTRO DEFIANT IN FACE OF U.S. CHARGES; Cuban Leader Lashes Out Against 'Imperialistic White Paper' | True | By R. Hart Phillips Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/who-fired-it.html | Who Fired It? | True | ASHLEY HALSEY JR. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-winter-has-daughter.html | Mrs. Winter Has Daughter | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/connecticut-vote-helps-districting-house-acts-to-reduce-size-and.html | CONNECTICUT VOTE HELPS DISTRICTING; House Acts to Reduce Size and Reshape the Senate -- Democrats Opposed | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/grace-ann-doran-wed-to-marine-lieutenant.html | Grace Ann Doran Wed To Marine Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-start-of-it-all-the-coil-of-life-the-story-of-the-great.html | The Start Of It All; THE COIL OF LIFE. The Story of the Great Discoveries in the Life Sciences. By Ruth Moore. Illustrated. 418 pp. New York: Alfred A. Knopf. $5.95. The Start | True | By John Pfeiffer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/penn-state-retains-ncaa-gym-crown.html | PENN STATE RETAINS N.C.A.A. GYM CROWN | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/conferences-planned-on-natural-gas-pricing.html | Conferences Planned On Natural Gas Pricing | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/city-club-scolds-albany-leaders-survey-s-legislature-record-and.html | CITY CLUB SCOLDS ALBANY LEADERS; Surveys Legislature Record and Finds It Wanting -- Press Also Chided | True | By Douglas Dales | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tina-weingarten-engaged.html | Tina Weingarten Engaged | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brown-defends-teachers.html | Brown Defends Teachers | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/longyear-wuerthner.html | Longyear -- Wuerthner | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/barr-beats-hidu-in-trap-shootoff-riverside-marksman-scores-at-nyac.html | BARR BEATS HIDU IN TRAP SHOOT-OFF; Riverside Marksman Scores at N.Y.A.C. Range After Finishing in 98-98 Tie | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-9-no-title.html | Review 9 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carlotta-g-espy-is-bride-in-south-of-yale-alumnus-graduate-of.html | Carlotta G. Espy Is Bride in South Of Yale Alumnus; Graduate of Connecticut Wed in Savannah to William Parkhurst | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/church-supports-apartheid.html | Church Supports Apartheid | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-image-of-war-the-pictorial-reporting-of-the-american-civil-war.html | THE IMAGE OF WAR: The Pictorial Reporting of the American Civil War. By W. Fletcher Thompson Jr. Illustrated. 248 pp. New York: Thomas Yoseloff $7.50. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/palm-reading-aids-study-of-heart-ills.html | PALM READING AIDS STUDY OF HEART ILLS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-7-no-title.html | Review 7 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/trusteeship-unit-is-proud-of-work-spirit-of-the-delegates-sets-unit.html | TRUSTEESHIP UNIT IS PROUD OF WORK; Spirit of the Delegates Sets United Nations Committee Apart From Other Groups | True | By Richard Eder Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wilson-captures-aau-mat-title-takes-1145-grecoroman-final-as-ioke.html | WILSON CAPTURES A.A.U. MAT TITLE; Takes 114.5 Greco-Roman Final as Ioke, N.Y.A.C., Is Injured and Defaults | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/eichmanns-fate-likened-to-cains-rabbi-mark-favors-prison-with.html | EICHMANN'S FATE LIKENED TO CAIN'S; Rabbi Mark Favors Prison With Stigma for Life -- Other Sabbath Sermons | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/astorias-civic-show-opens-the-oregon-season.html | ASTORIA'S CIVIC SHOW OPENS THE OREGON SEASON | | By Ralph Friedman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dina-boukstein-wi-weisberger-plan-marriage-tufts-junior-is-fiancee.html | Dina Boukstein, W.I. Weisberger Plan Marriage; Tufts Junior Is Fiancee of Amherst Alumnus, a Ph.D. Candidate | | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/with-art-in-view.html | With Art In View | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/iww-at-work.html | I.W.W. at Work | True | W.H. WESTMAN | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/barbara-heath-becomes-a-bride-in-waban-mass-therapist-at-hospital.html | Barbara Heath Becomes a Bride In Waban, Mass.; Therapist at Hospital Here Is Married to Dr. Kendall K. Kane | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bumblers-both-a-wild-goose-tale-by-wilson-gage-illustrated-by-glen.html | Bumblers Both; A WILD GOOSE TALE. By Wilson Gage. Illustrated by Glen Rounds. 112 pp. Cleveland and New York: The World Publishing Company. $2.95. For Ages 8 to 12. | | PHYLLIS FENNER. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/fatal-new-guinea-disease-baffles-medicine-200-tribesmen-are-victims.html | Fatal New Guinea Disease Baffles Medicine; 200 Tribesmen Are Victims of Affliction Every Year Natives Attribute the Malady to Spell Worked by Men | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/margaret-mcnamara-wed.html | Margaret McNamara Wed | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/target-conservatism-the-futilitarian-society-by-william-j-newman.html | Target: Conservatism; THE FUTILITARIAN SOCIETY. By William J. Newman. 412 pp. New York: George Braziller. $6. | True | By Louis M. Hacker | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marshall-stevenson.html | Marshall -- Stevenson | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pan-american-week.html | Pan American Week | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/what-they-say-about-parents-having-suffered-at-length-and-in.html | What They Say About Parents; Having suffered, at length and in silence, the criticism of their elders, youngsters hold forth on What's Wrong With Adults. What They Say About Parents | True | By Susan Peck | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/john-gaynor-marries-miss-carolyn-whalen.html | John Gaynor Marries Miss Carolyn Whalen | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-2-no-title-the-iron-brigade-a-military-history-by-alan-t.html | Review 2 -- No Title; THE IRON BRIGADE. A Military History. By Alan T. Nolan. Illustrated. 412 pp. New York: The Macmillan Company. $6.95. | | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/si-hospital-set-for-centennial-celebration-to-be-held-week-of-april.html | S.I. HOSPITAL SET FOR CENTENNIAL; Celebration to Be Held Week Of April 17 -- Early Days to Be Shown in Photos | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/as-cuban-uneasiness-mounts-two-impressions.html | AS CUBAN UNEASINESS MOUNTS -- TWO IMPRESSIONS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rivalries-beset-top-cuban-exiles-castro-foes-planning-own-regime.html | RIVALRIES BESET TOP CUBAN EXILES; Castro Foes, Planning Own Regime, Are Divided Over Politics and Ideologies RIVALRIES BESET TOP CUBAN EXILES | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mayflower-society-to-give-tea-dance.html | Mayflower Society To Give Tea Dance | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-callas.html | MISS CALLAS | True | CHARLES REILLY | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-kathleen-leddy-is-engaged-to-marry.html | Miss Kathleen Leddy Is Engaged to Marry | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-12-no-title.html | Review 12 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/robert-j-hooker.html | ROBERT J. HOOKER | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/senators-push-inquiry.html | Senators Push Inquiry | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/changed-hollywood-industry-is-criticized-on-empty-premises.html | CHANGED HOLLYWOOD; Industry Is Criticized on Empty Premises | True | By Gladwin Hill | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/schoenberg-premiere-louis-krasner-plays-violin-concerto-in-vienna.html | SCHOENBERG PREMIERE; Louis Krasner Plays Violin Concerto in Vienna | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/belgians-still-key-to-congo-their-skills-often-give-them-strong.html | BELGIANS STILL KEY TO CONGO; Their Skills Often Give Them Strong Powers in Working With the Poorly Trained Congolese | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/alexander-biddle-suicide-on-estate.html | ALEXANDER BIDDLE SUICIDE ON ESTATE | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/terrorists-press-drive-on-algeria-violence-is-unabated-there-and-in.html | TERRORISTS PRESS DRIVE ON ALGERIA; Violence Is Unabated There and in France -- Regimes Silent on Peace Talks | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/this-was-and-is-the-north-at-its-best-the-lonely-land-by-sigurd-f.html | This Was -- and Is -- the North at Its Best; THE LONELY LAND. By Sigurd F. Olson. Illustrated by Francis Lee Jaques. 273 pp. New York: Alfred A. Knopf. $4.50. | True | By Edwin Way Teale | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/promoting-pride-in-achievement.html | Promoting Pride in Achievement | True | By Dorothy Barclay | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sociological-group-elects.html | Sociological Group Elects | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/civil-wars-centennial-factors-impelling-resurrection-of-conflict.html | Civil War's Centennial; Factors Impelling Resurrection of Conflict Are Explored | True | FRANK G. DAWSON | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/child-to-mrs-john-murray.html | Child to Mrs. John Murray | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/princeton-scores-96.html | Princeton Scores, 9-6 | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bass-clef-disqualified.html | Bass Clef Disqualified | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bridge-safely-topping-a-one-notrump.html | BRIDGE: SAFELY TOPPING A ONE NO-TRUMP | True | By Albert H. Morehead | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peace-corps-data-to-go-to-colleges-book-tells-institutions-how-they.html | PEACE CORPS DATA TO GO TO COLLEGES; Book Tells Institutions How They Can Participate in Overseas Programs | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rail-wreck-traps-two-engine-crew-caught-for-hour-in-accident-at.html | RAIL WRECK TRAPS TWO; Engine Crew Caught for Hour in Accident at Raleigh, N.C. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/poulencs-gloria-in-premiere-here-religious-work-is-played-at.html | POULENC'S GLORIA IN PREMIERE HERE; Religious Work Is Played at Carnegie Hall by Boston Symphony Under Munch | True | By Harold C. Schonberg | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/havana-circulates-procastro-books.html | HAVANA CIRCULATES PRO-CASTRO BOOKS | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/beatniks-priest-quits-chaplaincy-colorado-bishop-criticized.html | BEATNIKS PRIEST QUITS CHAPLAINCY; Colorado Bishop Criticized Episcopalian for Espresso and Bongo Sessions | True | By George Dugan | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dropsie-head-to-be-honored.html | Dropsie Head to Be Honored | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/javits-urges-inquiry.html | Javits Urges Inquiry | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/push-for-cotton-candy-men-on-scooters-now-selling-it-in-shopping.html | PUSH FOR COTTON CANDY; Men on Scooters Now Selling It in Shopping Centers | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/oxfordcambridge-bow.html | Oxford-Cambridge Bow | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/quest-for-a-new-italian-audience.html | QUEST FOR A NEW ITALIAN AUDIENCE | True | By Keith de Folo | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sugarland-usa-clewiston-fla-mill-largest-in-nation-offers-free.html | SUGARLAND, U.S.A.; Clewiston, Fla., Mill, Largest in Nation, Offers Free Tours to Visitors | True | E.J.L. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/merchant-fleets-slated-to-grow-rise-is-expected-in-rate-of-increase.html | MERCHANT FLEETS SLATED TO GROW; Rise Is Expected in Rate of Increase During 1961-62 in Reversal of Trend | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/washington-the-limitations-of-style-and-atmosphere.html | Washington; The Limitations of Style and Atmosphere | True | By James Reston | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/newark-nursery-will-gain.html | Newark Nursery Will Gain | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-barber-married-to-arthur-j-davidson.html | Mary Barber Married to Arthur J. Davidson | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/patricia-hickey-george-greer-3d-wed-in-stamford-bishop-sheen.html | Patricia Hickey, George Greer 3d Wed in Stamford; Bishop Sheen Officiates at Ceremony -- Bride Wears Peau de Soie | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/katanga-troops-disarmed-by-un-group-advancing-in-north-is-halted-to.html | KATANGA TROOPS DISARMED BY U.N; Group Advancing in North Is Halted to Avert Threat of 'Civil War' in Congo | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wedding-is-held-for-miss-huhn-1956-debutante-magazine-aide-married.html | Wedding Is Held For Miss Huhn, 1956 Debutante; Magazine Aide Married to Garrison Fairfield Lane in Stonington | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/shows-on-the-road.html | Shows On the Road | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-amy-taubin-becomes-affianced.html | Miss Amy Taubin Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up Or Simplify Work | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/woodcock-darmon-win.html | Woodcock, Darmon Win | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/soviet-sciences-ship-barred-at-honolulu.html | SOVIET SCIENCES SHIP BARRED AT HONOLULU | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/perspectives-and-opinions-a-critical-history-of-english-literature.html | Perspectives And Opinions; A CRITICAL HISTORY OF ENGLISH LITERATURE. By David Daiches. 2 vols. 1,169 pp. New York: The Ronald Press. $12.50. Perspectives Perspectives | True | By Robert Hillyer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/citizens-suffer-as-cuban-exiles-roots-of-many-from-us-are-deep-in.html | CITIZENS SUFFER AS CUBAN EXILES; Roots of Many From U.S. Are Deep in Island's Soil -- Aid Funds Extended | True | By McCandlish Phillips Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/helen-llewellyn-engaged-to-wed-morgan-r-jones-graduate-of-wyoming.html | Helen Llewellyn Engaged to Wed Morgan R. Jones; Graduate of Wyoming Seminary Fiancee Of Student at Wilkes | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 - No Title | True | DARRYL F. ZANUCK | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/steelers-meet-lions-aug-16.html | Steelers Meet Lions Aug. 16 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/togo-closes-border-for-first-election.html | TOGO CLOSES BORDER FOR FIRST ELECTION | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/governor-backs-university-plan-says-10year-expansion-of-state.html | GOVERNOR BACKS UNIVERSITY PLAN; Says 10-Year Expansion of State System Is 'Clearly in the Public Interest' | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/motel-boom.html | MOTEL BOOM | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jamie-musgrave-1956-debutante-is-wed-in-capital-wears-peau-de-soie.html | Jamie Musgrave, 1956 Debutante, Is Wed in Capital; Wears Peau de Soie Gown at Marriage to M. Carter Hall Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-hopes-fading-on-atomtest-ban-soviet-attitude-on-control-of-any.html | U.S. HOPES FADING ON ATOM-TEST BAN; Soviet Attitude on Control of Any Treaty Provisions Is Worrying Washington | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/riding-the-rails-several-excursions-for-buffs-slated-journey-to.html | RIDING THE RAILS; Several Excursions for Buffs Slated -- Journey to Canada on Agenda | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/joanne-shershin-married.html | Joanne Shershin Married | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sagamore-club-seeks-permit.html | Sagamore Club Seeks Permit | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/scholarship-winner-named.html | Scholarship Winner Named | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/artists-parked.html | ARTISTS PARKED | True | DOROTHY BLOCK. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carole-garfall-is-wed.html | Carole Garfall Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/extv-head-to-direct-new-brandeis-center.html | Ex-TV Head to Direct New Brandeis Center | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-4-no-title.html | Review 4 -- No Title | True | By Nash K. Burger | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/louisville-honors-times-dance-critic.html | LOUISVILLE HONORS TIMES DANCE CRITIC | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/out-of-a-cave-in-taiwan.html | Out of a Cave In Taiwan | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-civil-war-in-the-northwest-nebraska-wisconsin-iowa-minnesota.html | THE CIVIL WAR IN THE NORTHWEST: Nebraska, Wisconsin, Iowa, Minnesota, and the Dakotas. By Robert Huhn Jones. Illustrated. 216 pp. Norman: University of Oklahoma Press. $4. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/city-island-yards-keep-busy-despite-recession-but-big-boats-seem-to.html | City Island Yards Keep Busy Despite Recession; But Big Boats Seem to Be Losing Out to Small Ones New Materials Are Affecting Work of Sailmakers | True | By John Rendel | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-1-no-title-under-the-flag-of-the-nation-diaries-and-letters.html | Review 1 -- No Title; UNDER THE FLAG OF THE NATION. Diaries and Letters of a Yankee Volunteer. Edited by Otto F. Bond. 308 pp. Columbus: Ohio State University Press. $5. ARMY LIFE IN A BLACK REGIMENT. By Thomas Wentworth Higginson. 235 pp. East Lansing: Michigan State University Press. $4.50. WHIPT 'EM EVERYTIME. The Diary of Bartlett Yancey Malone. Edited by William Whatley Pierson Jr. Illustrated. 131 pp. Jackson, Tenn.: McCowat-Mercer Press. $3.95. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-nice-dark-blue.html | 'A Nice Dark Blue' | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/samuel-dwight-arms.html | SAMUEL DWIGHT ARMS | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/atlanta-hailed.html | ATLANTA HAILED | True | MRS. DONALD B. WILKINS | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/saturation.html | SATURATION | True | GLORIA MACKAY | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/gideon-panters-have-son.html | Gideon Panters Have Son | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/specialization.html | SPECIALIZATION | True | HARRY TUBMAN | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kruskie-beats-foster-michigan-player-takes-table-tennis-consolation.html | KRUSKIE BEATS FOSTER; Michigan Player Takes Table Tennis Consolation Honor | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/settlement-house-faces.html | Settlement House Faces | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/white-house-seeks-cure-for-unemployment-blight-white-house-seeks.html | White House Seeks Cure For Unemployment Blight; White House Seeks Ways to Cure Blight of Unemployment A DRAMATIC STEP COULD STIR FIGHT President Is Under Pressure to Avoid Bigger Deficits and More Inflation | True | By A.h. Raskin | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-11-no-title.html | Review 11 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/by-way-of-report-films-of-everyman-crusoe-addenda.html | BY WAY OF REPORT; Films of 'Everyman 'Crusoe' -- Addenda | True | By A.h. Weiler | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/manhattanville-fete-set.html | Manhattanville Fete Set | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bonn-is-confident-on-bigger-warships.html | BONN IS CONFIDENT ON BIGGER WARSHIPS | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/belgian-seeking-coalition-regime-lefevre-hopeful-of-accord-with.html | BELGIAN SEEKING COALITION REGIME; Lefevre Hopeful of Accord With Socialists -- To Turn to Liberals if Talks Fail | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-days-before-sumter.html | The Days Before Sumter | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/eichmann-goes-to-trial-israelis-seek-maximum-publicity-for-evidence.html | EICHMANN GOES TO TRIAL; Israelis Seek Maximum Publicity for Evidence On Nazi Policy of Exterminating the Jews | True | By Lawrence Fellows Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/marine-safety-session-set.html | Marine Safety Session Set | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/each-man-for-himself-for-the-new-intellectual-the-philosophy-of-ayn.html | Each Man For Himself; FOR THE NEW INTELLECTUAL: The Philosophy of Ayn Rand. 242 pp. New York: Random House. $3.95. Ayn Rand's Philosophy: Each Man for Himself | True | By Sidney Hook | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/columbias-greater-future.html | Columbia's Greater Future | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tax-rules-changed-for-medical-outlay-tax-law-changed-in-medical.html | Tax Rules Changed For Medical Outlay; TAX LAW CHANGED IN MEDICAL RULES | True | By Robert Metz | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mary-quick-is-bride-of-lieut-david-flinn.html | Mary Quick Is Bride Of Lieut. David Flinn | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/unity-the-goal.html | Unity the Goal | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/us-to-open-campaign-in-city-to-hire-women-for-overseas.html | U.S. to Open Campaign in City To Hire Women for Overseas | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/gourmet-gone-hunting-the-sportsmans-cookbook-for-the-hunter-and-the.html | Gourmet Gone Hunting; THE SPORTSMAN'S COOKBOOK: For the Hunter and the Fisherman. By Ted Karry, in collaboration with Margaret Key. 214 pp. New York: Doubleday & Co. $3.50. CATCH 'EM AND COOK 'EM. By Bunny Day. Drawings by Grambs Miller. 114 pp. New York: Doubleday & Co. $1.95. | True | By Rex Stout | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editors-to-meet-at-seminar-here-parley-on-news-techniques-will.html | EDITORS TO MEET AT SEMINAR HERE; Parley on News Techniques Will Start Tomorrow at American Press Institute | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pennsylvania-musters-in-call-to-arms-will-be-dramatized-sunday-at.html | PENNSYLVANIA MUSTERS IN; Call to Arms Will Be Dramatized Sunday At Harrisburg | True | MICHAEL STRAUSS | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/after-hammarskjold-if-secretary-general-is-forced-out-picking-a.html | After Hammarskjold?; If Secretary General Is Forced Out, Picking a Successor Will Be Hard | True | By Thomas J. Hamilton | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/lehman-returns-to-map-antitammany-strategy-arrives-tanned-and-fit.html | Lehman Returns to Map Anti-Tammany Strategy; Arrives Tanned and Fit at 83 After 2-Month Vacation Will Talk to Aides on Crotty -- Wagner Support to Wait | True | By Russell Porter | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/inside-another-world-secret-diary-from-red-china-transcribed-by-st.html | Inside Another World; SECRET DIARY FROM RED CHINA. Transcribed by S.T. Tung. 224 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Tillman Durdin | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/columbia-appoints-aide.html | Columbia Appoints Aide | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-jackie-look-hailed-by-poles-but-magazine-is-criticized-for.html | 'THE JACKIE LOOK' HAILED BY POLES; But Magazine Is Criticized for Extolling President's Wife as Model for 60's | True | By Arthur J. Olsenspecial To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/chris-von-saltza-gains-fourth-individual-crown-in-aau-womens-swim.html | Chris von Saltza Gains Fourth Individual Crown in A.A.U. Women's Swim; MULTNOMAH A.C. GETS TEAM TITLE Coast Girls Score in Relay -- Chris von Saltza Takes 250-Yard Free-Style | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/fittingout-job-sometimes-overdone-short-cuts-can-turn-hard-worker.html | Fitting-Out Job Sometimes Overdone; Short Cuts Can Turn Hard Worker Into a Tale-Spinner Pleasure boating has helped make this a nation of do-it-yourselfers. Give any American a pair of pliers, a ratchet screw driver, two or three wrenches, a saw and a paint brush and he'll take anything apart, put anything together and generally have a happy time for himself. | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/one-of-the-joneses-the-majesty-of-grace-by-jane-langton-illustrated.html | One of the Joneses; THE MAJESTY OF GRACE. By Jane Langton. Illustrated by the author. 190 pp. New York: Harper & Bros. $2.95. For Ages 9 to 13. | True | MIRIAM JAMES. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/halligan-greul.html | Halligan -- Greul | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/f100-pilot-tells-of-bomber-crash-flier-lays-missiles-firing-to.html | F-100 PILOT TELLS OF BOMBER CRASH; Flier Lays Missile's Firing to Malfunction Aboard His Fighter Plane | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/whitney-museum-will-be-assisted-by-art-showing-champagne-break-to.html | Whitney Museum Will Be Assisted By Art Showing Champagne Break to Be Held April 25 at Offices of Edward D. Stone | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nancy-b-harris-is-future-bride-nuptials-in-june-senior-at-mary.html | Nancy B. Harris Is Future Bride; Nuptials in June; Senior at Mary Baldwin Becomes Fiancee of John R. Quarles Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/brazil-unions-fight-quadros-on-reform.html | BRAZIL UNIONS FIGHT QUADROS ON REFORM | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/joseph-e-merrian.html | JOSEPH E. MERRIAN | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rights.html | RIGHTS | True | EUGENE J. CASTELLANO | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/nkrumah-severs-aides-trade-ties-ghanas-president-prohibits-official.html | NKRUMAH SEVERS AIDES' TRADE TIES; Ghana's President Prohibits Official Role in Business -- Widens Regime's Power | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/martha-graham-still-leaps-forward-and-the-dance-world-and-the.html | Martha Graham Still Leaps Forward; And the dance world and the public watch as fascinatedly as they did 35 years ago. Graham Still Leaps Forward | True | By Emily Coleman | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/physicians-wives-plan-fashion-show-april-26.html | Physicians Wives Plan Fashion Show April 26 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pennsylvania-reform-plan.html | PENNSYLVANIA REFORM PLAN | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-dawn-chorus.html | The Dawn Chorus | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-schiraldi-dr-a-m-yvars-are-wed-here-manhattanville-alumna.html | Miss Schiraldi, Dr. A. M. Yvars Are Wed Here; Manhattanville Alumna Bride of Physician at St. Patrick's | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mexicos-boisterous-sea-california-gulf-holds-rewards-for-anglers.html | MEXICO'S BOISTEROUS SEA; California Gulf Holds Rewards for Anglers, Hazards for Sailors | True | By Grace Gannon | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/driver-locals-to-hear-hoffa.html | Driver Locals to Hear Hoffa | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/way-down-south-in-the-heart-of-new-jersey.html | 'WAY DOWN SOUTH' IN THE HEART OF NEW JERSEY | True | By Robert B. MacPherson | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/atlanta-gop-hard-pressed.html | Atlanta G.O.P. Hard Pressed | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/color-printing-bagbys-manual-covers-basics-and-routines.html | COLOR PRINTING; Bagby's Manual Covers Basics and Routines | True | By Jacob Deschin | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/travel-in-america-as-foreign-tourists-see-us.html | TRAVEL IN AMERICA AS FOREIGN TOURISTS SEE US | True | By Myra Waldo | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/funds-hail-sec-on-ad-rule-plan-proposal-to-curb-promotion-of.html | FUNDS HAIL S.E.C. ON AD RULE PLAN; Proposal to Curb Promotion of Investment Advisers Is Welcomed by Industry | True | By Gene Smith | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/etchells-sails-shandon-to-victory-in-star-class-series-greenwich.html | Etchells Sails Shandon to Victory in Star Class Series; GREENWICH ENTRY CAPTURES FINALE Victory in Last Nassau Race Wins Sailing for Etchells -- Bob Lippincott 2d | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/pesin-robins.html | Pesin -- Robins | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mean-street.html | Mean Street | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/rae-alexander-archie-epps-3d-plan-marriage-59-boston-u-alumna.html | Rae Alexander, Archie Epps 3d Plan Marriage; '59 Boston U. Alumna Fiancee of Theology Student at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/towboat-hailed-for-new-design-1000000-vessel-entering-service-on.html | TOWBOAT HAILED FOR NEW DESIGN; $1,000,000 Vessel Entering Service on the Ohio Called Milestone in Industry | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/margaret-kenny-will-be-married-to-joseph-kirley-doctorate-cadidate.html | Margaret Kenny Will Be Married To Joseph Kirley; Doctorate Cadidate at Columbia Engaged to Fordham Law Senior | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/refuge-from-civilization-caymans-once-a-pirate-hideout-now-shelter.html | REFUGE FROM CIVILIZATION; Caymans, Once a Pirate Hideout, Now Shelter Fugitives From Telephones and Other Forms of Progress | True | By David H. Goldstein, M.d. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peru-chief-to-visit-us-president-of-ecuador-accepts-kennedy.html | PERU CHIEF TO VISIT U.S.; President of Ecuador Accepts Kennedy Invitation Also | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jubals-raid-general-earlys-famous-attack-on-washington-in-1864-by.html | JUBAL'S RAID. General Early's Famous Attack on Washington in 1864. By Frank Vandiver. Illustrated. 198 pp. New York: McGraw-Hill Book Company. 4.95. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wilson-excursion-line-is-sold-price-is-more-than-15-million.html | Wilson Excursion Line Is Sold; Price Is More Than 1.5 Million | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/li-groups-to-do-butterfly.html | L.I. Groups to Do 'Butterfly' | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/havana-freezes-jobs-at-us-base-prevents-employing-of-new-workers.html | HAVANA FREEZES JOBS AT U.S. BASE; Prevents Employing of New Workers and Replacing of Others at Guantanamo | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/peony-policy-early-season-attention-assures-fine-bloom.html | PEONY POLICY; Early Season Attention Assures Fine Bloom | True | By Oscar Keeling Moore | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-16-no-title.html | Review 16 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dr-roy-cleeland-jr-weds-jane-hubbard.html | Dr. Roy Cleeland Jr. Weds Jane Hubbard | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wallingford-riegger-18851961.html | WALLINGFORD RIEGGER, 1885-1961 | True | By Otto Luening | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jacksonville-beach-jumps-the-gun.html | JACKSONVILLE BEACH JUMPS THE GUN | True | C.E.W. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miriam-leberman-engaged-to-marry.html | Miriam Leberman Engaged to Marry | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-scherer-norman-butler-plan-marriage-graduate-of-lasell-and-a.html | Miss Scherer, Norman Butler Plan Marriage; Graduate Of Lasell and a Villanova Alumnus Engaged to Be Wed | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/2-city-units-fight-over-old-edifice-courts-would-occupy-city-hall.html | 2 CITY UNITS FIGHT OVER OLD EDIFICE; Courts Would Occupy City Hall Courthouse -- Morris Would Demolish It | True | By Ronald Maiorana | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/crystal-barr.html | Crystal -- Barr | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/in-the-mountains-of-mexico-rollercoaster-type-of-railroad-across.html | IN THE MOUNTAINS OF MEXICO; Roller-Coaster Type of Railroad Across Sierra Madre Will Cut Through Rugged Heart of Country MEXICO'S SCENIC MOUNTAIN RAILROAD | True | By David Weber | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-crescendo-of-triumphs-concerto-the-glowing-story-of-clara.html | A Crescendo of Triumphs; CONCERTO: The Glowing Story of Clara Schumann. By Bertita Harding. Illustrated. 288 pp. Indianapolis and New York: the Bobbs-Merrill Company. $5. | True | By Edward Downes | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/along-the-new-mall-lincoln-road-popular-with-shoppers-again.html | ALONG THE NEW MALL; Lincoln Road Popular With Shoppers Again | True | L. S. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-13-no-title.html | Review 13 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/canadian-railroads-out-to-woo-passengers.html | CANADIAN RAILROADS OUT TO WOO PASSENGERS | True | By Charles J. Lazarus | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/martha-andrus-married.html | Martha Andrus Married | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/little-rock-clerics-act-on-integration.html | LITTLE ROCK CLERICS ACT ON INTEGRATION | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/workshops-set-benefit.html | Workshops Set Benefit | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/supermarket-talks-set.html | Supermarket Talks Set | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/railroads-would-abandon-barge-system-but-cannot-transportation-that.html | Railroads Would Abandon Barge System, But Cannot; Transportation That Threatens a Tie-Up Called Inefficient | True | By George Horne | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/emily-turano-is-betrothed.html | Emily Turano Is Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/3d-subscription-ball-to-be-held-april-21.html | 3d Subscription Ball To Be Held April 21 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/as-defeat-orioles-50.html | A's Defeat Orioles, 5-0 | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/moral-standards-puzzle-42-youths-group-at-greenwich-cites-parents.html | MORAL STANDARDS PUZZLE 42 YOUTHS; Group at Greenwich Cites Parents' Rights, but Value of 'Code' Is Questioned | True | By David Anderson Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-fight-to-death-is-feared-in-cuba-tension-mounting-as-castro-and.html | A 'FIGHT TO DEATH IS FEARED IN CUBA; Tension Mounting as Castro and His Foes Get Ready for a Final Struggle | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/french-concern-picks-agent.html | French Concern Picks Agent | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/army-vanquishes-yale-in-lacrosse-late-rally-decides-10to5-game.html | ARMY VANQUISHES YALE IN LACROSSE; Late Rally Decides 10-to-5 Game -- Harvard Defeats Oxford-Cambridge | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/morris-jarcho-86-of-plumbing-firm.html | MORRIS JARCHO, 86, OF PLUMBING FIRM | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/betty-j-vinson-smith-graduate-becomes-a-bride-wed-in-west-virginia.html | Betty J. Vinson, Smith Graduate, Becomes a Bride; Wed in West Virginia to Robert C. Helander, Harvard Law Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/artists-organize-to-save-lofts-as-studios-despite-fire-hazard.html | Artists Organize to Save Lofts As Studios Despite Fire Hazard | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/keller-mcfarland.html | Keller -- McFarland | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/upandcoming-penstemons-sturdy-new-varieties-add-sparkling-colors-to.html | UP-AND-COMING PENSTEMONS; Sturdy New Varieties Add Sparkling Colors To Perennial Border | True | By Alice Upham Smith | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/father-escorts-kathleen-m-rice-at-her-wedding-equestrienne-bride-of.html | Father Escorts Kathleen M. Rice At Her Wedding; Equestrienne, Bride of Frederick Whaley Jr. in Great Neck Church | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sunset-of-empire-the-coral-barrier-by-pierre-gascar-translated-by.html | Sunset of Empire; THE CORAL BARRIER. By Pierre Gascar. Translated by Merloyd Lawrence from the French, "La Barre de Corail." 172 pp. New York: Atlantic-Little, Brown. $3.75. | True | By Morris Gilbert | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/hope.html | HOPE | True | JOHN F. HATCHETT | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/virginia-parades-for-spring.html | VIRGINIA PARADES FOR SPRING | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/canada-registry-plan-lake-lines-said-to-plan-shift-to-bermuda.html | CANADA REGISTRY PLAN; Lake Lines Said to Plan Shift to Bermuda Listing | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-6-no-title.html | Review 6 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/ensign-byron-tobin-jr-marries-sally-maguires.html | Ensign Byron Tobin Jr. Marries Sally Maguires | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/why-the-north-won-the-civil-war-edited-by-david-donald-129-pp-baton.html | WHY THE NORTH WON THE CIVIL WAR. Edited by David Donald. 129 pp. Baton Rouge: Louisiana State University Press. $2.95. | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/britain.html | BRITAIN | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/eximbank-chief-eyes-foreign-policy-link-linder-spurs-broad-role-for.html | Eximbank Chief Eyes Foreign Policy Link; Linder Spurs Broad Role for Agency in Export Drive EXIMBANK CHIEF EYES POLICY LINK | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/savage-paces-brooklyn.html | Savage Paces Brooklyn | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/soviet-widening-of-space-gap-seen-rand-scientist-attributes.html | SOVIET WIDENING OF SPACE GAP SEEN; RAND Scientist Attributes Superiority to Engineering and Lack of Red Tape | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dorothy-reuter-married.html | Dorothy Reuter Married | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/kennedy-to-urge-business-tax-aid-to-spur-investing-his-message-to.html | KENNEDY TO URGE BUSINESS TAX AID TO SPUR INVESTING; His Message to Congress Will Ask for Relief on Modernizing of Plants GENERAL CUT RULED OUT Program Likely to Request Withholding of Levies on Interest and Dividends KENNEDY TO URGE BUSINESS TAX AID | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/piecks-son-in-german-post.html | Pieck's Son in German Post | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sheila-m-kelly-is-bride.html | Sheila M. Kelly Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/gelbond-grossman.html | Gelbond -- Grossman | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/tragedy.html | TRAGEDY. | True | J.B. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/wood-field-and-stream-anglers-seeking-road-to-coexistence-for.html | Wood, Field and Stream; Anglers Seeking Road to Coexistence for Beaverkill and Highway 17 | True | By John W. Randolph | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dillon-is-in-brazil-for-us-aid-talks.html | DILLON IS IN BRAZIL FOR U.S. AID TALKS | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/light-bulbs-latest-types-reduce-glare-add-color.html | LIGHT BULBS; Latest Types Reduce Glare, Add Color | True | By Bernard Gladstone | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/prince-on-safety-board.html | Prince on Safety Board | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/sweet-breeze-and-green-onions-bringing-spring-to-egyptians.html | Sweet Breeze and Green Onions Bringing Spring to Egyptians | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/elsbeth-wetzel-is-bride-here-of-k-m-woody-munich-girl-wed-at-st.html | Elsbeth Wetzel Is Bride Here Of K. M. Woody; Munich Girl Wed at St. Patrick's to Columbia Graduate Student | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-inbetween-season-at-miami-beach-resort-now-counting-on.html | THE IN-BETWEEN SEASON AT MIAMI BEACH; Resort Now Counting on Conventions To Keep It Busy Until Summer | | By Lary Solloway | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/economists-weigh-upturn-signs-bottoming-out-is-the-cautious.html | ECONOMISTS WEIGH UPTURN SIGNS; 'Bottoming Out' Is the Cautious Description Being Used Now | True | By Richard E. Mooney.special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/prospects-in-vietnam.html | Prospects in Vietnam | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/superb-perennial-coralbells-is-generous-in-bloom-and-leaf.html | SUPERB PERENNIAL; Coralbells Is Generous In Bloom and Leaf | | By Olive E. Allen | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/short-samples.html | SHORT SAMPLES | | MISS JANE DELANEY. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/benefit-on-may-2-will-raise-funds-for-heart-unit-annual-ball-is.html | Benefit on May 2 Will Raise Funds For Heart Unit; Annual Ball Is Planned as a Salute to Latin American Nations | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/natives-are-being-killed-with-kindness-the-heart-of-the-forest-by-a.html | Natives Are Being Killed With Kindness; THE HEART OF THE FOREST. By Adrian Cowell. Illustrated. 238 pp. New York: Alfred A. Knopf. $5. Natives | True | By Victor W. von Hagen | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/matilda-mceven-benninton-1960-is-married-here-attended-by-2-sisters.html | Matilda McEven, Benniton 1960, Is Married Here; Attended by 2 Sisters at Her Wedding to Ruben P. Mendez | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 - No Title | | THOMAS E. COLLETON | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/unit-of-the-merchant-marine-will-hold-40th-book-week.html | Unit of the Merchant Marine Will Hold 40th Book Week | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/news-notes-classroom-and-campus-trend-toward-university-cooperation.html | NEWS NOTES: CLASSROOM AND CAMPUS; Trend Toward University Cooperation; Urban Studies in New York | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/75th-year-to-be-noted-by-berkeley-institute.html | 75th Year to Be Noted By Berkeley Institute | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/thomas-c-sheffield.html | THOMAS C. SHEFFIELD | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/a-weird-sports-week-europe-is-subjected-to-zany-sea-feat-bike-bout.html | A Weird Sports Week; Europe Is Subjected to Zany 'Sea Feat,' Bike Bout, Proposals to Amazon | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/delphiniums-for-summer-elegance.html | DELPHINIUMS FOR SUMMER ELEGANCE | True | By Kenneth Meyer | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/idaho-girl-wins-essay-prize.html | Idaho Girl Wins Essay Prize | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/concerns-assure-cleveland.html | Concerns Assure Cleveland | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/bonnie-doolittle-is-married-to-james-lawrence-schry.html | Bonnie Doolittle Is Married To James Lawrence Schry | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/are-they-women.html | ARE THEY "WOMEN"? | True | BRIAN P. LIPTON | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/mrs-gibson-plans-marriage-on-may-19.html | Mrs. Gibson Plans Marriage on May 19 | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/carol-jemison-is-bride-of-lieutenant-in-navy.html | Carol Jemison Is Bride Of Lieutenant in Navy | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/alumni-of-columbia-to-give-8-medals.html | ALUMNI OF COLUMBIA TO GIVE 8 MEDALS | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/miss-laura-k-bodnar-bride-of-robert-fiore.html | Miss Laura K. Bodnar Bride of Robert Fiore | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/before-and-after-lee-shook-hands-with-grant-at-appomattox.html | Before and After Lee Shook Hands With Grant at Appomattox | True | By Earl Schenck Miers | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/no-whig.html | 'NO WHIG' | True | BOBBIE BERGER | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/education-in-mideast-two-women-will-report-on-it-at-tea-in.html | EDUCATION IN MIDEAST; Two Women Will Report on It at Tea in Scarsdale | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/jobless-problem-in-soviet-hinted-writer-sees-inefficient-use-of.html | JOBLESS PROBLEM IN SOVIET HINTED; Writer Sees Inefficient Use of Labor Force Because of Turnover Losses | True | By Harry Schwartz | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/power-proposals-stir-northwest-plans-to-transmit-surplus.html | POWER PROPOSALS STIR NORTHWEST; Plans to Transmit Surplus Electricity to California Arouse Regional Fears | True | By David Halberstam Special To The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/citizen-group-forms-to-press-nato-unity.html | CITIZEN GROUP FORMS TO PRESS NATO UNITY | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/the-time-and-place-of-ts-eliot-in-britain-a-reaction-against-his.html | THE TIME AND PLACE OF T.S. ELIOT; In Britain a Reaction Against His Work, Particularly His Criticism, Has Set In The Time of T.S. Eliot T.S. Eliot | True | By Walter Allen | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/shirley-oakes-is-married-to-allan-churchill-butler-daughter-of-late.html | Shirley Oakes Is Married To Allan Churchill Butler; Daughter of Late Sir Harry Becomes a Bride in Nassau | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/boxboard-coated-by-a-new-process-interstate-folding-box-co-develops.html | BOXBOARD COATED BY A NEW PROCESS; Interstate Folding Box Co. Develops a Way to Apply Clay for Glossy Finish | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/heroshogala-florida-victor.html | Heroshogala Florida Victor | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/adenauer-returns-to-receive-acheson.html | ADENAUER RETURNS TO RECEIVE ACHESON | True | Special to The New York Times. | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/golden-dozen.html | GOLDEN DOZEN | True | HERBERT MITGANG | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/la-dolce-vita.html | 'La Dolce Vita' | True | | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-09 | 1961-04-09 | https://www.nytimes.com/1961/04/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | HELEN DEMOTT,THELMA J. BURDICK, | 1989-02-21 | RE0000419852 | RE0000419852 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cutbacks-hinted-in-civil-war-sites-congress-showing-concern-over.html | CUTBACKS HINTED IN CIVIL WAR SITES; Congress Showing Concern Over Purchases of Land for National Park Use | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/licia-albanese-as-liu-sings-turandot-role-at-met-for-only-time-this.html | LICIA ALBANESE AS LIU; Sings 'Turandot' Role at 'Met' for Only Time This Season | True | R.E. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/rain-curbs-togo-voting-poll-period-extended-in-first-election-of.html | RAIN CURBS TOGO VOTING; Poll Period Extended in First Election of New Republic | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fate-to-adopt-billboard-curbs-rockefeller-signs-bill-that-bring.html | FATE TO ADOPT BILLBOARD CURBS; Rockefeller Signs Bill That Bring Federal Bonus of 2 Million for Roads | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/trovatore-opener-of-the-spring-season-shows-troupe-maintains.html | 'Trovatore,' Opener of the Spring Season, Shows Troupe Maintains Vitality | True | ERIC SALZMAN. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/crises-in-urban-transit-studied-by-us-agencies-crises-in-transit.html | Crises in Urban Transit Studied by U.S. Agencies; CRISES IN TRANSIT NATION'S PROBLEM | True | By Charles Grutzner | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/placid-spanish-isle-off-africa-offers-a-lesson-in-integration.html | Placid Spanish Isle Off Africa Offers a Lesson in Integration; Europeans and Africans Live and Prosper in Equality on Lovely Fernando Po | True | By Benjamin Welles Special To The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/grains-register-gains-in-trading-bulls-take-over-in-soybeans-for-4.html | GRAINS REGISTER GAINS IN TRADING; Bulls Take Over in Soybeans for 4 1/2-Year High Mark -- Rest of Market Dull | | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dave-moore-eyes-bout-with-brown-featherweight-king-wants.html | DAVE MOORE EYES BOUT WITH BROWN; Featherweight King Wants Lightweight Title Shot After Stopping Valdez | | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mrs-leona-winter-married-in-raleigh.html | Mrs. Leona Winter Married in Raleigh | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/charles-whinfrey-dies-authority-on-xray-analysis-consultant-with.html | CHARLES WHINFREY DIES; Authority on X-Ray Analysis -- Consultant With Army | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/national-airlines-treasurer.html | National Airlines Treasurer | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/paula-richman-married.html | Paula Richman Married | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/syrian-child-dies-in-flood.html | Syrian Child Dies in Flood | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-flies-2-from-liberia.html | U.S. Flies 2 From Liberia | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/trucking-company-reports-a-deficit.html | TRUCKING COMPANY REPORTS A DEFICIT | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/south-africans-see-growing-problems.html | SOUTH AFRICANS SEE GROWING PROBLEMS | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/prices-for-cotton-rise-7-to-27-points.html | PRICES FOR COTTON RISE 7 TO 27 POINTS | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/junior-essex-troop-wins-horsemanship.html | JUNIOR ESSEX TROOP WINS HORSEMANSHIP | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/otto-d-donnell-of-ohio-oil-co-77-president-of-firm-from-27-to-48.html | OTTO D. DONNELL OF OHIO OIL CO., 77; President of Firm From '27 to '48 Dead -- Honored by Petroleum Institute in '53 ', | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/child-study-group-schedules-meeting.html | Child Study Group Schedules Meeting | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/oneact-operas-in-paris-german-troupe-presents-four-20thcentury.html | ONE-ACT OPERAS IN PARIS; German Troupe Presents Four 20th-Century Works | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-wary-on-report-on-guatemala-reds.html | U.S. WARY ON REPORT ON GUATEMALA REDS | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/26000-in-gems-stolen-burglars-break-into-home-of-mrs-oscar.html | $26,000 IN GEMS STOLEN; Burglars Break Into Home of Mrs. Oscar Hammerstein | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/3-musicians-advance-2-pianists-and-violinist-gain-semifinals-of.html | 3 MUSICIANS ADVANCE; 2 Pianists and Violinist Gain Semi-Finals of Contest | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-base-in-cuba-expands-defense-guantanamos-life-goes-on-while-navy.html | U.S. BASE IN CUBA EXPANDS DEFENSE; Guantanamo's Life Goes On While Navy Acts to Bolster Security Against Castro | True | By Max Frankel Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/bunker-returns-to-us-envoy-to-india-is-back-after-4-years-in-new.html | BUNKER RETURNS TO U.S.; Envoy to India Is Back After 4 Years in New Delhi Post | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/gambling-inquiry-criticizes-public-and-law-agencies-state.html | GAMBLING INQUIRY CRITICIZES PUBLIC AND LAW AGENCIES; State Investigators' Report Calls Bets Underworld's Prime Source of Funds CORRUPTION REPORTED Ex-Aide Says Commission Deleted Recommendations on Legalized Gambling GAMBLING CALLED SUPPORT OF CRIME | True | By Emanuel Perlmutter | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/capital-streets-named-bataan-and-corregidor.html | Capital Streets Named Bataan and Corregidor | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/device-will-land-plane-on-carrier-navy-to-install-automatic.html | DEVICE WILL LAND PLANE ON CARRIER; Navy to Install Automatic, Bad-Weather Guides on 10 Largest Vessels | True | By Richard Witkin | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/advertising-bulova-argus-and-martinsons-get-spring-fever.html | Advertising Bulova, Argus and Martinson's Get 'Spring Fever' | True | By Robert Alden | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/postal-department-to-hire-10000-more.html | POSTAL DEPARTMENT TO HIRE 10,000 MORE | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cameroons-vote-analyzed-by-un-report-on-plebiscite-finds-foreign-in.html | CAMEROONS VOTE ANALYZED BY U.N.; Report On Plebiscite Finds Foreign Interference in Voting Was Necessary | True | By Richard Eder Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/capital-excited-about-new-team-president-and-27000-fans-to-see.html | CAPITAL EXCITED ABOUT NEW TEAM; President and 27,000 Fans to See Opener -- Donovan and Wynn to Pitch | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/vote-set-on-funds-for-charter-unit-estimate-board-expected-to.html | VOTE SET ON FUNDS FOR CHARTER UNIT; Estimate Board Expected to Approve $25,000 Request by End of This Week | True | By Paul Crowell | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/uso-head-reelected.html | U.S.O. Head Re-Elected | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/farm-socialization-called-polish-need.html | FARM SOCIALIZATION CALLED POLISH NEED | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chiefs-of-alliance-to-meet.html | Chiefs of Alliance to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/two-aau-squads-chosen-for-tours.html | TWO A.A.U. SQUADS CHOSEN FOR TOURS | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/margo-larsen-engaged.html | Margo Larsen Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sandra-artman-a-bride.html | Sandra Artman a Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/folk-singers-riot-in-washington-sq-10-arrested-several-hurt-as.html | FOLK SINGERS RIOT IN WASHINGTON SQ.; 10 Arrested, Several Hurt as Musicians and Followers Protest City's Ban FOLK SINGERS RIOT IN WASHINGTON SQ. | True | By Paul Hofmann | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/screen-russian-musicaltrain-goes-to-kiev-in-premiere-at-cameo.html | Screen: Russian Musical'Train Goes to Kiev' in Premiere at Cameo | | HOWARD THOMPSON. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pappalardo-bowls-689-in-abc-event.html | PAPPALARDO BOWLS 689 IN A.B.C. EVENT | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pastor-announces-lunchcounter-pact-in-which-president-played.html | Pastor Announces Lunch-Counter Pact in Which President Played Indirect Role- Sit-In Is Called Off | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/40-years-in-pulpit-marked-by-peale.html | 40 YEARS IN PULPIT MARKED BY PEALE | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/tv-the-eichmann-trial-coverage-of-the-court-proceedings-begins-with.html | TV: The Eichmann Trial; Coverage of the Court Proceedings Begins With Several Background Programs | True | By Jack Gould | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/macmillan-in-ottawa.html | Macmillan in Ottawa | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/lawrenceville-names-reydel.html | Lawrenceville Names Reydel | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/manila-marks-fall-of-bataan.html | Manila Marks Fall of Bataan | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/the-season-opens.html | The season Opens | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/slow-rise-seen-in-steel-output-sharp-gain-is-not-expected.html | SLOW RISE SEEN IN STEEL OUTPUT; Sharp Gain Is Not Expected — Miscellaneous Users Step Up Ordering | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/katanga-ousts-ap-man-reporter-a-south-african-is-called-threat-to.html | KATANGA OUSTS A.P. MAN; Reporter, a South African, Is Called Threat to Order | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/for-an-effective-peace-corps.html | For an Effective Peace Corps | True | EDWIN S. MUNGER | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/e-cody-laird.html | E. CODY LAIRD | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fight-on-pay-bill-shifts-to-senate-debate-to-start-this-week-on-a.html | FIGHT ON PAY BILL SHIFTS TO SENATE; Debate to Start This Week on a Minimum-Wage Rise - - Amendments Planned | True | By Tom Wicker Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/8000watt-bulb-developed.html | 8,000-Watt Bulb Developed | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/school-strike-off-in-france.html | School Strike Off in France | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/irish-setter-wins-top-chicago-prize-wheatleys-conifers-lance-best.html | IRISH SETTER WINS TOP CHICAGO PRIZE; Wheatleys' Conifer's Lance Best in Field of 2,917 -- Ring's Banshee Scores | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/york-tax-deal-upheld-revenue-chief-says-hero-got-no-special.html | YORK TAX DEAL UPHELD; Revenue Chief Says Hero Got 'No Special Advantage' | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mitchell-is-scored-on-campaign-funds.html | MITCHELL IS SCORED ON CAMPAIGN FUNDS | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/naacp-prods-bridgeport-to-stop-shows-in-blackface.html | N.A.A.C.P. Prods Bridgeport to Stop Shows in Blackface | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/democrats-charge-state-tax-surplus.html | DEMOCRATS CHARGE STATE TAX SURPLUS | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/blaze-on-british-liner-is-reported-controlled.html | Blaze on British Liner Is Reported Controlled | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/bridge-is-ending-rural-life-on-si-new-superhighway-to-slice-through.html | BRIDGE IS ENDING RURAL LIFE ON S.I.; New Superhighway to Slice Through Fort -- Hundreds of Buildings Razed SOME RESENT CHANGE Though a Few Are Weighing Secession, Others Favor Well-Balanced Growth | True | By John C. Devlin | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/scott-client-buys-58991-3d-avenue-2-apartment-houses-on-plot-other.html | SCOTT CLIENT BUYS 589-91 3D AVENUE; 2 Apartment Houses on Plot -- Other Transactions in Manhattan Listed | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fred-g-brickell-sr.html | FRED G. BRICKELL SR. | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/auto-show-reports-330000-attended.html | AUTO SHOW REPORTS 330,000 ATTENDED | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/yank-spring-ends-in-st-louis-rain-houk-undismayed-by-9-19-record-and.html | YANK SPRING ENDS IN ST. LOUIS RAIN; Houk Undismayed by 9-19 Record and Line-Up Is Set -- Ford to Pitch Opener | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/lagos-bans-south-africa-trade.html | Lagos Bans South Africa Trade | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/son-to-mrs-lichtenstein.html | Son to Mrs. Lichtenstein | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/un-helps-thai-paper-mill-to-double-its-production-thai-paper-mill.html | U.N. Helps Thai Paper Mill to Double Its Production; THAI PAPER MILL DOUBLES OUTPUT | True | By Kathleen McLaughlinspecial To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/courses-to-begin-on-handweaving.html | Courses to Begin On Handweaving | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/transport-news-navy-yard-chided-admiral-finds-response-here-to.html | TRANSPORT NEWS; NAVY YARD CHIDED; Admiral Finds Response Here to Coast Cutting 'Disquieting -- Cargo Fleet Named | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/local-lacrosse-club-victor.html | Local Lacrosse Club Victor | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/japanese-ship-capsizes.html | Japanese Ship Capsizes | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/hope-of-laos-truce-declines-in-moscow.html | HOPE OF LAOS TRUCE DECLINES IN MOSCOW | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/99-charter-fare-from-europe-set-round-trip-on-flying-tiger-line-is.html | $99 CHARTER FARE FROM EUROPE SET; Round Trip on Flying Tiger Line Is Good Only for Europeans Visiting U.S. | True | By Edward Hudson | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mrs-roosevelt-has-influenza.html | Mrs. Roosevelt Has Influenza | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/two-survivors-found.html | Two Survivors Found | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dumont-in-lions-den-jersey-senator-is-tweaking-political-custom-by.html | Dumont in Lions' Den; Jersey Senator Is Tweaking Political Custom by Urging Broad-Based Tax | True | By Clayton Knowles | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/held-in-death-of-son-4-mother-accused-of-beating-child-to-train-him.html | HELD IN DEATH OF SON, 4; Mother Accused of Beating Child to Train Him | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/penelope-williams-engaged-to-student.html | Penelope Williams Engaged to Student | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/stocks-edge-up-on-swiss-board-long-weekend-encourages-investors-to.html | STOCKS EDGE UP ON SWISS BOARD; Long Week-End Encourages Investors to Mark Time -- Buying Selective | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/flightseeing-is-set-american-airlines-to-expand-program-in-this.html | FLIGHT-SEEING IS SET; American Airlines to Expand Program in This Region | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/wing-graduation-today.html | Wing Graduation Today | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mobutu-travels-to-meet-lundula-congo-general-flies-north-but.html | MOBUTU TRAVELS TO MEET LUNDULA; Congo General Flies North, but Gizenga's Army Chief Is Said to Refuse Talks | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/3180-in-city-awards-50-employs-will-share-them-for-economy.html | $3,180 IN CITY AWARDS, 50 Employes Will Share Them for Economy Suggestions | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mrs-kathryn-mason.html | MRS. KATHRYN MASON | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sukarno-starts-atom-project.html | Sukarno Starts Atom Project | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/josephine-halvorsen.html | JOSEPHINE HALVORSEN | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mays-poles-a-tworun-homer-as-giants-set-back-indians-at-salt-lake.html | Mays Poles a Two-Run Homer as Giants Set Back Indians at Salt Lake City; WALLOP IN FIRST MARKS 4-1 GAME Homer by Mays and Steady Pitching Win for Giants -- Twins Down Orioles | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/emerson-downs-ayala-in-final-of-masters-tennis-tournament.html | Emerson Downs Ayala in Final Of Masters Tennis Tournament | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/inspection-licenses-revoked.html | Inspection Licenses Revoked | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/nudging-of-rates-is-a-lively-issue-reserves-drive-to-reduce-the.html | NUDGING OF RATES IS A LIVELY ISSUE; Reserve's Drive to Reduce the Long-Term Interest Stirs Controversy A SUCCESS OR FAILURE? Despite Continuing Devate, New Departure in Policy Hasn't Been Dropped | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/architects-lease-fifth-ave-floor-concern-will-move-from-madison-ave.html | ARCHITECTS LEASE FIFTH AVE. FLOOR; Concern Will Move From Madison Ave. Location Other Deals Noted | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/food-sent-to-congo-mcgovern-says-supplies-will-keep-many-from.html | FOOD SENT TO CONGO; McGovern Says Supplies Will Keep Many From Starving | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/unsolicited-mail.html | Unsolicited Mail | True | JOHN K. DICKINSON | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dorothea-davidson.html | DOROTHEA DAVIDSON | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cardinals-fund-now-38092525-school-donation-reported-at-st-patricks.html | CARDINAL'S FUND NOW $38,092,525; School Donation Reported at St. Patrick's -- Cadet Groups Attend Mass | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/musicians-emergency-fund.html | Musicians Emergency Fund | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pritchard-heard-in-debut-recital-pianist-who-set-up-african.html | PRITCHARD HEARD IN DEBUT RECITAL; Pianist, Who Set Up African Teaching Programs, Plays Varied Town Hall Bill | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/gain-is-forecast-in-protestantim-disputing-doleful-prophets-dr.html | GAIN IS FORECAST IN PROTESTANTIM; Disputing 'Doleful Prophets,' Dr. Bonnell Predicts a 'Spiritual Advance' | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/art-notable-collectors-gypsy-rose-lee-inge-and-others-in-the.html | Art: Notable Collectors; Gypsy Rose Lee, Inge and Others in the Theatre Display Their Works Here | True | By Brian O'Doherty | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sealyham-best-in-rhode-island-ch-rosemary-russet-tops-549-rivals-in.html | SEALYHAM BEST IN RHODE ISLAND; Ch. Rosemary Russet Tops 549 Rivals in All-Breed Show at Providence | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/new-graduate-dean-named-at-yale.html | New Graduate Dean Named at Yale | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/tickets-for-moiseyev-box-office-opens-today-for-may-1620-visit.html | TICKETS FOR MOISEYEV; Box Office Opens Today for May 16-20 Visit at Garden | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/castro-foes-map-multiple-forays-with-guerrillas-rebels-said-to-put.html | CASTRO FOES MAP MULTIPLE FORAYS WITH GUERRILLAS; Rebels Said to Put Stress on Small-Scale Raids Instead of a Major Invasion INTERNAL RISING IS KEY Revolutionary Group Steps Up Landings of Infiltrators -- Units Leaving Here CASTRO FOES MAP MULTIPLE FORAYS | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/apartment-cited-in-film-daily-poll.html | 'APARTMENT' CITED IN FILM DAILY POLL | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cigarettes-yield-clues-on-cancer-inhibitors-in-smoke-are-said-to.html | CIGARETTES YIELD CLUES ON CANCER; Inhibitors in Smoke Are Said to Curb Carcinogenics -- Additives Are Suggested | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/minister-leads-45-unitarians-in-painting-old-church-building.html | Minister Leads 45 Unitarians In Painting Old Church Building | True | By Farnsworth Fowle Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/arbitrators-name-area-chairman.html | Arbitrators Name Area Chairman | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/contract-bridge-conservative-bidders-get-lift-from-deal-played-at.html | Contract Bridge; Conservative Bidders Get Lift From Deal Played at Midwest Championship | True | By Albert H. Morehead | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/missing-boy-4-is-dead.html | Missing Boy, 4, Is Dead | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fore-plan-chooses-new-board-chairman.html | FORE Plan Chooses New Board Chairman | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/kreis-players-give-first-concert-here.html | KREIS PLAYERS GIVE FIRST CONCERT HERE | True | A.H. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sachs-beats-hurtubise-on-9867mph-average-ruttman-is-third-in.html | Sachs Beats Hurtubise on 98.67-M.P.H. Average; Ruttman Is Third in 100-Mile Auto Race at Trenton Mechanical Troubles Force Out Bettenhausen, Ward | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/2-earthquakes-jolt-area-in-california.html | 2 EARTHQUAKES JOLT AREA IN CALIFORNIA | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/blueprint-for-the-sixties.html | Blueprint for the 'Sixties' | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mother-turns-pastime-into-career-of-knitting.html | Mother Turns Pastime Into Career of Knitting | True | By Marylin Bender | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/samuel-howe-pine.html | SAMUEL HOWE PINE | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/miss-archbold-farnham-collins-will-be-married-graduates-of-goucher.html | Miss Archbold, Farnham Collins Will Be Married; Graduates of Goucher and Princeton Engaged -- Nuptials in July | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mental-hygiene-aide-named.html | Mental Hygiene Aide Named | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/bechuanaland-chief-returns.html | Bechuanaland Chief Returns | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/machen-85-favorite-tonight.html | Machen 8-5 Favorite tonight | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/birch-inquiry-opposed-senator-mccarthy-denies-need-for-congress.html | BIRCH INQUIRY OPPOSED; Senator McCarthy Denies Need for Congress Action | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fire-risks-noted-in-61-old-schools-board-plans-to-close-them-by.html | FIRE RISKS NOTED IN 61 OLD SCHOOLS; Board Plans to Close Them by 1965 -- ALL Are Below Fireproof Standards $40,000,000 IS SOUGHT Extra Funds Are Needed to Replace 26 of the 61 Not Covered in Budgets | True | By Leonard Buder | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/stocks-in-london-top-historic-high-index-advances-92-points-in-week.html | STOCKS IN LONDON TOP HISTORIC HIGH; Index Advances 9.2 Points in Week, Surpassing Peak of January, 1960 TRADING IS ON THE RISE Treasury Study Stimulates Optimism With Forecast of Economic Growth | True | By Thomas P. Ronanspecial To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/oiler-killed-in-jersey-yard.html | Oiler Killed in Jersey Yard | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/soviet-names-vietnam-envoy.html | Soviet Names Vietnam Envoy | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/city-symphony-heard-orchestra-gives-concert-toby-saks-cellist.html | CITY SYMPHONY HEARD; Orchestra Gives Concert -- Toby Saks, 'Cellist, Soloist | True | E.S. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/1year-maturities-are-80838434909.html | 1-YEAR MATURITIES ARE $80,838,434,909 | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/south-korea-accepted-it-joins-interparliamentary-union-reds-protest.html | SOUTH KOREA ACCEPTED; It Joins Inter-Parliamentary Union -- Reds Protest | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/european-group-fails-in-effort-to-solve-woes-of-trade-blocs.html | European Group Fails in Effort To Solve Woes of Trade Blocs | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/hass-to-run-for-mayor-socialist-labor-party-picks-him-to-make-race.html | HASS TO RUN FOR MAYOR; Socialist Labor Party Picks Him to Make Race Again | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/shops-give-seamstress-aid-in-restyling-clothes.html | Shops Give Seamstress Aid in Restyling Clothes | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/strikers-at-zoo-bring-pet-snakes-pickets-double-as-charmers-for.html | STRIKERS AT ZOO BRING PET SNAKES; Pickets Double as Charmers for Boas in the Bronx -- Monkeys Are Rattled | True | By Greg MacGregor | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fire-destroys-jersey-mill.html | Fire Destroys Jersey Mill | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/former-king-zog-of-albania-dead-first-monarch-of-country-went-into.html | FORMER KING ZOG OF ALBANIA DEAD; First Monarch of Country Went Into Exile in 1939 After Italian Invasion BECAME PRESIDENT IN '25 Forced to Accept Aid From Mussolini After He Had Assumed Throne in '28 | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/ethiopia-reports-clash-with-somalis.html | Ethiopia Reports Clash With Somalis | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/a-spring-business-upturn.html | A Spring Business Upturn? | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/boy-burned-by-wires-jumps-from-freight-car-in-jersey-critically.html | BOY BURNED BY WIRES; Jumps From Freight Car in Jersey -- Critically Hurt | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-approves-part-of-jersey-freeway.html | U.S. APPROVES PART OF JERSEY FREEWAY | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/socialists-join-reds-in-pisa.html | Socialists Join Reds in Pisa | | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/restaurant-rebuffs-african-diplomat-restaurant-bars-africa-diplomat.html | Restaurant Rebuffs African Diplomat; RESTAURANT BARS AFRICA DIPLOMAT | True | By David Halberstam Special To The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/buffalo-crippled-by-bus-stoppage.html | BUFFALO CRIPPLED BY BUS STOPPAGE | | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/penskes-car-first-in-jersey.html | Penske's Car First in Jersey | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/armour-committee-on-jobs-explained.html | ARMOUR COMMITTEE ON JOBS EXPLAINED | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/nonresidents-taxes-state-law-allowing-equal-deductions-not.html | Non-Residents' Taxes; State Law Allowing Equal Deductions Not Effective on 1960 Income Returns NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/eastern-orthodox-celebrate-easter.html | EASTERN ORTHODOX CELEBRATE EASTER | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/ensign-peter-g-briggs-to-wed-sarah-kroeger.html | Ensign Peter G. Briggs To Wed Sarah Kroeger | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/wedding-palace-pleases-russians-leningrad-has-romantic-service-for.html | 'WEDDING PALACE' PLEASES RUSSIANS; Leningrad Has 'Romantic' Service for Couples Who Find Civil Rite Dreary | | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/to-provide-educational-tv.html | To Provide Educational TV | True | GEORGE BAEHR, M.D | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/celtics-down-hawks-despite-pettits-40-points-and-lead-in-playoffs.html | Celtics Down Hawks Despite Pettit's 40 Points and Lead in Play-Offs, 3-1; COUSY STANDS OUT IN 119-104 GAME Celtics' Ace Gets 22 Points and Paces Rally -- Ramsey and Sanders Also Excel | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/magnificent-hugo-closes.html | 'Magnificent Hugo' Closes | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/thomas-jefferson-paved-the-way-for-a-french-chef-in-the-white-house.html | Thomas Jefferson Paved the Way for a French Chef in the White House; Influence on Taste Profound After Stay in Paris | | BY Craig Claiborne | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pan-american-week-opened-by-concert.html | PAN AMERICAN WEEK OPENED BY CONCERT | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/robert-kennedy-to-speak.html | Robert Kennedy to Speak | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/3-12-rise-expected-in-property-taxes.html | 3 1/2% RISE EXPECTED IN PROPERTY TAXES | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/a-persistent-dutchman-joseph-marie-antoine-hubert-luns.html | A Persistent Dutchman Joseph Marie Antoine Hubert Luns | | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/tito-arrives-in-tunis.html | Tito Arrives in Tunis | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/clarke-anderson.html | Clarke -- Anderson | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/javelot-first-at-longchamp.html | Javelot First at Longchamp | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/film-group-backs-grading-by-ages-symposium-including-head-of.html | FILM GROUP BACKS GRADING BY AGES; Symposium, Including Head of Protestant Unit, Opposes Censorship of Movies | True | By Gladwin Hill Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/clarence-e-ford-dead-former-deputy-head-of-state-welfare-department.html | CLARENCE E. FORD DEAD; Former Deputy Head of State Welfare Department | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sinclair-richardson.html | SINCLAIR RICHARDSON | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/oliver-onions-87-british-novelist-author-of-historical-fiction-is.html | OLIVER ONIONS, 87, BRITISH NOVELIST; Author of Historical Fiction Is Dead in Wales -- Wrote 'The Beckoning Fair One' | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/guatemala-explains-step.html | Guatemala Explains Step | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/plane-crash-kills-virginian.html | Plane Crash Kills Virginian | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/linda-a-melnick-wed-to-robert-m-magid.html | Linda A. Melnick Wed To Robert M. Magid | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/early-debate-in-un-on-cuban-issue-seen.html | EARLY DEBATE IN U.N. ON CUBAN ISSUE SEEN | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/germans-admit-role-frankfurt-pamphlet-says-most-knew-of-brutality.html | GERMANS ADMIT ROLE; Frankfurt Pamphlet Says Most Knew of Brutality to Jews | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/murray-mcconnel-dies-at-65-industrialist-had-served-cia.html | Murray McConnel Dies at 65; Industrialist Had Served C.I.A. | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/ethiopians-mark-cairo-flight.html | Ethiopians Mark Cairo Flight | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/barbara-kowal-bride-of-herman-gollob.html | Barbara Kowal Bride Of Herman Gollob | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/adenauer-tells-acheson-of-fear-for-nato-power-exsecretary-in-bonn.html | ADENAUER TELLS ACHESON OF FEAR FOR NATO POWER; Ex-Secretary, in Bonn Visit, Briefs Chancellor on U.S. Stand on Atom Arsenal ADENAUER VOICES FEARS FOR NATO | True | By Sydney Gruson Special To The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chase-bank-tells-about-new-home.html | Chase Bank Tells About New Home | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/kennedy-studies-new-cabinet-post-expected-to-ask-for-urban.html | KENNEDY STUDIES NEW CABINET POST; Expected to Ask for Urban Department This Week -- Congress May Balk KENNEDY STUDIES NEW CABINET POST | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/stark-will-greet-club-at-city-hall-motorcade-reception-drill-and.html | STARK WILL GREET CLUB AT CITY HALL; Motorcade, Reception, Drill and Homecoming Dinner on Yankees' Agenda | True | By Howard M. Tuckner | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/city-pays-highest-of-any-in-state-average-a-month-is-468-survey.html | CITY PAYS HIGHEST OF ANY IN STATE; Average a Month Is $468 -- Survey Included 15 Largest Communities | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/apparel-demand-reported-heavy-buying-men-say-orders-are-strong-for.html | APPAREL DEMAND REPORTED HEAVY; Buying Men Say Orders Are Strong for Promotions, Early Summer Events | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/brabham-captures-belgian-auto-race.html | BRABHAM CAPTURES BELGIAN AUTO RACE | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/value-of-time-can-be-taught-early-to-child.html | Value of Time Can Be Taught Early to Child | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/london-priest-sets-rules-for-guiding-a-motherinlaw.html | London Priest Sets Rules for Guiding A Mother-in-Law | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mrs-william-moore.html | MRS. WILLIAM MOORE | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pacts-in-radiotv-to-expire-tonight-directors-and-networks-will.html | PACTS IN RADIO-TV TO EXPIRE TONIGHT; Directors and Networks Will Continue Negotiations -Walkout Held Unlikely | True | By Val Adams | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/amvets-assail-ama-reject-criticism-of-hospital-care-for-veterans.html | AMVETS ASSAIL A.M.A.; Reject Criticism of Hospital Care for Veterans | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/capt-william-g-neill.html | CAPT. WILLIAM G. NEILL | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/bank-patrons-get-dividend-of-food-40th-anniversary-in-leonia.html | BANK PATRONS GET DIVIDEND OF FOOD, 40th Anniversary in Leonia Celebrated With Gifts and an Open House | True | By Nan Robertson Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/snow-in-the-midwest-tornadoes-develop-along-the-southern-edge-of.html | SNOW IN THE MIDWEST; Tornadoes Develop Along the Southern Edge of Storm | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/80-sicilians-here-to-help-princeton-dig-up-lost-city.html | 80 Sicilians Here To Help Princeton Dig Up 'Lost City' | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/president-of-guatemala-orders-ouster-of-times-correspondent.html | President of Guatemala Orders Ouster of Times Correspondent | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/piano-recital-given-by-dilworthleslie.html | PIANO RECITAL GIVEN BY DILWORTH-LESLIE | True | A.M. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/unlisted-securities-rise-in-hectic-pace-unlisted-stocks-set-a.html | Unlisted Securities Rise in Hectic Pace; UNLISTED STOCKS SET A HECTIC PACE | True | By Alexander R. Hammer | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/schools-count-addicts-total-of-actual-or-suspected-users-is-sixteen.html | SCHOOLS COUNT ADDICTS; Total of Actual or Suspected Users Is Sixteen | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/iron-mines-face-a-bleak-outlook-lake-superior-regions-ore-industry.html | IRON MINES FACE A BLEAK OUTLOOK; Lake Superior Region's Ore Industry Sights Darkest Picture in 20 Years | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/turnpike-reports-gain-march-earnings-rose-341-for-massachusetts.html | TURNPIKE REPORTS GAIN; March Earnings Rose 34.1% for Massachusetts Unit | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/cancer-foundation-aides-to-honor-gen-bradley.html | Cancer Foundation Aides to Honor Gen. Bradley | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pete-runnels-brother-dies.html | Pete Runnels Brother Dies | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/william-j-brennan.html | WILLIAM J. BRENNAN | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/prendergast-says-kennedy-aide-called-him-captive-of-minorities.html | Prendergast Says Kennedy Aide Called Him Captive of Minorities; KENNEDY AIDE HIT BY PRENDERGAST | True | By Douglas Dales | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/nancy-needham-engaged-to-wed-e-k-merrill-jr-ibm-aide-fiancee-of.html | Nancy Needham Engaged to Wed E. K. Merrill Jr.; I.B.M. Aide Fiancee of Middlebury Alumnus -- Marriage in June | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/id-robbins-heads-club.html | I.D. Robbins Heads Club | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/safety-convention-opens-here-today-8000-will-attend.html | Safety Convention Opens Here Today; 8,000 Will Attend | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chapel-once-armys-destroyed-by-fire.html | CHAPEL ONCE ARMY'S DESTROYED BY FIRE | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/lighter-captains-protest.html | Lighter Captains Protest | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sea-drill-finds-heat-new-factor-to-contend-with-in-mohole-project.html | SEA DRILL FINDS HEAT; New Factor to Contend With in Mohole Project | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/swiss-chorus-gives-concert.html | Swiss Chorus Gives Concert | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/widened-ownership-of-shares-grows-in-favor-around-europe-success-of.html | Widened Ownership of Shares Grows in Favor Around Europe; Success of Volkswagen Offering Hailed by One Briton, Who Finds a Parallel in Nationalized Steel Companies VOLKSWAGEN STEP TERMED SUCCESS | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/equal-rights-on-federal-jobs.html | Equal Rights on Federal Jobs | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/17-nuns-make-concert-debut-here.html | 17 Nuns Make Concert Debut Here | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/granshammer-is-first-sun-valley-skier-wins-3000-pro-race-molterer.html | GRANSHAMMER IS FIRST; Sun Valley Skier Wins $3,000 Pro Race -- Molterer 2d | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/key-man-behind-hambros-move-john-hambro-was-the-spark-in-deal-with.html | Key Man Behind Hambros Move; John Hambro Was the Spark in Deal With Laidlaw But He Is Only One of Six Bosses of London Bank KEY TO BANK DEAL IS JOHN HAMBROS | True | By Paul Heffernan | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chinatown-church-where-east-meets-west-to-mark-25th-year.html | Chinatown Church Where East Meets West to Mark 25th Year | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/front-and-center.html | Front and Center | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/hakoahs-conquer-fall-river-2-to-1-chantranes-2-goals-pace-soccer.html | HAKOAHS CONQUER FALL RIVER, 2 TO 1; Chantrane's 2 Goals Pace Soccer Victory -- Galicia Defeats Uhrik, 5 to 3 | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/us-group-urges-speedy-latin-aid.html | U.S. GROUP URGES SPEEDY LATIN AID | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/chulman-drama-set-for-october-styne-and-stevens-agree-to-do-nose-of.html | CHULMAN DRAMA SET FOR OCTOBER; Styne and Stevens Agree to Do 'Nose of Jerry Pepper' -- Milton Berle Starred | True | By Sam Zolotow | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/britain-has-2d-tv-strike.html | Britain Has 2d TV Strike | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/moore-first-in-run-pioneer-club-star-races-8-miles-in-4351-vehlow.html | MOORE FIRST IN RUN; Pioneer Club Star Races 8 Miles in 43:51 -- Vehlow 2d | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/eichmann-court-gets-solid-guard-three-rings-of-israel-police.html | EICHMANN COURT GETS SOLID GUARD; Three Rings of Israel Police Protect Ex-Nazi for Trial Starting Tomorrow EICHMANN COURT GET SOLID GUARD | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/random-notes-in-washington-senator-gets-a-4cent-bargain-keating.html | Random Notes in Washington; Senator Gets a 4-Cent Bargain; Keating Gladly Pays Postage Due on Eisenhower Letter -- U.S. Tough on Overtime | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/ngo-sweeps-vote-in-south-vietnam-reds-suffer-blow-ngo-sweeps-vote.html | Ngo Sweeps Vote In South Vietnam; Reds Suffer Blow; NGO SWEEPS VOTE IN SOUTH VIETNAM | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/appointing-federal-judges-partisan-nominations-held-without-effect.html | Appointing Federal Judges; Partisan Nominations Held Without Effect on Judicial Attitude | True | JOHN S. MONAGAN | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/navy-says-costs-bar-atom-fleet-plans-a-moderate-program-with-its.html | NAVY SAYS COSTS BAR ATOM FLEET; Plans a 'Moderate' Program With Its Present Funds Navy Says High Costs Prohibit Building a Nuclear Fleet Now | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/soviet-held-cool-to-chinas-plight-observers-say-trade-pacts-show.html | SOVIET HELD COOL TO CHINA'S PLIGHT; Observers Say Trade Pacts Show Russians Did Little to Ease Food Crisis | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/castro-tells-cuba-rationing-is-near-castro-to-ration-cuban-products.html | Castro Tells Cuba Rationing Is Near; CASTRO TO RATION CUBAN PRODUCTS | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fifth-of-land-unproductive.html | Fifth of Land Unproductive | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/dutch-shares-rise.html | DUTCH SHARES RISE | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/borwitzky-german-cellist-in-debut.html | Borwitzky, German 'Cellist, in Debut | True | ALLEN HUGHES. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sutphen-victor-in-dinghy-event-rum-dum-takes-interclub-honors-at.html | SUTPHEN VICTOR IN DINGHY EVENT; Rum Dum Takes Interclub Honors at Larchmont -- Knapp's Agony Second | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/navy-takes-regatta-middies-tally-220-points-and-beat-10-rivals-yale.html | NAVY TAKES REGATTA; Middies Tally 220 Points and Beat 10 Rivals -- Yale Next | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/ilo-and-the-americas.html | I.L.O. and the Americas | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/lemon-of-twins-connects.html | Lemon of Twins Connects | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/city-aide-decries-ghettos-of-bias.html | CITY AIDE DECRIES 'GHETTOS OF BIAS | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/truck-use-tax-disappoints-city-levy-substituted-for-taxi-measure.html | TRUCK USE TAX DISAPPOINTS CITY; Levy Substituted for Taxi Measure Yields 30% Less Than Expected 5 Million | True | By Bernard Stengren | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/roland-l-young-74-exatt-engineer.html | ROLAND L. YOUNG, 74, EX-A.T.&T. ENGINEER | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/fete-for-eric-johnston-dinner-tonight-will-honor-film-industry.html | FETE FOR ERIC JOHNSTON; Dinner Tonight Will Honor Film Industry Leader | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/britains-princess-anne-iii.html | Britain's Princess Anne III | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/educational-video-for-city-is-urged.html | EDUCATIONAL VIDEO FOR CITY IS URGED | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/foreign-affairs-de-gaulle-and-kennedy-iii-areas-of-accord.html | Foreign Affairs; De Gaulle and Kennedy: III -- Areas of Accord | True | By C.l. Sulzberger | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/pentagons-outlook-speed-is-the-keynote-of-new-trends-pointing-to.html | Pentagon's Outlook; Speed Is the Keynote of New Trends Pointing to Greater Deterrent Forces | True | By Hanson W. Baldwin | 1989-02-21 | RE0000419854 | RE0000419854 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/rain-puts-off-last-round-of-masters-to-today-wiping-out-gain-by.html | Rain Puts Off Last Round of Masters to Today, Wiping Out Gain by Palmer; SCORES TO REVERT TO 54-HOLE TOTALS Palmer Cuts Gary Player's 4-Shot Lead in Half Before Play Is Halted in Masters | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/french-trotter-first-kracovie-wins-grand-prix-at-naples-torneso-is.html | FRENCH TROTTER FIRST; Kracovie Wins Grand Prix at Naples -- Torneso Is Next | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/javits-in-dispute-with-goldwater.html | JAVITS IN DISPUTE WITH GOLDWATER | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/macmillan-ends-washington-visit-briton-departs-for-ottawa-after.html | MACMILLAN ENDS WASHINGTON VISIT; Briton Departs for Ottawa After Series of Meetings -- Luns Arrives for Talks | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/sports-of-the-times-still-out-on-a-limb.html | Sports of The Times; Still Out on a Limb | True | By Arthur Daley | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/soviet-space-cabin-tested.html | Soviet Space Cabin Tested | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/toward-africas-freedom-humphrey-resolution-backed-timely-and.html | Toward Africa's Freedom; Humphrey Resolution Backed Timely and Significant | True | (Rev.) DONALD HARRINGTON | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/discoverer-team-set-force-to-try-to-recover-capsule-from-satellite.html | DISCOVERER TEAM SET; Force to Try to Recover Capsule From Satellite | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/mutual-funds-a-man-who-wears-two-huts-king-merritt-chief-sells.html | Mutual Funds: A Man Who Wears Two Hats; King Merritt Chief Sells Insurance and Shares He Espouses Idea of Balanced Program for Clients | True | By Gene Smith | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/handicap-of-8-aids-as-collegian-wins-trapshoot-485484.html | Handicap of 8 Aids As Collegian Wins Trapshoot, 485-484 | True | Special to The New York Times. | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-10 | 1961-04-10 | https://www.nytimes.com/1961/04/10/archives/muffett-excels-for-red-sox.html | Muffett Excels For Red Sox | True | | 1989-02-21 | RE0000419854 | RE0000419854 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/wright-moynihan.html | Wright -- Moynihan | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/conference-details-discussed.html | Conference Details Discussed | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/output-of-steel-inches-ahead-for-fourth-consecutive-week-steel.html | Output of Steel Inches Ahead For Fourth Consecutive Week; STEEL RODUCTION CONTINUES TO RISE | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/womans-touch-helps-chess-team.html | Woman's Touch Helps Chess Team | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jackowski-to-miss-opener.html | Jackowski to Miss Opener | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/taiwan-opposes-congo-plan.html | Taiwan Opposes Congo Plan | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-debate-on-cuba-is-postponed-again.html | U.N. DEBATE ON CUBA IS POSTPONED AGAIN | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/congo-reporting-protested-events-declared-distorted-out-of.html | Congo Reporting Protested; Events Declared Distorted Out of Proportion by Press | True | DAVID HEAPS | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/israel-acclaims-american-troupe-theatre-guild-unit-stricken-by.html | ISRAEL ACCLAIMS AMERICAN TROUPE; Theatre Guild Unit, Stricken by Illness, Cancels a Show -- Leaves for Ankara | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/securities-offered-by-municipal-trust.html | SECURITIES OFFERED BY MUNICIPAL TRUST | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/truck-crashes-into-bank.html | Truck Crashes Into Bank | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dr-john-a-faiella-dies-retired-yonker-health-aide-was-president-of.html | DR. JOHN A. FAIELLA DIES; Retired Yonker Health Aide Was President of Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/new-governor-general-for-australia-is-named.html | New Governor General For Australia Is Named | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/boheme-at-met-beset-by-changes-schippers-iii-replaced-by-schick.html | 'BOHEME' AT 'MET' BESET BY CHANGES; Schippers III, Replaced by Schick -- Soprano in Debut and 4 Shifts in Cast | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/souvanna-phouma-plans-to-visit-us-expremier-of-laos-accepts.html | SOUVANNA PHOUMA PLANS TO VISIT U.S.; Ex-Premier of Laos Accepts Invitation -- Will Interrupt Stay in Soviet for Trip LAOS PRINCE SETS BRIEF VISIT TO U.S. Laos Army Repulses Reds; Ex-Premier Coming Here | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/16-hurt-in-indiana-as-train-hits-truck.html | 16 HURT IN INDIANA AS TRAIN HITS TRUCK | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/syracuse-u-gets-us-loan.html | Syracuse U. Gets U.S. Loan | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/television-in-a-garden-play-of-the-week-offers-philip-barrys.html | Television: 'In a Garden'; 'Play of the Week' Offers Philip Barry's Comedy- Drama With Roddy McDowall | True | By John P. Shanley | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/senators-attack-envoy-appointee-holmes-under-fire-for-deal-on.html | SENATORS ATTACK ENVOY APPOINTEE; Holmes Under Fire for Deal on Surplus Tankers -- He Denies Any Wrongdoing | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/vanden-heuvel-to-talk-at-fete.html | Vanden Heuvel to Talk at Fete | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/elmsford-building-slated.html | Elmsford Building Slated | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedy-affirms-defense-pledge-to-allies-in-nato-in-talk-to.html | KENNEDY AFFIRMS DEFENSE PLEDGE TO ALLIES IN NATO; In Talk to Military Chiefs, He Hints Treaty Partners Should Clarify Policies KENNEDY AFFIRMS U.S. DEFENSE ROLE | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/angels-acquire-kline.html | Angels Acquire Kline | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/putnam-rumery.html | Putnam -- Rumery | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/machen-defeats-de-john-on-coast-no-2-heavyweight-pounds-out.html | MACHEN DEFEATS DE JOHN ON COAST; No. 2 Heavyweight Pounds Out Unanimous Verdict in 10-Round Fight | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sitin-appeal-rejected-two-whites-and-one-negro-rebuffed-by-us-court.html | SIT-IN APPEAL REJECTED; Two Whites and One Negro Rebuffed by U.S. Court | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/legislator-aims-to-force-detroit-to-put-safety-aids-in-all-autos.html | Legislator Aims to Force Detroit To Put Safety Aids in All Autos | True | By Joseph C. Ingraham | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/park-ave-skyscraper-to-have-bank-tenant.html | Park Ave. Skyscraper To Have Bank Tenant | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/right-to-advocate-impeachment.html | Right to Advocate Impeachment | True | PERCIVAL E. JACKSON | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/text-of-the-indictment-containing-charges-filed-by-israel-against.html | Text of the Indictment Containing Charges Filed by Israel Against Eichmann | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sidelights-central-steps-up-merger-fight.html | Sidelights; Central Steps Up Merger Fight | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/music-all-of-belshazzar-cantata-singers-offer-oratorio-by-handel.html | Music; All of 'Belshazzar'; Cantata Singers Offer Oratorio by Handel | | By Ross Parmenter | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/market-scores-a-good-advance-average-climbs-277-points-volume.html | MARKET SCORES A GOOD ADVANCE; Average Climbs 2.77 Points -- Volume Increases to 5,550,000 Shares 666 ISSUES UP, 459 OFF Alleghany Corp. Declines 1 1/4 and A.T.&T. Rises 2 3/4 in Heavy Trading MARKET SCORES A GOOD ADVANCE | | By Richard Rutter | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-complains-to-korea-reds.html | U.N. Complains to Korea Reds | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/funeral-services-are-set.html | Funeral Services Are Set | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/yale-names-master-chemist-to-head-the-samuel-fb-morse-college.html | YALE NAMES MASTER; Chemist to Head the Samuel F.B. Morse College | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/winter-wheat-crop-is-expected-to-dip-but-be-3d-largest.html | Winter Wheat Crop Is Expected to Dip But Be 3d Largest | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/building-of-25-stories-planned-in-puerto-rico.html | Building of 25 Stories Planned in Puerto Rico | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/yale-117-victor-in-lacrosse-game-elis-5goal-rally-in-fourth-period.html | YALE 11-7 VICTOR IN LACROSSE GAME; Elis' 5-Goal Rally in Fourth Period Defeats Touring Oxford-Cambridge | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/curb-set-in-un-on-south-africa-committee-47-to-29-urges-members-to.html | CURB SET IN U.N. ON SOUTH AFRICA; Committee, 47 to 29, Urges Members to Sever Ties Over Apartheid Issue U.N. Committee Votes Sanctions On South Africa Over Apartheid | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/us-plans-bond-drive-aims-program-at-military-and-civilian-personnel.html | U.S. PLANS BOND DRIVE; Aims Program at Military and Civilian Personnel Overseas | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/laurel-feature-to-orleans-doge-weiners-horse-triumphs-in-colonel.html | LAUREL FEATURE TO ORLEANS DOGE; Weiner's Horse Triumphs in Colonel Matt Winn Purse -- Garden Fresh Next | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/welldressed-women-find-coordinated-styles-at-home-all-over-world.html | Well-Dressed Women Find Coordinated Styles at Home All Over World; Drip-Dry Approach to Wardrobe Is Out of Date | True | By Marylin Bender | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/su-mac-lad-gets-rail-for-gotham.html | Su Mac Lad Gets Rail for Gotham | True | By Michael Strauss Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/re-simon-jr-buys-huge-virginia-tract.html | R.E. SIMON JR. BUYS HUGE VIRGINIA TRACT | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/iconoclast-at-the-tee-gary-player.html | Iconoclast at the Tee; Gary Player | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/franchise-on-the-loose-emil-lence-has-the-inside-track-for.html | Franchise on the Loose; Emil Lence Has the Inside Track for Ownership of Bowling Team Here | True | By Gordon S. White Jr. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/carlino-due-to-get-nassau-leadership.html | CARLINO DUE TO GET NASSAU LEADERSHIP | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/railroad-subsidy-urged-for-canada.html | RAILROAD SUBSIDY URGED FOR CANADA | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/french-clear-us-teacher.html | French Clear U.S. Teacher | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/2-aftershocks-on-west-coast.html | 2 Aftershocks on West Coast | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/edward-g-halsey-jr.html | EDWARD G. HALSEY JR. | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/hakespeare-free-for-1500-students.html | HAKESPEARE FREE FOR 1,500 STUDENTS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/equitable-gas-places-bonds.html | Equitable Gas Places Bonds | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/supply-plane-damaged.html | Supply Plane Damaged | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/art-okeeffe-exhibition-her-pictures-displayed-at-the-downtown.html | Art: O'Keeffe Exhibition; Her Pictures Displayed at the Downtown -- Bearden and Resnick Works on View | True | By Brian O'Doherty | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/season-gets-off-in-earnest-today-284000-fans-expected-to-see-8.html | SEASON GETS OFF IN EARNEST TODAY; 284,000 Fans Expected to See 8 Games as Rest of Clubs Open Campaign | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/increased-airlift-reported.html | Increased Airlift Reported | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/laos-army-sees-gains.html | Laos' Army Sees Gains | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/an-isolationist-speaks.html | An Isolationist Speaks | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/revolt-in-washington-square.html | Revolt in Washington Square | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/car-inventories-at-12month-low-improving-sales-and-output-cuts-parc.html | CAR INVENTORIES AT 12-MONTH LOW; Improving Sales and Output Cuts Pare Dealer Stocks to 936,000 Autos | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/road-plea-renewed-governor-again-asks-speed-in-use-of-federal-funds.html | ROAD PLEA RENEWED; Governor Again Asks Speed in Use of Federal Funds | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/easter-seal-unit-to-get-proceeds-of-fete-may-10-national-society.html | Easter Seal Unit To Get Proceeds Of Fete May 10; National Society Gain at Grand Ball Based on Brazil of 1850 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/patent-suit-filed-general-tire-says-concerns-infringed-on-rights.html | PATENT SUIT FILED; General Tire Says Concerns Infringed on Rights | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sunderland-tops-banga-30.html | Sunderland Tops Banga, 3-0 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pat-stewart-victor-in-tennis.html | Pat Stewart Victor in Tennis | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/giles-c-stedman-of-us-lines-dies-head-of-forein-operations-since.html | GILES C. STEDMAN OF U.S. LINES DIES; Head of Forein Operations Since 1955 -- He Directed Many Rescues at Sea | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/camelot-film-hinted-warners-negotiating-for-the-lernerloewe-musical.html | 'CAMELOT' FILM HINTED; Warners Negotiating for the Lerner-Loewe Musical | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/accountant-given-18-months-in-bribe.html | ACCOUNTANT GIVEN 18 MONTHS IN BRIBE | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/russian-violates-ban-newsman-goes-to-pittsburgh-without-us.html | RUSSIAN VIOLATES BAN; Newsman Goes to Pittsburgh Without U.S. Authorization | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/joan-a-coulter-and-a-physician-will-be-married-u-of-chicago.html | Joan A. Coulter And a Physician Will Be Married; U. of Chicago Graduate Student Is Fiancee of Dr. Fred E. Pittman | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/melekh-verdict-upheld-practice-followed-viewed-as-based-on.html | Melekh Verdict Upheld; Practice Followed Viewed as Based on International Law | True | MICHAEL H. CARDOZO | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miss-cabell-to-wed-marine-lieutenant.html | Miss Cabell to Wed Marine Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/housing-bias-bill-argued-in-jersey-state-senators-hear-wide-variety.html | HOUSING BIAS BILL ARGUED IN JERSEY; State Senators Hear Wide Variety of Views on Law Covering Private Realty | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pope-flails-fraternal-order.html | Pope Flails Fraternal Order | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/collins-beaten-by-jose-stable-cuban-takes-a-unanimous-verdict-in.html | COLLINS BEATEN BY JOSE STABLE; Cuban Takes a Unanimous Verdict in Welterweight Fight at St. Nicks | True | By Frank M. Blunk | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/tax-lien-hits-marcello.html | Tax Lien Hits Marcello | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/the-eichmann-trial.html | The Eichmann Trial | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/paul-w-long-sr-64-former-publisher.html | PAUL W. LONG SR., 64, FORMER PUBLISHER | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/derwent-awards-given-two-britons-cited-for-best-supporting-roles-in.html | DERWENT AWARDS GIVEN; Two Britons Cited for Best Supporting Roles in 1960 | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/business-failures-decline.html | Business Failures Decline | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ruanda-regimes-attacked-in-un-trusteeship-group-calls-for-ouster-of.html | RUANDA REGIMES ATTACKED IN U.N.; Trusteeship Group Calls for Ouster of Governments Set Up This Year | True | By Richard Edersperial to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/adenauer-finds-nazism-is-erased-in-tv-talk-he-voices-hope-full.html | ADENAUER FINDS NAZISM IS ERASED; In TV Talk He Voices Hope Full Truth Will Emerge in Eichmann Trial | True | By Sydney Gruson Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/25000-expected-for-opener-here-ford-of-yanks-faces-ramos-of-twins.html | 25,000 Expected for Opener Here; Ford of Yanks Faces Ramos of Twins at Stadium Today | True | By John Drebinger | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/antitrujillo-plot-laid-to-us-bishop.html | ANTI-TRUJILLO PLOT LAID TO U.S. BISHOP | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/quiz-contestant-oses-court-plea-judge-refuses-to-dismiss-perjury.html | QUIZ CONTESTANT OSES COURT PLEA; Judge Refuses to Dismiss Perjury Action Stemming From TV Inquiry | True | By Jack Roth | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/11000-detoured-as-hm-train-stalls-under-river.html | 11,000 Detoured As H.&M. Train Stalls Under River | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/5-hurt-as-fire-trucks-collide.html | 5 Hurt as Fire Trucks Collide | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/nations-retail-sales-in-march-rose-1-above-february-level-but-the.html | Nation's Retail Sales in March Rose 1% Above February Level; But the Total of $17,880,000,000 Was 1% Below 1960 Figure -- Buying of New Autos Termed Chief Factor | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/us-denies-policy-change.html | U.S. Denies Policy Change | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/baltimore-cheers-wouldbe-winners.html | BALTIMORE CHEERS WOULD-BE WINNERS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dwight-sterett.html | DWIGHT STERETT | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/phillies-drop-owens-pitcher-placed-on-disqualified-list-gomez.html | PHILLIES DROP OWENS; Pitcher Placed on Disqualified List -- Gomez Farmed Out | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/world-sugar-up-in-heavy-trade-advances-of-up-to-8-points-are-linked.html | WORLD SUGAR UP IN HEAVY TRADE; Advances of Up to 8 Points Are Linked to Increase in Anti-Castro Activity | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rollcall-vote-in-un-on-south-africa-curb.html | Roll-Call Vote in U.N. On South Africa Curb | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/heiress-dies-aboard-her-yacht-in-malta.html | HEIRESS DIES ABOARD HER YACHT IN MALTA | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/officer-rating-shifted-performance-will-outweigh-potential-in-army.html | OFFICER RATING SHIFTED; Performance Will Outweigh Potential in Army System | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/lawrence-graufurd.html | LAWRENCE GRAUFURD | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/reds-buy-ken-hunt.html | Reds Buy Ken Hunt | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/seizure-and-trial-of-eichmann-stir-widespread-legal-debate-much-of.html | Seizure and Trial of Eichmann Stir Widespread Legal Debate, Much of Controversy Involves Validity of Israel's Claim to Jurisdiction, but Issue Is Seen as Academic | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/tshombe-accuses-u-n-troops.html | Tshombe Accuses U. N. Troops | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pole-charged-as-spy-engineer-accused-in-montreal-is-said-to-be.html | POLE CHARGED AS SPY; Engineer Accused in Montreal Is Said to Be Soviet Agent | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/allied-stores-chooses-new-chief-executive.html | Allied Stores Chooses New Chief Executive | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/2-vessels-collide-one-dead-3-missing.html | 2 VESSELS COLLIDE; ONE DEAD, 3 MISSING | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/5-million-contract-let.html | 5 Million Contract Let | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/advertising-survey-looks-at-the-models.html | Advertising Survey Looks at the Models | True | By Robert Alden | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/murray-hill-gala-planned.html | Murray Hill Gala Planned | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-edgar-buttenheim.html | MRS. EDGAR BUTTENHEIM | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedys-latinaid-plan-wins-praise-at-parley-in-argentina-leaders.html | Kennedy's Latin-Aid Plan Wins Praise at Parley in Argentina; Leaders of Inter-American Development Bank Stress Reforms and Self-Help With Rise in Outside Assistance | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/fredric-march-may-play-angel-in-paddy-chayefskys-gideon-coe-and.html | Fredric March May Play Angel In Paddy Chayefsky's 'Gideon'; Coe and Cantor to Produce Play Opening Nov. 9 -- 'Carte Blanch' Authors Quit Show | True | By Sam Zolotow | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/tenants-lose-suit-to-void-eviction-supreme-court-here-holds-notice.html | TENANTS LOSE SUIT TO VOID EVICTION; Supreme Court Here Holds Notice Was Legal Despite Landlord's Plans | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pal-ball-on-nov-28-to-aid-police-league.html | P.A.L. Ball on Nov. 28 To Aid Police League | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/city-casts-an-eye-at-tv-system-for-traffic-control.html | City Casts an Eye at TV System for Traffic Control | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-roosevelt-rests-influenza-attack-to-keep-her-at-home-until.html | MRS. ROOSEVELT RESTS; Influenza Attack to Keep Her at Home Until Tomorrow | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/edgar-c-geiger.html | EDGAR C. GEIGER | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/meyner-seeking-state-party-post-faces-lord-who-is-backed-by-kennedy.html | MEYNER SEEKING STATE PARTY POST; Faces Lord, Who Is Backed by Kennedy and Hughes, for the Chairmanship | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/heavy-security-protects-nazi-from-himself-and-from-others.html | Heavy Security Protects Nazi From Himself and From Others | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/3-district-attorneys-join-police-in-a-crackdown-on-obscenity.html | 3 District Attorneys Join Police In a Crackdown on Obscenity | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/democrat-is-honored-kennedy-names-wyoming-head-to-uscanada.html | DEMOCRAT IS HONORED; Kennedy Names Wyoming Head to U.S.-Canada Commission | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ny-stock-exchange-nominates-j-truman-bidwell-for-chairman.html | N.Y. Stock Exchange Nominates J. Truman Bidwell for Chairman; Independent Floor Broker to Stand for Election May 8 -- Six Governors Named | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/quota-for-exports-of-coffee-is-raised.html | QUOTA FOR EXPORTS OF COFFEE IS RAISED | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/japan-nine-defies-frick-by-pitching-joe-stanka.html | Japan Nine Defies Frick By Pitching Joe Stanka | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/nazis-trial-to-cost-israel-about-750000.html | Nazi's Trial to Cost Israel About $750,000 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rusk-to-attend-homecoming.html | Rusk to Attend Homecoming | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pakistani-appointed-by-un.html | Pakistani Appointed by U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/vice-chairman-chosen-by-the-mccrory-corp.html | Vice Chairman Chosen By the McCrory Corp. | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/critic-at-large-munoz-marin-erstwhile-playwright-views-cultural.html | Critic at Large; Munoz Marin, Erstwhile Playwright, Views Cultural Influences on Puerto Rico | True | By Brooks Atkinson | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/havana-shifts-militia-to-pursue-rebels-in-west-cuba-mountains-dogs.html | Havana Shifts Militia to Pursue Rebels in West Cuba Mountains; Dogs Taken for Tracking in Province of Pinar del Rio -- Armed Clashes Are Reported in Several Regions | True | By R. Hart PhillipsSpecial To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/zhivago-reading-set-april-19.html | 'Zhivago' Reading Set April 19 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/tv-camera-on-moon-is-told-as-us-aim.html | TV CAMERA ON MOON IS TOLD AS U.S. AIM | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/panel-of-theatre-figures-takes-an-inconclusive-look-at-pay-tv.html | Panel of Theatre Figures Takes An Inconclusive Look at Pay TV | True | By Milton Esterow | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/travel-parley-friday-hodges-will-speak-before-conference-on-europe.html | TRAVEL PARLEY FRIDAY; Hodges Will Speak Before Conference on Europe | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/guatemalan-chief-says-forces-will-hit-cuba-only-if-attacked.html | Guatemalan Chief Says Forces Will 'Hit' Cuba Only if Attacked; Ydigoras Denies an Invasion Against Castro Is Planned -- Times Man Readmitted | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/george-walther.html | GEORGE WALTHER | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/em-forster-has-attack.html | E.M. Forster Has Attack | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/birch-unit-assailed-for-smear-tactics.html | BIRCH UNIT ASSAILED FOR 'SMEAR' TACTICS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/the-cuban-drama.html | The Cuban Drama | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/john-field-will-marry-carol-hart-in-august.html | John Field Will Marry Carol Hart in August | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/oliver-g-tallman.html | OLIVER G. TALLMAN | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sloan-wilson-plans-to-film-own-novel.html | SLOAN WILSON PLANS TO FILM OWN NOVEL | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/chabot-to-coach-football.html | Chabot to Coach Football | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/robber-joins-most-wanted.html | Robber Joins 'Most Wanted' | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/near-soybeans-at-a-4year-high-gains-range-to-6-34-cents-as-demand.html | NEAR SOYBEANS AT A 4-YEAR HIGH; Gains Range to 6 3/4 Cents as Demand Increases -- Grains All Decline | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-force-to-push-drive-in-katanga-leopoldville-assent-sought-for.html | U.N. FORCE TO PUSH DRIVE IN KATANGA; Leopoldville Assent Sought for Military Steps Against Foreign Mercenaries | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/unesco-aide-lauds-kennedy.html | UNESCO Aide Lauds Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jobs-for-women-seen-girls-clubs-told-increase-is-tied-to-expanding.html | JOBS FOR WOMEN SEEN; Girls Clubs Told Increase Is Tied to Expanding Economy | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/un-weighs-action-on-israeli-parade.html | U.N. WEIGHS ACTION ON ISRAELI PARADE | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-benjamin-j-foley.html | MRS. BENJAMIN J. FOLEY | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/moby-dick-enacted-by-philip-hanson.html | 'Moby Dick' Enacted by Philip Hanson | True | LOUIS CALTA | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/macmillan-in-ottawa-tells-diefenbaker-of-world-affairs-talk-with.html | MACMILLAN IN OTTAWA; Tells Diefenbaker of World Affairs Talk With Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/moscow-talks-continue.html | Moscow Talks Continue | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/new-president-named-by-fashion-park-inc.html | New President Named By Fashion Park, Inc. | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/adenauer-sees-nato-delay.html | Adenauer Sees NATO Delay | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bankers-to-meet-in-canada.html | Bankers to Meet in Canada | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/burnedout-ship-sinks-212-are-presumed-dead.html | Burned-Out Ship Sinks; 212 Are Presumed Dead | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/state-unit-to-consider-bank-holding-proposal.html | State Unit to Consider Bank Holding Proposal | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ogilvy-chief-gives-up-copy-duties.html | Ogilvy Chief Gives Up Copy Duties | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/johnston-sees-end-to-film-censorship.html | JOHNSTON SEES END TO FILM CENSORSHIP | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/son-to-mrs-john-hadwen.html | Son to Mrs. John Hadwen | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/opposition-issues-warning.html | Opposition Issues Warning | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/parking-garage-plan-praised.html | Parking Garage Plan Praised | True | MILTON WEILL | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/new-yorker-sends-500-to-unemployed-miner.html | New Yorker Sends $500 to Unemployed Miner | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rangers-widen-hunt-for-coach-as-egan-eddolls-are-ruled-out.html | Rangers Widen Hunt for Coach As Egan, Eddolls Are Ruled Out | True | By William J. Briordy | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/righthander-kennedy-opens-the-baseball-season-kennedy-opens.html | Right-Hander Kennedy Opens the Baseball Season; Kennedy Opens Baseball Season And Suffers as Senators Lose | True | By W.h. Lawrence Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/thiel-bowls-1935-in-detroit-tourney.html | THIEL BOWLS 1,935 IN DETROIT TOURNEY | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rites-for-marian-jordan.html | Rites for Marian Jordan | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/electronics-facing-shortage-of-labor-in-city-area-by-64.html | Electronics Facing Shortage of Labor In City Area by '64 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/asiaafrica-talks-begin-second-anticolonialist-parley-urged-by.html | ASIA-AFRICA TALKS BEGIN; Second Anti-Colonialist Parley Urged by Sukarno at Bandung | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/training-begins-for-city-mounties-31-policemen-get-their-first.html | TRAINING BEGINS FOR CITY MOUNTIES; 31 Policemen Get Their First Lesson at Armory Here -- Course Lasts 30 Days | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/george-barnes-51-dies-manufacturer-of-boats-was-yachtracing.html | GEORGE BARNES, 51, DIES; Manufacturer of Boats Was Yacht-Racing Champion | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/japanese-utility-seeks-funds-here.html | JAPANESE UTILITY SEEKS FUNDS HERE | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/marty-marion-sues-75000-sought-from-buffs-as-pay-on-5year-contract.html | MARTY MARION SUES; $75,000 Sought From Buffs as Pay on 5-Year Contract | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-raymond-atkin.html | MRS. RAYMOND ATKIN | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/nb-keevil-group.html | N.B. Keevil Group | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/laundries-for-mccrory-units.html | Laundries for McCrory Units | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/state-to-restudy-its-crime-laws-death-penalty-included-in-subjects.html | STATE TO RESTUDY ITS CRIME LAWS; Death Penalty Included in Subjects Covered in Bill Signed by Governor | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/control-on-rents-extended-to-1963-rockefeller-cites-need-to-protect.html | CONTROL ON RENTS EXTENDED TO 1963; Rockefeller Cites Need to Protect Tenants as He Signs Measure | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/port-rail-accord-averts-walkout-7-lines-and-lighter-men-agree-on-16.html | PORT RAIL ACCORD AVERTS WALKOUT; 7 Lines and Lighter Men Agree on 16 1/2-Cent Raise -- Union Votes Tonight | True | By Werner Bamberger | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/house-defense-bill-seeks-12-billion-authorization-house-gets-bill.html | House Defense Bill Seeks 12 Billion Authorization; HOUSE GETS BILL ON DEFENSE FUND | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rumors-in-moscow.html | Rumors in Moscow | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ind-dispatcher-hurt-he-is-struck-by-train-as-he-entered-tracks-at.html | IND DISPATCHER HURT; He Is Struck by Train as He Entered Tracks at 34th St. | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/brooklyn-yard-demurs-says-admirals-criticism-was-meant-for-all.html | BROOKLYN YARD DEMURS; Says Admiral's Criticism Was Meant for All Units | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/klein-takes-crown-in-us-table-tennis.html | KLEIN TAKES CROWN IN U.S. TABLE TENNIS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/saddle-river-bars-seton-halls-plans-for-college-there.html | Saddle River Bars Seton Hall's Plans For College There | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/medical-society-lauds-six-in-city-new-york-county-group-is-unable.html | MEDICAL SOCIETY LAUDS SIX IN CITY; New York County Group Is Unable to Decide on Just One for Citizen Award | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/court-finds-cafe-isnt-a-cabaret-village-coffee-house-free-to-offer.html | COURT FINDS CAFE ISN'T A CABARET; 'Village' Coffee House Free to Offer Sunday Musicales Without Special License POLICE STAND SCOUTED City's View Would Make Ice Cream Parlor a Violator, Magistrate Declares | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/magnavox-profit-set-record-in-60-net-climbed-40-to-276-a-share-from.html | MAGNAVOX PROFIT SET RECORD IN '60; Net Climbed 40% to $2.76 a Share From $1.99 -- Sales Also a High | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/nyu-foreign-center-getting-new-director.html | N.Y.U. Foreign Center Getting New Director | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/morris-yielding-on-park-singing-in-wake-of-riot-he-says-he-will.html | MORRIS YIELDING ON PARK SINGING; In Wake of Riot, He Says He Will Survey 'Villagers' on Sunday Gatherings MORRIS YIELDING ON PARK SINGING | True | By Philip Benjamin | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/gas-strike-continues-city-negotiators-fail-to-end-brooklyn-dispute.html | GAS STRIKE CONTINUES; City Negotiators Fail to End Brooklyn Dispute | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/unknown-plans-film-about-x15-tony-lazzarino-to-produce-rocket-ship.html | UNKNOWN PLANS FILM ABOUT X-15; Tony Lazzarino to Produce Rocket Ship Movie for Sinatra's Company | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/powell-opens-study-of-job-exploitation-fair-labor-study-begun-by.html | Powell Opens Study Of Job Exploitation; FAIR LABOR STUDY BEGUN BY POWELL | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miller-scores-lincoln-triple.html | Miller Scores Lincoln Triple | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/central-charge-of-indictment-concerns-nazis-mass-murders.html | Central Charge of Indictment Concerns Nazis' Mass Murders; Fifteen-Count Document on Eichmann Asserts He Was Responsible for Program of Annihilating Jews | True | By Lawrence Fellows Special To The New York Times | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ground-crew-dries-field-with-towels.html | GROUND CREW DRIES FIELD WITH TOWELS | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/exile-calls-vote-a-farce.html | Exile Calls Vote a 'Farce' | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/all-futures-rise-on-cotton-board-gains-run-between-2-to-11-points.html | ALL FUTURES RISE ON COTTON BOARD; Gains Run Between 2 to 11 Points, Reflecting the Wool, Stock Markets | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/boy-of-12-gets-a-holeinone.html | Boy of 12 Gets a Hole-in-One | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jessup-in-world-court-quits-thaicambodia-case-on-temple.html | Jessup in World Court, Quits Thai-Cambodia Case on Temple | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/lecture-on-italy-slated.html | Lecture on Italy Slated | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/us-spurs-maninspace-plans-to-orbit-a-laboratory-in-1965-dryden.html | U.S. Spurs Man-in-Space Plans; To Orbit a Laboratory in 1965; Dryden Tells House Committee of Move Amid Rumors From Moscow That an Astronaut Has Been Recovered | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sports-of-the-times-baseballs-new-frontier.html | Sports of The Times; Baseball's New Frontier | True | By Arthur Daley | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/chicago-police-aided-state-moves-cut-political-influence-over-the.html | CHICAGO POLICE AIDED; State Moves Cut Political Influence Over the Force | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/republicans-score-retirement-option.html | REPUBLICANS SCORE RETIREMENT OPTION | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jewish-charity-elects-officers.html | Jewish Charity Elects Officers | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/norma-auth-in-debut-violinist-21-offers-program-in-carnegie-recital.html | NORMA AUTH IN DEBUT; Violinist, 21, Offers Program in Carnegie Recital Hall | True | R.P. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/purchase-slated-by-transamerica-plans-to-reacquire-control-of.html | PURCHASE SLATED BY TRANSAMERICA; Plans to Reacquire Control of Pacific Finance Corp. for Shares Announced | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dann-wins-a-point-chrysler-agrees-to-preserve-its-proxy-materials.html | DANN WINS A POINT; Chrysler Agrees to Preserve Its Proxy Materials | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/beauty-salons-are-never-far-from-traveler.html | Beauty Salons Are Never Far From Traveler | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/chilean-plane-wreck-found.html | Chilean Plane Wreck Found | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/airline-head-says-outlook-is-dark-chief-of-american-foresees-profit.html | AIRLINE HEAD SAYS OUTLOOK IS DARK; Chief of American Foresees Profit Slide for Industry, Urges C.A.B. Policy Shift AIRLINE HEAD SAYS OUTLOOK IS DARK | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/ngos-victory-in-vietnam-vote-seen-as-a-repudiation-for-reds.html | Ngo's Victory in Vietnam Vote Seen as a Repudiation for Reds; President Scores a Personal Triumph, Despite High Rate of Abstention in Capital | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/togo-backs-olympio-returns-show-99-support-expremier-as-president.html | TOGO BACKS OLYMPIO; Returns Show 99% Support Ex-Premier as President | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/gary-player-wins-masters-by-stroke-when-palmer-takes-6-on-last-hole.html | Gary Player Wins Masters by Stroke When Palmer Takes 6 on Last Hole; SOUTH AFRICA PRO POSTS 74 FOR 280 Player Slumps but Gets Top Award of $20,000 -- Coe Ties Palmer for Second | True | By Lincoln A. Werden Special to the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/discrimination-inquiry-us-vote-check-started-in-3-mississippi.html | DISCRIMINATION INQUIRY; U.S. Vote Check Started in 3 Mississippi Counties | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miss-ellen-huse-engaged-to-wed-peter-van-ness-aide-of-book-dealer.html | Miss Ellen Huse Engaged to Wed Peter Van Ness; Aide of Book Dealer and Graduate Student at California to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kenneth-walsh-fiance-of-diane-e-darrigan.html | Kenneth Walsh Fiance Of Diane E. Darrigan | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/celtics-and-hawks-play-again-tonight.html | CELTICS AND HAWKS PLAY AGAIN TONIGHT | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/top-us-advisers-in-dispute-on-aid-to-castros-foes-kennedy-getting.html | TOP U.S. ADVISERS IN DISPUTE ON AID TO CASTRO'S FOES; Kennedy Getting Conflicting Views From C.I.A., Rusk and Pentagon Aides INTERVENTION IS FEARED Some Urge Military Help, but President Bars Use of American Troops U.S. AIDES DISPUTE ANTI-CASTRO AID | True | By James Reston Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/botvinnik-gains-chess-advantage-leads-tal-by-pawn-when-10th-game-is.html | BOTVINNIK GAINS CHESS ADVANTAGE; Leads Tal by Pawn When 10th Game Is Adjourned After 42 Moves | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/atoll-men-resistant-to-high-radioactivity.html | Atoll Men Resistant To High Radioactivity | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/british-director-in-hospital.html | British Director in Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dakota-tenants-to-buy-building-48-million-price-is-set-for.html | DAKOTA TENANTS TO BUY BUILDING; 4.8 Million Price Is Set for 80-Year-Old Apartment House on 72d Street | True | By Glenn Fowler | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/3-judges-replace-jury-under-israelis-system.html | 3 Judges Replace Jury Under Israelis' System | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sierra-leone-faces-woes-from-diamond-smuggling-diamond-woe-due-for.html | Sierra Leone Faces Woes From Diamond Smuggling; DIAMOND WOE DUE FOR SIERRA LEONE | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/voting-on-subway-funds.html | Voting on Subway Funds | True | THOMAS J. MACKELL | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/the-marcello-case.html | The Marcello Case | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/idle-here-line-up-for-new-benefits-more-than-4200-apply-for-help.html | IDLE HERE LINE UP FOR NEW BENEFITS; More Than 4,200 Apply for Help Under Federal Plan IDLE HERE LINE UP FOR NEW BENEFITS | True | By Ralph Katz | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/air-cargo-rate-parley-talks-open-may-1-in-montreal-on-new-atlantic.html | AIR CARGO RATE PARLEY; Talks Open May 1 in Montreal on New Atlantic Tariffs | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/khrushchev-rests-at-sochi.html | Khrushchev Rests at Sochi | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/a-b52-flier-tells-of-leap-to-safety-tail-gunner-jumped-through.html | A B-52 FLIER TELLS OF LEAP TO SAFETY; Tail Gunner Jumped Through Flames When a Missile Hit Air Force Bomber | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/city-adds-500-policemen-to-street-patrols-at-night-all-precincts.html | City Adds 500 Policemen To Street Patrols at Night; All Precincts Shifting Squads to Set Up Platoon for 6 P.M. to 2 A.M., Peak Hours for Worst Crimes Here CITY WILL ADD 500 TO NIGHT PATROLS | True | By Guy Passant | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/de-gaulle-clarification-expected.html | de Gaulle Clarification Expected | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dodgers-sign-college-star.html | Dodgers Sign College Star | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedy-and-luns-confer-on-issues.html | KENNEDY AND LUNS CONFER ON ISSUES | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/new-reserve-plan-on-us-bonds-is-labeled-a-failure-by-banker.html | New Reserve Plan on U.S. Bonds Is Labeled a Failure by Banker | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/double-bill-is-listed.html | Double Bill Is Listed | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/paraguay-gets-loan.html | Paraguay Gets Loan | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/taxes-cut-in-hudson-kearny-hoboken-and-jersey-city-lower-property.html | TAXES CUT IN HUDSON; Kearny, Hoboken and Jersey City Lower Property Rates | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/zinc-stocks-climb-march-inventories-highest-since-september-1958.html | ZINC STOCKS CLIMB; March Inventories Highest Since September, 1958 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/us-jury-indicts-a-batista-backer-masferrer-enemy-of-castro-held-for.html | U.S. JURY INDICTS A BATISTA BACKER; Masferrer, Enemy of Castro, Held for Invasion Plot U.S. JURY INDICTS A BATISTA BACKER | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/gustave-j-schneider.html | GUSTAVE J. SCHNEIDER | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/frondizi-party-is-victor.html | Frondizi Party Is Victor | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/food-lexicon-for-adventurous-diner-many-booklets-offer-restaurant.html | Food: Lexicon for Adventurous Diner; Many Booklets Offer Restaurant and Menu Guides Dictionary of Foreign Cooking Terms Also Helpful | True | By Nan Ickeringill | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/trial-of-eichmann-opens-before-israeli-tribunal-israel-opens.html | Trial of Eichmann Opens Before Israeli Tribunal; Israel Opens Eichmann Trial on Mass Murder Charges in Jerusalem Court 3-JUDGE TRIBUNAL IS HEARING CASE German Is Defending Nazi Accused of Delivering Millions to Death | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/plane-stacking-reduced-in-test-safety-experiment-attempts-to-cut.html | PLANE STACKING REDUCED IN TEST; Safety Experiment Attempts to Cut the Likelihood of Crash Like One Here | True | By Richard Witkin Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/hawks-defeat-red-wings-and-take-21-lead-in-stanley-cup-hockey.html | Hawks Defeat Red Wings and Take 2-1 Lead in Stanley Cup Hockey Finals; 2D-PERIOD FLURRY DECIDES 3-1 GAME Hawks Tally Three Goals in Middle Session and Hold Off Late Detroit Rally | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/shipsale-ruling-called-surprise-american-export-head-says-he-was.html | SHIP-SALE RULING CALLED SURPRISE; American Export Head Says He Was Told of Move on Day of Announcement | True | By Edward A. Morrow | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/a-welcome-corps-urged-by-keating.html | A 'WELCOME CORPS' URGED BY KEATING | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/61year-holding-sold-downtown-bedford-st-house-on-land-once-owned-by.html | 61-YEAR HOLDING SOLD DOWNTOWN; Bedford St. House on Land Once Owned by Burr -- Uptown Parcel Bought | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/du-pont-sales-off-4-in-1st-quarter-stockholders-meeting-told.html | DU PONT SALES OFF 4% IN 1ST QUARTER; Stockholders Meeting Told Earnings Will Also Be Below the '60 Level COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/branch-rickey-jr-of-pirates-was-47-vice-president-of-ball-team-dead.html | BRANCH RICKEY JR. OF PIRATES WAS 47; Vice President of Ball Team Dead -- Farm Director of Brooklyn Club, 1941-47 | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/refiners-are-urged-to-support-schools.html | REFINERS ARE URGED TO SUPPORT SCHOOLS | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/kennedy-hails-fund-wishes-cancer-drive-well-as-its-leaders-visit.html | KENNEDY HAILS FUND; Wishes Cancer Drive Well as Its Leaders Visit Him | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/lodge-made-a-director-of-john-hancock-life.html | Lodge Made a Director Of John Hancock Life | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/democratic-bloc-delays-city-stand-lehman-says-reform-group-adopts-a.html | DEMOCRATIC BLOC DELAYS CITY STAND; Lehman Says Reform Group Adopts a 'Wait-and-See' Attitude on Mayor | True | By Leo Egan | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bonnet-favored-over-zany-hats-as-beach-wear.html | Bonnet Favored Over Zany Hats As Beach Wear | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/14000mile-mercy-hop-navy-plane-flies-russian-to-us-base-in.html | 14,000-MILE MERCY HOP; Navy Plane Flies Russian to U.S. Base in Antarctic | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/gronchi-greeted-in-argentina.html | Gronchi Greeted in Argentina | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/wardrobe-of-luggage-can-cover-all-needs.html | Wardrobe of Luggage Can Cover All Needs | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/white-sox-beat-senators-on-three-late-errors-in-major-league-opener.html | White Sox Beat Senators on Three Late Errors in Major League Opener; SIEVERS BATTING DECIDES 4-3 GAME White Sox Star Drives In 2 Runs -- Miscues by Daley and Long Hurt New Club | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/planning-called-key-transit-need-drive-to-save-all-existing-lines.html | PLANNING CALLED KEY TRANSIT NEED; Drive to Save All Existing Lines Urged as First Step to Solving Urban Crisis | True | By Charles Grutzner | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/case-prepared-in-secrecy.html | Case Prepared in Secrecy | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/award-to-devils-advocate.html | Award to 'Devil's Advocate' | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/latin-air-conference-set.html | Latin Air Conference Set | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/walter-h-meeker.html | WALTER H. MEEKER | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/jersey-board-bars-h-m-revamping.html | JERSEY BOARD BARS H. & M. REVAMPING | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/discrimination-barred-day-orders-a-new-clause-in-postal-building.html | DISCRIMINATION BARRED; Day Orders a New Clause in Postal Building Contracts | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bbc-uses-us-film-critical-of-britain.html | B.B.C. USES U.S. FILM CRITICAL OF BRITAIN | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mitchell-stumps-towns-and-slums-from-factory-to-cocktail-party-he.html | MITCHELL STUMPS TOWNS AND SLUMS; From Factory to Cocktail Party He Presses Drive for Jersey Nomination | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/chaos-rides-2-wheels-parisroubaix-bike-racers-risk-death-injury-and.html | Chaos Rides 2 Wheels; Paris-Roubaix Bike Racers Risk Death, Injury and Heartbreak in Wild Dash | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/painter-and-novelist-are-honored.html | Painter and Novelist Are Honored | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/barry-sullivan-divorced.html | Barry Sullivan Divorced | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/edwards-of-cbs-must-drop-show-to-quit-circle-theatre-on-order-of.html | EDWARDS OF C.B.S. MUST DROP SHOW; To Quit Circle Theatre' on Order of News Division -- Eichmann Coverage Set | True | By Val Adams | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/frondizi-condemns-vested-interests.html | FRONDIZI CONDEMNS VESTED INTERESTS | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/soo-outpoints-cristy.html | Soo Outpoints Cristy | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/commodities-index-off-fall-in-tallow-prices-caused-level-to-dip-09.html | COMMODITIES INDEX OFF; Fall in Tallow Prices Caused Level to Dip 0.9 Friday | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/double-victory.html | Double Victory | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/french-economy-records-advance-industrial-output-up-67-in-february.html | FRENCH ECONOMY RECORDS ADVANCE; Industrial Output Up 6.7% in February, but Inflation Warning Is Sounded | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/airlines-gets-into-act.html | Airlines Gets Into Act | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dr-joseph-butts-a-biochemist-57-professor-at-oregon-state-is-dead.html | DR. JOSEPH BUTTS, A BIOCHEMIST, 57; Professor at Oregon State Is Dead -- Was U. N. Food and Agriculture Adviser | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/los-angeles-scots-triumph.html | Los Angeles Scots Triumph | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/tariff-unit-bars-rise-in-rayon-staple-levy.html | Tariff Unit Bars Rise In Rayon Staple Levy | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/day-of-april-showers-brings-just-plain-rain.html | Day of April Showers Brings Just Plain Rain | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/russians-accept-plan-on-test-ban-agree-to-parity-formula-on-control.html | RUSSIANS ACCEPT PLAN ON TEST BAN; Agree to Parity Formula on Control Unit --Ignore Terms of Concession | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/arteriosclerosis-in-the-young-linked-to-rise-in-medical-drugs.html | Arteriosclerosis in the Young Linked to Rise in Medical Drugs; Animal Tests Indicate Allergy to Some Substances Can Scar Blood Vessels in Way Typical of Heart Ailments | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/buffalo-carries-on-bus-stoppage-in-2d-day-impact-not-heavy.html | BUFFALO CARRIES ON; Bus Stoppage in 2d Day -- Impact Not Heavy | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/john-j-fennelly.html | JOHN J. FENNELLY | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-reynolds-becomes-bride-of-byron-foy-former-film-actress-is-wed.html | Mrs. Reynolds Becomes Bride Of Byron Foy; Former Film Actress Is Wed in Phoenix to Ex-Chrysler Official | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/topics.html | Topics | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/li-tracts-exchanged-15-acres-in-babylon-and-40-acres-in-hauppauge.html | L.I. TRACTS EXCHANGED; 15 Acres in Babylon and 40 Acres in Hauppauge in Deal | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/famous-players-companies-issue-earnings-figures.html | FAMOUS PLAYERS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rates-on-shortterm-us-bills-counter-recent-upward-trend.html | Rates on Short-Term U.S. Bills Counter Recent Upward Trend | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/dodgers-purchase-warwick.html | Dodgers Purchase Warwick | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/recovery-bid-fails-as-capsule-orbits.html | RECOVERY BID FAILS AS CAPSULE ORBITS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/algiers-rightists-in-warning.html | Algiers Rightists in Warning | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-frances-jones-boyesen-wed-to-john-benson-brooks.html | Mrs. Frances Jones Boyesen Wed to John Benson Brooks | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rail-rescue-not-enough.html | Rail Rescue Not Enough | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/olympic-change-opposed.html | Olympic Change Opposed | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/contract-bridge-leventritt-of-us-team-to-wed-today-leaves-for.html | Contract Bridge; Leventritt of U.S. Team to Wed Today, Leaves for Championships Tomorrow | True | By Albert H. Morehead | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/party-today-for-fete-aides.html | Party Today for Fete Aides | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/deep-haven-to-be-read.html | 'Deep Haven' to Be Read | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bonds-prices-generally-show-declines-in-inactive-trading-federal.html | Bonds: Prices Generally Show Declines in Inactive Trading FEDERAL RESERVE NOT A PURCHASER War-Issued 2 1/2s Are Weak -- Bills Change Little -- Corporates Sluggish | True | By Paul Heffernan | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/two-swedes-beaten-in-congo.html | Two Swedes Beaten in Congo | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/u-n-force-totals-16689.html | U. N. Force Totals 16,689 | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/mrs-c-h-nugent.html | MRS. C. H. NUGENT | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pure-oil-advances-aide.html | Pure Oil Advances Aide | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/john-dooley-musical-opens-at-the-gate.html | John Dooley Musical Opens at the Gate | True | By Howard Taubman | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/report-denied-by-cambodia.html | Report Denied by Cambodia | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/boy-loses-round-in-school-case.html | Boy Loses Round in School Case | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/rotz-rides-winonly-930-to-victory-in-7furlong-dash-in-aqueduct-road.html | Rotz Rides Winonly, $9.30, to Victory in 7-Furlong Dash in Aqueduct Mud; VANESSA'S BOY 2D AND BRUSH FIRE 3D Runner-Up Is 1 1/2 Lengths Back as Winonly Rallies to Win in 1:25 2/5 | True | By Louis Effrat | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/bay-state-pike-issue-is-put-off-because-of-limitations-on-yields.html | Bay State 'Pike Issue Is Put Off Because of Limitations on Yields | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/wood-field-and-stream-if-they-put-their-minds-to-it-some-anglers.html | Wood, Field and Stream; If They Put Their Minds to It, Some Anglers Are Smarter Than Fish | True | By John W. Randolph | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/nyu-to-honor-garibaldi.html | N.Y.U. to Honor Garibaldi | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/text-of-kennedys-talk-to-nato-military-group.html | Text of Kennedy's Talk to NATO Military Group | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/in-the-nation-why-taft-tossed-the-first-national-baseball.html | In The Nation; Why Taft Tossed the First National Baseball | True | By Arthur Krock | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/manual-details-realty-tax-data-volume-by-lawyer-explains-procedures.html | MANUAL DETAILS REALTY TAX DATA; Volume by Lawyer Explains Procedures With City on Property Levies | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/article-1-no-title-city-may-expand-food-relief-plan-welfare-aides.html | Article 1 -- No Title; CITY MAY EXPAND FOOD RELIEF PLAN Welfare Aides Study Move to Give Needy Persons Wider List of Surpluses | | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/religious-restriction-in-bequest-for-amherst-students-voided.html | Religious Restriction in Bequest For Amherst Students Voided | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/london-market-climbs-further-big-demand-for-industrials-raises.html | LONDON MARKET CLIMBS FURTHER; Big Demand for Industrials Raises Index 3.2 Points -- Cape Golds Stamp | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/foes-of-park-cafe-challenged-by-city-to-prove-it-illegal.html | Foes of Park Cafe Challenged by City To Prove It Illegal | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/atom-submarine-passes-test.html | Atom Submarine Passes Test | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/sanitation-workers-give-10442-to-fire-victim.html | Sanitation Workers Give $10,442 to Fire Victim | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/world-affairs-parley-6-union-leaders-join-in-call-for-conference-in.html | WORLD AFFAIRS PARLEY; 6 Union Leaders Join in Call for Conference in Chicago | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/suffolk-cancels-taxmap-project-dennison-decries-action-by-board-of.html | SUFFOLK CANCELS TAX-MAP PROJECT; Dennison Decries Action by Board of Supervisors as a 'Step Backward' OPPOSITION UNANIMOUS Moves Made to Implement Plans for Unified County System of Airports | True | By Byron Porterfield Special To The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/surplus-foods-sent-abroad.html | Surplus Foods Sent Abroad | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/search-continues-for-nazi-officials.html | SEARCH CONTINUES FOR NAZI OFFICIALS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/eclipse-of-the-blimp-navy-may-keep-only-two-in-use-as-the-impact-of.html | Eclipse of the Blimp; Navy May Keep Only Two in Use As the Impact of Cutbacks Widens | True | By Hanson W. Baldwin | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/miss-naomi-goldfarb-wed.html | Miss Naomi Goldfarb Wed | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/consolidated-foods.html | CONSOLIDATED FOODS | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/pfeffer-alden.html | Pfeffer -- Alden | True | Special to The New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/congress-hears-economy-faces-slow-recovery-heller-says-prosperity.html | CONGRESS HEARS ECONOMY FACES SLOW RECOVERY; Heller Says Prosperity Will Not Come 'Overnight' -- Colleague in Accord INTEREST RATE AN ISSUE Restraints on Federal Spurs Are Cited by the Chief of Economic Advisers U.S. AIDES EXPECT A SLOW RECOVERY | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/syphilis-reports-held-inadequate-us-aide-asserts-doctors-scanty.html | SYPHILIS REPORTS HELD INADEQUATE; U.S. Aide Asserts Doctors' Scanty Data a Factor in Recent Rise in Disease | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/harvard-names-chief-of-industrial-hygiene.html | Harvard Names Chief Of Industrial Hygiene | True | | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-11 | 1961-04-11 | https://www.nytimes.com/1961/04/11/archives/algerians-see-start-of-peace-talk-soon-algerian-rebels-are-hopeful.html | Algerians See Start Of Peace Talk Soon; Algerian Rebels Are Hopeful Peace Talks Will Begin Soon | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000419853 | RE0000419853 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/fish-strike-spread-into-another-port.html | FISH STRIKE SPREAD INTO ANOTHER PORT | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/reaction-among-algerians.html | Reaction Among Algerians | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/procter-gamble-director.html | Procter & Gamble Director | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wide-aims-pushed-for-civil-defense-agencys-new-head-asking-tripled.html | WIDE AIMS PUSHED FOR CIVIL DEFENSE; Agency's New Head, Asking Tripled Funds, Indicates He Will Quit if Balked | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/relocation-list-due-city-bureau-to-report-needs-of-commercial.html | RELOCATION LIST DUE; City Bureau to Report Needs of Commercial Tenants | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/maine-man-named.html | Maine Man Named | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ziegfeld-club-fete-sunday.html | Ziegfeld Club Fete Sunday | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/use-of-oral-vaccine-planned.html | Use of Oral Vaccine Planned | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-meadow-has-a-son.html | Mrs. Meadow Has a Son | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/eichmann-trial-judge-moshe-landau.html | Eichmann Trial Judge; Moshe Landau | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/murchisons-purchase-big-block-in-alleghany.html | Murchisons Purchase Big Block in Alleghany | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/dramatists-forum-to-meet.html | Dramatists Forum to Meet | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/relay-teams-to-be-honored.html | Relay Teams to Be Honored | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/princess-dorothy.html | PRINCESS DOROTHY | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/talks-started-by-britain.html | Talks Started by Britain | True | By Drew Dleton Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wedding-in-san-marino-for-margot-e-schulte.html | Wedding in San Marino For Margot E. Schulte | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/valenzuela-rides-three-winners-on-aqueduct-card-for-second-day-in-a.html | Valenzuela Rides Three Winners on Aqueduct Card for Second Day in a Row; JOCKEYS MOUNT IN FEATURE IS 2D Pepper Patch Loses to San Glint, but Valenzuela Wins With 3 Other Horses | True | By Michael Strauss | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/victor-e-gallucci-pipeline-executive.html | VICTOR E. GALLUCCI, PIPELINE EXECUTIVE | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/appointee-urges-aggressive-fpc-swidler-tells-senators-he-would.html | APPOINTEE URGES AGGRESSIVE F.P.C.; Swidler Tells Senators He Would Regulate Natural Gas Rates if Necessary | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/3-honored-at-temple-cockcroft-thirring-whipple-are-given-degrees.html | 3 HONORED AT TEMPLE; Cockcroft, Thirring, Whipple Are Given Degrees | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/south-africa-frees-13-africans-accused-in-riots-are-released-after.html | SOUTH AFRICA FREES 13; Africans Accused in Riots Are Released After Judge Dies | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/investors-diversified-services-reports-20-drop-in-fund-sales.html | Investors Diversified Services Reports 20% Drop in Fund Sales | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/flood-hits-500-congo-houses.html | Flood Hits 500 Congo Houses | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mayor-backs-ban-on-parks-singing-favors-shift-of-songfests-to.html | MAYOR BACKS BAN ON PARKS SINGING; Favors Shift of Songfests to Amphitheatre -- Suit Against Morris Planned | True | By Philip Benjamin | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/rusk-places-brains-ahead-of-weapons.html | RUSK PLACES BRAINS AHEAD OF WEAPONS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/un-warns-israel-on-arms-display-council-tells-her-not-to-use-heavy.html | U.N. WARNS ISRAEL ON ARMS DISPLAY; Council Tells Her Not to Use Heavy Weapons in Parade in Jerusalem April 20 | True | By James Feron Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/factory-hours-up-in-economic-lift-a-labor-department-official-also.html | FACTORY HOURS UP IN ECONOMIC 'LIFT'; A Labor Department Official Also Reports March Rise in Average Weekly Pay | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/democrat-named-for-nassau-race-eh-nickerson-will-seek-county.html | DEMOCRAT NAMED FOR NASSAU RACE; E.H. Nickerson Will Seek County Executive Job Being Vacated by Patterson | True | By Roy R. Silver Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/187mile-heigh-yuri-gagarin-a-major-makes-the-flight-in-5ton-vehicle.html | 187-MILE HEIGH; Yuri Gagarin, a Major Makes the Flight in 5-Ton Vehicle Russians Succeed in Orbiting an Astronaut and Returning Him Safely to Earth SOVIET IN TOUCH WITH SPACE MAN Successful Launching of Yuri Gagarin in 'East' Sputnik Is Announced in Moscow | True | By United Press International | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/contract-bridge-italians-favored-in-buenos-aires-play-us-team-is.html | Contract Bridge; Italians Favored in Buenos Aires Play -- U.S. Team Is the Second Choice | | By Albert H. Morehead | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/calgary-signs-kaczmarek.html | Calgary Signs Kaczmarek | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/african-rules-out-revolt-in-rhodesia.html | AFRICAN RULES OUT REVOLT IN RHODESIA | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/welcome-to-dr-adenauer.html | Welcome to Dr. Adenauer | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/british-consider-trade-unity-step-kennedy-hopes-london-will-enter.html | BRITISH CONSIDER TRADE UNITY STEP; Kennedy Hopes London Will Enter Common Market Kennedy Sees Britain Weighing Membership in Common Market | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/scrap-copper-price-up.html | Scrap Copper Price Up | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/music-season-farewell-national-association-ends-its-sojourn.html | Music Season Farewell; National Association Ends Its Sojourn | True | By Ross Parmenter | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-robert-b-crane.html | MRS. ROBERT B. CRANE | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/export-line-predicts-profits-will-double-if-sale-is-allowed.html | Export Line Predicts Profits Will Double if Sale Is Allowed | True | By Edward A. Morrow | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/scottish-rite-masons-elect.html | Scottish Rite Masons Elect | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kitty-hawks-2d-sea-trial.html | Kitty Hawk's 2d Sea Trial | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/urey-asks-union-of-democracies-he-tells-nobel-laureates-that-only-a.html | UREY ASKS UNION OF DEMOCRACIES; He Tells Nobel Laureates That Only a Federation Can Control A-Bomb | True | By Russell Porter | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/space-flight-tied-to-mans-advance-some-doubt-projects-value-but-it.html | SPACE FLIGHT TIED TO MAN'S ADVANCE; Some Doubt Project's Value, but It May Help to Solve Mysteries of Universe | True | By Robert K. Plumb | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/union-bagcamp-paper.html | Union Bag-Camp Paper | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/paperboard-output-off-35-for-week.html | PAPERBOARD OUTPUT OFF 3.5% FOR WEEK | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/relays-to-be-seeded-penn-meet-will-use-system-again-for-two-events.html | RELAYS TO BE SEEDED; Penn Meet Will Use System Again for Two Events | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/a-young-violinist-wins-music-prize-yoku-matsuda-18yearold-japanese.html | A YOUNG VIOLINIST WINS MUSIC PRIZE; Yoku Matsuda, 18-Year-Old Japanese Girl, Is First in Post Contest in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/soviet-acts-on-tourists.html | Soviet Acts on Tourists | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/yale-turns-back-springfield-52-leckonby-fans-13-for-elis-seton-hall.html | YALE TURNS BACK SPRINGFIELD, 5-2; Leckonby Fans 13 for Elis -- Seton Hall Wins, 5-4 -- Hunter Sinks Upsala | True | Special to The New York Times | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/larusso-and-hawkins-sign.html | LaRusso and Hawkins Sign | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cards-beat-braves-in-10th-21-on-spencers-homer-off-spahn.html | Cards Beat Braves in 10th, 2-1, On Spencer's Homer off Spahn | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/george-l-krulewitz.html | GEORGE L. KRULEWITZ | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/first-lady-entertains-200-women-of-the-press-have-lunch-at-white.html | First Lady Entertains 200; Women of the Press Have Lunch at White House New Chef Prepares Buffet That Is Work of Art | True | By Elizabeth P. Howkins Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/art-school-receives-gift.html | Art School Receives Gift | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/lukens-steel-co.html | Lukens Steel Co. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/nigerians-due-here-to-recruit-workers.html | NIGERIANS DUE HERE TO RECRUIT WORKERS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/us-project-mercury-hopes-to-send-an-astronaut-aloft-by-the-end-of.html | U.S. Project Mercury Hopes to Send an Astronaut Aloft by the End of This Year; EFFORTS DOGGED BY TEST FAILURS Space Agency to Need Some Luck to Achieve Its First Manned Operation | True | By. Richard Witkin | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/dillon-pledges-latins-aid.html | Dillon Pledges Latins Aid | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/congress-is-cool-to-interest-rise-on-foreign-funds-in-us-banks.html | Congress Is Cool to Interest Rise On Foreign Funds in U.S. Banks; Kennedy Proposal to Ease the Balance of Payments Problem Runs Into Lukewarm Response in Congress | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/meyer-kreeger.html | MEYER KREEGER | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/more-police-at-night.html | More Police at Night | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sarah-m-field-robert-morsham-will-be-married-biochemical-researcher.html | Sarah M. Field, Robert Morsham Will Be Married; Biochemical Researcher Engaged to Doctoral Student in Geology | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tornado-injures-4-in-texas.html | Tornado Injures 4 in Texas | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kennedy-accents-latin-aid-urgency-says-if-we-dont-move-now-with.html | KENNEDY ACCENTS LATIN AID URGENCY; Says 'If We Don't Move Now' With Help Castro May Become Bigger Peril | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/american-photocopy-equipment-companies-hold-annual-meetings.html | American Photocopy Equipment; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/court-is-stymied-by-slum-building-without-an-owner.html | Court Is Stymied By Slum Building Without an Owner | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/two-die-in-jet-crash-craft-hits-mountainside-in-landing-attempt.html | TWO DIE IN JET CRASH; Craft Hits Mountainside in Landing Attempt | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/requests-for-changes-in-zoning-argued-at-a-crowded-hearing.html | Requests for Changes in Zoning Argued at a Crowded Hearing | True | By Emanuel Perlmuter | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/froehling-upsets-bartzen-in-3-sets.html | FROEHLING UPSETS BARTZEN IN 3 SETS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/stigman-put-on-disabled-list.html | Stigman Put on Disabled List | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/brooks-unsatisfied-with-space-budget.html | BROOKS UNSATISFIED WITH SPACE BUDGET | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/a-basic-tax-rule-joint-federal-return-usually-means-lower-liability.html | A Basic Tax Rule; Joint Federal Return Usually Means Lower Liability Than Separate Filings 1960 TAX RETURN: JOINT OR SPLIT? | True | By Robert Metz | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/daphne-bagley-1955-debutante-wed-to-broker-bride-of-gottfried-von.html | Daphne Bagley, 1955 Debutante, Wed to Broker; Bride of Gottfried von Meyern-Hohenberg; a California Alumnus | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/testban-concession-asked-from-soviet.html | TEST-BAN CONCESSION ASKED FROM SOVIET | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/jones-promises-jersey-rebirth-gop-candidate-seeking-votes-in-rural.html | JONES PROMISES JERSEY 'REBIRTH; G.O.P. Candidate, Seeking Votes in Rural Areas, Says State Economy Sags | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/candelstein-sells-li-store-center-north-bellmore-site-taken-by.html | CANELSTEIN SELLS L.I. STORE CENTER; North Bellmore Site Taken by Investor -- Mineola Plot Leased to Bank | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/greek-premier-starts-trip.html | Greek Premier Starts Trip | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wage-bill-sent-to-senate-floor-committee-votes-125-rate-sought-by.html | WAGE BILL SENT TO SENATE FLOOR; Committee Votes $1.25 Rate Sought by the President -- Debate Set Tomorrow | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/survey-disputes-need-for-airport-jersey-study-rejects-fourth-major.html | SURVEY DISPUTES NEED FOR AIRPORT; Jersey Study Rejects Fourth Major Field for Area | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/return-to-bible-urged-evangelical-leader-asserts-modern-crisis.html | RETURN TO BIBLE URGED; Evangelical Leader Asserts Modern Crisis Spurs Step | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/teachers-dispute-bargaining-move.html | TEACHERS DISPUTE BARGAINING MOVE | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/new-action-filed-in-electric-case-js-seeks-millions-from-11-of-29.html | NEW ACTION FILED IN ELECTRIC CASE; J.S. Seeks Millions From 11 of 29 Concerns Convicted of Price and Bid-Rigging | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/exrussian-prince-dies-a-belosselsky-bekovernky-an-aide-of-the-bbc-was.html | EX-RUSSIAN PRINCE DIES; A. Belosselsky-Bekovernky, an Aide of the B.B.C., Was 51 | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hitrun-victim-dies-police-capture-suspect-after-washington-heights.html | HIT-RUN VICTIM DIES; Police Capture Suspect After Washington Heights Chase | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/yugoslavia-protests-charges-attache-in-prague-was-attacked-and.html | YUGOSLAVIA PROTESTS; Charges Attache in Prague Was Attacked and Drugged | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/arthur-pentecost.html | ARTHUR PENTECOST | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/officials-to-hear-poet-frost.html | Officials to Hear Poet Frost | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/price-brothers-co-ltd.html | Price Brothers Co., Ltd. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/uar-post-given-to-a-new-yorker-choice-of-burma-envoy-also-bypasses.html | U.A.R. POST GIVEN TO A NEW YORKER; Choice of Burma Envoy Also By-Passes De Sapio and State Party Chairman | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/soviet-links-research-will-form-a-state-committee-to-coordinate.html | SOVIET LINKS RESEARCH; Will Form a State Committee to Coordinate Endeavors | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/6000-hear-welch-in-coast-address-founder-of-birch-society-in.html | 6,000 HEAR WELCH IN COAST ADDRESS; Founder of Birch Society, in Biggest Rally Yet, Draws Applause Repeatedly | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/education-is-called-biggest-deficiency-of-the-city-budget.html | Education Is Called Biggest Deficiency Of the City Budget | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/masters-victor-hailed-south-africa-celebrates-with-gary-player.html | MASTERS VICTOR HAILED; South Africa Celebrates With 'Gary Player Sandwiches' | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tshombe-acts-to-cut-funds.html | Tshombe Acts to Cut Funds | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/east-side-tenants-file-800000-suit-in-eviction-dispute.html | East Side Tenants File $800,000 Suit In Eviction Dispute | True | By Ronald Maiorana | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/individual-savings-declined-last-year.html | INDIVIDUAL SAVINGS DECLINED LAST YEAR | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sun-helps-to-keep-echo-satellite-up.html | SUN HELPS TO KEEP ECHO SATELLITE UP | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/new-era-in-war-may-be-opened-with-space-ship-used-in-battle.html | New Era in War May Be Opened, With Space Ship Used in Battle | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/national-theatres-insurgents-hope-for-two-seats-on-board.html | National Theatres Insurgents Hope for Two Seats on Board | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/redressing-the-balance.html | Redressing the Balance | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/performance-of-scampolo-set.html | Performance of 'Scampolo' Set | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/no-date-for-release-given.html | No Date for Release Given | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/diefenbaker-gets-hurling-bid.html | Diefenbaker Gets Hurling Bid | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/market-stages-ragged-session-average-climbs-188-points-but-a-few.html | MARKET STAGES RAGGED SESSION; Average Climbs 1.88 Points but a Few More Stocks Fall Than Advance VOLUME IS AT 5,230,000 Coppers, Some Electronics and Drugs Up -- Fairbanks Whitney Rises by 1 1/8 Stocks went through a ragged session yesterday, rising briskly until noon, dropping abruptly in the third hour and then fighting their way uphill to close with a moderate gain for the day. MARKET STAGES RAGGED SESSION | True | By Burton Crane | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bonn-tv-shows-horror-special-to-the-new-york-times.html | Bonn TV Shows Horror; Special to The New York Times. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/charles-a-calame.html | CHARLES A. CALAME | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/assailing-eichmann-punishable-by-law.html | ASSAILING EICHMANN PUNISHABLE BY LAW | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/lighter-captains-accept-contract-union-membership-ratifies-pact.html | LIGHTER CAPTAINS ACCEPT CONTRACT; Union Membership Ratifies Pact With 7 Railroads -- Presidential Study Set | True | By Werner Bamberger | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/janice-johnson-future-bride-of-jean-la-muniere-veteran.html | Janice Johnson Future Bride Of Jean La Muniere, Veteran | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/us-is-disturbed-by-delay-on-lao-soviet-lag-on-ceasefire-and.html | U.S. IS DISTURBED BY DELAY ON LAO; Soviet Lag on Cease-Fire and increase in Supplies Regarded as Ominous U.S. IS DISTURBED BY DELAY ON LAOS | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/seaway-reopening-slated.html | Seaway Reopening Slated | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/suburban-estate-sought-by-nigeria.html | SUBURBAN ESTATE SOUGHT BY NIGERIA | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/reds-triumph-over-cubs-71-on-fourhit-pitching-of-otoole-southpaw.html | Reds Triumph Over Cubs, 7-1, On Four-Hit Pitching of O'Toole; Southpaw Aided by Offense That Includes Home Runs by Post and Robinson | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/advertising-an-account-goes-home-again.html | Advertising An Account Goes Home Again | True | By Robert Alden | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/equaljobs-unit-vows-us-action-kennedy-calls-for-fairness-and.html | EQUAL-JOBS UNIT VOWS U.S. ACTION; Kennedy Calls for Fairness and Firmness in a Talk to Johnson's Committee | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/public-defender-authorized-here-governor-signs-bill-giving-city-18.html | PUBLIC DEFENDER AUTHORIZED HERE; Governor Signs Bill Giving City, 18 Counties Choice -- State Raises Approved | True | By Layhmond Robinson Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/vigil-on-reds-urged-by-admiral-burke.html | VIGIL ON REDS URGED BY ADMIRAL BURKE | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/corning-glass-keeps-houghton-succession.html | Corning Glass Keeps Houghton Succession | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/service-cut-sought-by-jersey-central.html | SERVICE CUT SOUGHT BY JERSEY CENTRAL | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kennedys-talk-on-job-opportunities.html | Kennedy's Talk on Job Opportunities | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/quadros-meets-cuban-brazil-said-to-get-appeal-to-back-un.html | QUADROS MEETS CUBAN; Brazil Said to Get Appeal to Back U.N. Investigation | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/astronauts-trip-a-constant-peril-training-prepared-him-for-some.html | ASTRONAUT'S TRIP A CONSTANT PERIL; Training Prepared Him for Some Dangers, but Real Flight Brought New Ones | True | By John A. Osmundsen | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/two-daughters-join-mccann.html | Two Daughters Join McCann | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/rexall-boy-first-in-yonkers-trot-scores-third-time-in-four-race.html | REXALL BOY FIRST IN YONKERS TROT; Scores Third Time in Four Race -- Hoot Delmont 2d -- Thomas Is Suspended | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bonds-market-tone-called-tired-dips-continue-highgrade-corporates.html | Bonds: Market Tone Called Tired Dips Continue High-Grade Corporates; SWITCHING GROWS IN U.S. SECURITIES Activity Shows Increase in Intermediates -- Gains Are Registered by Bills | True | By Paul Heffernan | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/banker-on-directorate-of-a-cocacola-bottler.html | Banker on Directorate Of a Coca-Cola Bottler | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/celtics-win-and-retain-title-defender-oust-hawks-121112-celtics.html | Celtics Win and Retain Title; DEFENDER OUST HAWKS, 121-112 Celtics Take Basketball Title Play-Offs, 4 Games to 1 -- Russell Gets 30 Points | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/harry-b-patrey.html | HARRY B. PATREY | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/commodities-index-up-level-rose-02-to-868-monday-from-fridays.html | COMMODITIES INDEX UP; Level Rose 0.2 to 86.8 Monday From Friday's Revised Figure | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/state-investigators-name-aide.html | State Investigators Name Aide | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/head-of-reserve-urges-price-cuts-to-relieve-slump-martin-asserts.html | HEAD OF RESERVE URGES PRICE CUTS TO RELIEVE SLUMP; Martin Asserts Reductions Would Mean More Jobs and Demand for Goods Federal Reserve's Chief Asks Price Cuts to Assist Economy | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/17-held-in-jersey-in-school-fraud-board-of-education-in-1959-and-6.html | 17 HELD IN JERSEY IN SCHOOL FRAUD; Board of Education in 1959 and 6 Concerns Indicted on Overpayments | True | By Joseph O. Haff Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/erie-lackawanna-road-expects-to-show-new-deficit-this-year-von.html | Erie Lackawanna Road Expects To Show New Deficit This Year; Von Willer Informs Meeting Also That Resumption of Dividend Must Wait ERIE ROAD SIGHTS ANOTHER DEFICIT | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/45-million-issue-sold-by-utility-new-england-telephone-co-places.html | 45 MILLION ISSUE SOLD BY UTILITY; New England Telephone Co. Places Debentures at a 4,615 Per Cent Cost COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bonn-will-prepay-587000000-of-postwar-debt-owed-to-us-washingtons.html | Bonn Will Prepay $587,000,000 Of Post-War Debt Owed to U.S.; Washington's Payment Deficit Will Be Eased by Agreement -- Germans Drop Their Bid for Link to War Assets | True | By Sydney Grusonspecial To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/macmillan-rejects-pessimistic-views.html | MACMILLAN REJECTS PESSIMISTIC VIEWS | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kingman-ormsby.html | Kingman -- Ormsby | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/chargers-get-allen-lineman.html | Chargers Get Allen, Lineman | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/boxoffice-record-set-never-on-sunday-creates-house-mark-at-plaza.html | BOX-OFFICE RECORD SET; 'Never on Sunday' Creates House Mark at Plaza | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/food-hit-with-yankees-peanuts-were-introduced-in-north-by-union.html | Food: Hit With Yankees; Peanuts Were Introduced in North By Union Soldiers After Civil War | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sidelights-farm-borrowing-shows-climb.html | Sidelights; Farm Borrowing Shows Climb | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/power-fails-in-stamford-area.html | Power Fails in Stamford Area | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/clopay-corp.html | Clopay Corp. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/assembly-gets-plan-for-ruandaurundi.html | ASSEMBLY GETS PLAN FOR RUANDA-URUNDI | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/titanus-in-a-deal-with-mgm-films-2-companies-to-coproduce-6-movies.html | TITANUS IN A DEAL WITH M-G-M FILMS; 2 Companies to Co-Produce 6 Movies in 3 Years -- Lewis Resigns at U.A. | True | By A.h. Weiler | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mother-of-3-arrested-charged-with-taking-bets-at-her-levittown-li.html | MOTHER OF 3 ARRESTED; Charged With Taking Bets at Her Levittown, L.I., Home | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/chess-prize-clinched-robert-byrne-takes-five-of-six-matches-in.html | CHESS PRIZE CLINCHED; Robert Byrne Takes Five of Six Matches in Argentina | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/underwriting-chief-is-promoted-to-presidency-of-merrill-lynch.html | Underwriting Chief Is Promoted To Presidency of Merrill Lynch; Leness Succeeds McCarthy, Who Is Made Chairman and Top Executive | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/parley-in-congo-faces-new-snags-ileo-and-gizenga-regimes-stiffen.html | PARLEY IN CONGO FACES NEW SNAGS; Ileo and Gizenga Regimes Stiffen Stands -- Supplies for Stanleyville Delayed | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/minnesota-breaks-into-majors-with-a-threehit-shutout-over-yanks.html | Minnesota Breaks Into Majors With a Three-Hit Shutout Over Yanks Here; RAMOS OF TWINS BEATS FORD, 6-0 Cuban Gets Minnesota Off to a Successful Start and Spoils Debut of Houk | True | By John Drebinger | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/algerian-rebel-quits-hospital.html | Algerian Rebel Quits Hospital | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ernest-e-thum-is-dead-editor-of-metal-progress-adviser-to-the-a-e-c.html | ERNEST E. THUM IS DEAD; Editor of Metal Progress -- Adviser to the A. E. C. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/a-town-named-khrushchev.html | A Town Named Khrushchev | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/back-accepts-ottawa-terms.html | Back Accepts Ottawa Terms | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/all-soybeans-hit-highs-for-season-futures-rise-5-14-to-10-14c-on.html | ALL SOYBEANS HIT HIGHS FOR SEASON; Futures Rise 5 1/4 to 10 1/4c on Bullish Government Farm Stocks Report | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/botvinnik-takes-10th-chess-game-tal-resigns-as-challengers-sealed.html | BOTVINNIK TAKES 10TH CHESS GAME; Tal Resigns as Challenger's Sealed Move Is Revealed, Trails in Series, 6 1/2-3 1/2 | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/christian-college-day-set.html | Christian College Day Set | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/warners-to-make-film-of-camelot-buys-rights-for-about-2-million-new.html | WARNERS TO MAKE FILM OF 'CAMELOT'; Buys Rights for About 2 Million -- New Director for 'Boy Fell Dead" | True | By Milton Esterow | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-wilbur-phillips-former-socialist-and-union-leader-is-dead-at-81.html | MRS. WILBUR PHILLIPS; Former Socialist and Union Leader Is Dead at 81 | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/kennedy-on-tv-discusses-his-job-taped-interview-tells-how-white.html | KENNEDY, ON TV, DISCUSSES HIS JOB; Taped Interview Tells How White House Operates -- Role of Aides Explained | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ac-gilbert-co.html | A.C. Gilbert Co. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/far-country-not-given-steven-steven-hill-is-ill-with-a-virus-ryder.html | 'FAR COUNTRY' NOT GIVEN; Steven Hill Is Ill With a Virus -- Ryder, Director, to Fill In | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/neil-mcconnell-becomes-fiance-of-miss-somers-aide-of-brokerage-firm.html | Neil McConnell Becomes Fiance Of Miss Somers; Aide of Brokerage Firm Will Marry Briton in Austria on June 3 | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/smoke-is-studied-as-air-safety-aid-faa-tells-parley-it-will-test.html | SMOKE IS STUDIED AS AIR SAFETY AID; F.A.A. Tells Parley It Will Test Use of Sky Trails to Help Avert Collisions | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/incentive-offered-to-gain-cooperation-of-rebels-to-prevent-rupture.html | Incentive Offered to Gain Cooperation of Rebels to Prevent 'Rupture' | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/exnazi-sentenced-bonn-court-gives-former-camp-chief-life-terms.html | EX-NAZI SENTENCED; Bonn Court Gives Former Camp Chief Life Terms | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/frankie-burns-71-was-leading-boxer.html | FRANKIE BURNS, 71, WAS LEADING BOXER | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ship-fire-inquiry-set-britains-transport-minister-orders-dara.html | SHIP FIRE INQUIRY SET; Britain's Transport Minister Orders Dara Investigation | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/council-approves-own-charter-bill-rebuffs-mayor-by-spurning-state.html | COUNCIL APPROVES OWN CHARTER BILL; Rebuffs Mayor by Spurning State Law Under Which He Named Commission OWN CHARTER BILL VOTED BY COUNCIL | True | By Charles G. Bennett | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/saigon-asks-inquiry-on-hanoi-airfields.html | SAIGON ASKS INQUIRY ON HANOI AIRFIELDS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tibet-appeal-drafted-un-members-urged-to-seek-end-of-chinese.html | TIBET APPEAL DRAFTED; U.N. Members Urged to Seek End of Chinese Repression | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/indians-18-hits-beat-tigers-95-vic-power-piersall-spark-attack-as.html | INDIANS' 18 HITS BEAT TIGERS, 9-5; Vic Power, Piersall Spark Attack as Tribe Scores 6 Runs in 2d Inning | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/loyalty-day-parade-vfw-expects-75000-in-5th-ave-march-april-29.html | LOYALTY DAY PARADE; V.F.W. Expects 75,000 in 5th Ave. March April 29 | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/eichmann-is-neat-in-new-gray-suit-prisoner-remains-poised-in-first.html | EICHMANN IS NEAT IN NEW GRAY SUIT; Prisoner Remains Poised in First Session Before a Cosmopolitan Crowd | True | By Lawrence Fellows Special to The New York Times | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/prudential-halts-project-in-boston-postpones-back-bay-center-as.html | PRUDENTIAL HALTS PROJECT IN BOSTON; Postpones Back Bay Center as Turnpike Bond Issue Is Taken Off Market | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/august-w-joos.html | AUGUST W. JOOS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/u2-pilot-release-seen-british-paper-says-powers-will-remain-in.html | U-2 PILOT RELEASE SEEN; British Paper Says Powers Will Remain in Soviet | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wide-college-aid-is-adopted-by-state-wide-college-aide-adopted-by.html | Wide College Aid Is Adopted by State; WIDE COLLEGE AIDE ADOPTED BY STATE | True | By Warren Weaver Jr. Special To The New York Times | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/buying-plans-to-be-studied.html | Buying Plans to Be Studied | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/israel-defends-tribunals-right-to-try-eichmann-exnazi-is-more.html | ISRAEL DEFENDS TRIBUNAL'S RIGHT TO TRY EICHMANN; Ex-Nazi is More Confident as Jerusalem Hearing Enters Its 2d Day Defense Attorney Challenges Legality of the Trial as Eichmann's Case Begins SERVATIUS SCORES 1950 ISRAELI LAW Lawyer Asserts Retroactive Nature of Measure Voids Court's Jurisdiction | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/expremier-in-belgrade.html | Ex-Premier in Belgrade | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/row-marks-boxing-case-attorneys-in-angry-exchange-at-coast-trial-of.html | ROW MARKS BOXING CASE; Attorneys in Angry Exchange at Coast Trial of Five | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cleveland-sells-bond-issue-here-borrowing-cost-of-31467-set-for.html | CLEVELAND SELLS BOND ISSUE HERE; Borrowing Cost of 3.1467 % Set for $14,520,000 of 3 % Obligations MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/exmau-mau-leader-at-news-conference-calls-africans-capable-of.html | Ex-Mau Mau Leader, at News Conference, Calls Africans Capable of Governing | True | By Leonard Ingalls Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/princess-anne-has-measles.html | Princess Anne Has Measles | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/possessed-opens-tomorrow.html | 'Possessed' Opens Tomorrow | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/austrian-chancellor-sworn-in-new-coalition-regime-is-set-up-gorbach.html | Austrian Chancellor Sworn In; New Coalition Regime Is Set Up; Gorbach Is Successor to Raab -- Rightists and Leftists Share Cabinet Posts | True | By M.s. Handler Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/harry-troller.html | HARRY TROLLER | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cuban-policy-criticized-consequences-of-our-support-for.html | Cuban Policy Criticized; Consequences of Our Support for Counter-Revolution Examined | True | RAYMOND D. HIGGINS, Assistant Editor, Hispanic American Report. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/polaris-launching-fails.html | Polaris Launching Fails | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/william-e-frenaye-jr.html | WILLIAM E. FRENAYE JR. | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/24-african-states-submit-aid-plan-development-project-under-un-is.html | 24 AFRICAN STATES SUBMIT AID PLAN; Development Project Under U.N. Is Offered -- Timing Is a Surprise to U.S. | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/buyus-campaign-opposed-by-meany.html | BUY-U.S. CAMPAIGN OPPOSED BY MEANY | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/president-to-meet-press.html | President to Meet Press | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/statement-before-flight.html | Statement Before Flight | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/aides-plan-childrens-village-fete.html | Aides Plan Children's Village Fete | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/donald-cameron-led-naval-attack-british-commander-who-struck-at.html | DONALD CAMERON, LED NAVAL ATTACK; British Commander Who Struck at Nazi Tirpitz in Submarine in '43 Dies | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-igleheart-wed-to-peter-leventritt.html | Mrs. Igleheart Wed To Peter Leventritt | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/joseph-e-stevens-manufacturer-91-head-of-several-chemical-concerns.html | JOSEPH E. STEVENS, MANUFACTURER, 91; Head of Several Chemical Concerns Was a Pioneer in the Philippine Islands | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/documenting-charges-queried.html | Documenting Charges Queried | True | E.K. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/crime-discounted-as-force-on-city-dr-sayre-says-influence-of-mafia.html | CRIME DISCOUNTED AS FORCE ON CITY; Dr. Sayre Says Influence of Mafia on Government Here Is Overrated | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/lockheed-protest-studied.html | Lockheed Protest Studied | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/melville-shoe-corp.html | Melville Shoe Corp. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/white-house-confirms-firing-feat-hailed-by-us-scientists-shot.html | White House Confirms Firing Feat Hailed by U.S. Scientists; SHOT CONFIRMED BY WHITE HOUSE | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/audrey-block-is-bride-here-of-john-heckler.html | Audrey Block Is Bride Here of John Heckler | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/trinidad-papers-are-sold.html | Trinidad Papers Are Sold | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/woman-terrorized-by-escaped-inmate.html | WOMAN TERRORIZED BY ESCAPED INMATE | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/nurse-training-bill-is-passed.html | Nurse Training Bill Is Passed | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/western-electric-elects.html | Western Electric Elects | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/panama-ship-line-shifts-terminal.html | PANAMA SHIP LINE SHIFTS TERMINAL | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/return-to-3-rs-urged-mcgill-professor-assails-play-method-education.html | RETURN TO 3 Rs URGED; McGill Professor Assails 'Play Method' Education | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hirsch-goes-free-us-drops-spying-indictment-because-melekh-left.html | HIRSCH GOES FREE; U.S. Drops Spying Indictment Because Melekh Left | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/souvanna-phoumas-visit.html | Souvanna Phouma's Visit | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/realtor-is-indicted-in-expense-padding-realtor-accused-of-evading.html | Realtor Is Indicted In Expense Padding; REALTOR ACCUSED OF EVADING TAXES | True | By Edward Ranzal | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/futures-advance-for-world-sugar-domestic-pricesretreat-wool-cocoa.html | FUTURES ADVANCE FOR WORLD SUGAR; Domestic Prices-Retreat Wool, Cocoa, Cottonseed Oil Show Gains FUTURES ADVANCE FOR WORLD SUGAR | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/aid-for-the-worlds-poor.html | Aid for the World's Poor | True | S.S. KAUP | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/charges-disputed-by-krishna-menon-military-chief-defends-his.html | CHARGES DISPUTED BY KRISHNA MENON; Military Chief Defends His Handling of Indian Forces and Border Protection | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bethlehem-steel-shows-an-upturn-gain-in-order-backlog-and.html | BETHLEHEM STEEL SHOWS AN UPTURN; Gain in Order Backlog and Operations Reported at the Annual Meeting ALDENS, INC.; SETS DEAL. A.C. Gilbert Will Broaden t Toy Line — Photocopy Split Is Approved | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/moscowpeiping-bargain.html | Moscow-Peiping Bargain | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/langham-is-due-in-canada.html | Langham Is Due in Canada | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/thom-mcan-shoe-co-names-new-president.html | Thom McAn Shoe Co. Names New President | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/stratford-shifts-hamlet-speech-to-be-soliloquy-is-moved-in-peter.html | STRATFORD SHIFTS 'HAMLET' SPEECH; 'To Be' Soliloquy Is Moved in Peter Wood's Staging -- Ian Bannen Stars | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/chase-manhattan-raises-aides.html | Chase Manhattan Raises Aides | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tv-trial-films-delayed.html | TV Trial Films Delayed | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/krueger-votes-closing-of-plant-leasing-of-name-as-a-brewer.html | Krueger Votes Closing of Plant, Leasing of Name as a Brewer | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/trial-puts-focus-on-israel-agents-kidnap-charge-by-exnazis-lawyer.html | TRIAL PUTS FOCUS ON ISRAEL AGENTS; Kidnap Charge by Ex-Nazi's Lawyer Draws Attention to Secret Police Unit | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/un-commission-meets-economic-group-for-europe-faces-soviet.html | U.N. COMMISSION MEETS; Economic Group for Europe Faces Soviet Pressures | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/british-hopeful-on-ceasefire.html | British Hopeful on Cease-Fire | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tv-president-and-wife-he-explains-role-of-white-house-staff-she.html | TV: President and Wife; He Explains Role of White House Staff -She Shows Charm in First Interview | True | By Jack Gould | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/pullovers-create-wardrobe-variety.html | Pull-Overs Create Wardrobe Variety | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/de-gaulles-thunderbolt.html | De Gaulle's Thunderbolt | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/negroes-in-south-consult-jonson-leaders-attach-significance-to-fact.html | NEGROES IN SOUTH CONSULT JONSON; Leaders Attach Significance to Fact That the Talks Are Held in Tennessee City | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/city-college-editor-loses-post-in-prank.html | CITY COLLEGE EDITOR LOSES POST IN PRANK | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/to-appoint-woman-judges.html | To Appoint Woman Judges | True | MARY H. DONLON, Judge, | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/west-to-delay-plan-on-un-fund-crisis.html | WEST TO DELAY PLAN ON U.N. FUND CRISIS | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tv-series-slated-by-shirley-booth-to-star-in-series-based-on-hazel.html | TV SERIES SLATED BY SHIRLEY BOOTH; To Star in Series Based on Hazel, Cartoon Character -- Changes in 3 Programs | True | By Richard F. Shepard | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/adenauer-in-us-to-see-kennedy-arrives-for-first-talks-with.html | ADENAUER IN U.S. TO SEE KENNEDY; Arrives for First Talks With President -- Stresses Unity ADENAUER IN U.S. TO SEE KENNEDY | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/churchill-to-visit-city-by-yacht-today.html | CHURCHILL TO VISIT CITY BY YACHT TODAY | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/7-bakeries-fined.html | 7 Bakeries Fined | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tass-statement-on-shot.html | Tass Statement on Shot | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/surgery-suite-to-open-bethel-hospital-to-dedicate-addition-for.html | SURGERY SUITE TO OPEN; Beth-El Hospital to Dedicate Addition for Children | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/benton-bowles-advances-three.html | Benton & Bowles Advances Three | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/anticastro-help-brings-us-study-lawyers-weigh-legality-of.html | ANTI-CASTRO HELP BRINGS U.S. STUDY; Lawyers Weigh Legality of Activities Directed at a Revolt in Cuba | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/ngo-hails-election-as-a-red-setback.html | NGO HAILS ELECTION AS A RED SETBACK | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/porsche-is-moved-up-german-car-advanced-from-6th-to-5th-in-official.html | Porsche Is Moved Up; German Car Advanced From 6th to 5th in Official Sebring Results | True | By Frank M. Blunk | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/washington-united-states-and-cuba-the-moral-question-i.html | Washington; United States and Cuba: The Moral Question -- I | True | By James Reston | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/us-studies-nato-arms-dutch-official-says-a-nuclear-force-for.html | U.S. STUDIES NATO ARMS; Dutch Official Says a Nuclear Force for Alliance Is Weighed | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-wilson-r-stearly.html | MRS. WILSON R. STEARLY | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/france-declares-antiun-strike-de-gaulle-bars-any-role-in-armed.html | FRANCE DECLARES ANTI-U.N. 'STRIKE'; De Gaulle Bars Any Role in Armed Ventures -- Warns Algerians on Partition FRANCE DECLARES ANTI-U.N. 'STRIKE' | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/frank-t-fulton-physician-dead-internist-was-pioneer-user-of.html | FRANK T. FULTON, PHYSICIAN, DEAD; Internist Was Pioneer User of Electrocardiograph -- Noted for TB Surgery | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/futures-in-cotton-off-3-to-5-points.html | FUTURES IN COTTON OFF 3 TO 5 POINTS | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/angola-drive-planned-column-of-troops-leaves-for-north-to-fight.html | ANGOLA DRIVE PLANNED; Column of Troops Leaves for North to Fight Rebels | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/soccer-games-put-off-toronto-rejects-international-leagues-request.html | SOCCER GAMES PUT OFF; Toronto Rejects International League's Request to Visit | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/intimate-mood-is-set-in-model-rooms-walls-canopies-and-hoods-help.html | Intimate Mood Is Set in Model Rooms; Walls, Canopies And Hoods Help To Create Look | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/zog-buried-in-paris.html | Zog Buried in Paris | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/process-lithographers-elect.html | Process Lithographers Elect | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/conservationists-cite-writer.html | Conservationists Cite Writer | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/court-delays-trotter-decision-but-raises-ban-on-advertising.html | Court Delays Trotter Decision, But Raises Ban on Advertising | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/otto-harbach-in-hospital.html | Otto Harbach in Hospital | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/3-on-nyu-staff-named-great-teachers-of-1961-all-in-their-60s-they.html | 3 on N.Y.U. Staff Named 'Great Teachers' of 1961; All in Their 60's, They Find Roles as Exciting as Detective Fiction | True | By Leonard Buder | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/angels-trounce-orioles-on-two-homers-by-kluszewski-pirates-beats.html | Angels Trounce Orioles on Two Homers by Kluszewski; Pirates Beats Giants; BIG LEAGUE DEBUT IS A 7-2 SUCCESS Geba of Angels Halts Orioles -- Kluszewski Bats In Five Runs -- Cerv Hits Homer | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/britain-sets-policy-for-state-industry.html | BRITAIN SETS POLICY FOR STATE INDUSTRY | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/foreign-affairs-the-true-meaning-of-the-eichmann-trial.html | Foreign Affairs; The True Meaning of the Eichmann Trial | True | By C.l. Sulzberger | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/jersey-school-to-hold-graduation-at-track.html | Jersey School to Hold Graduation at Track | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/wood-field-and-stream-shape-and-aspect-of-beaverkill-river-likely.html | Wood, Field and Stream; Shape and Aspect of Beaverkill River Likely to Be Changed by Quickway | True | By John W. Randolph Special to The New York Times. | | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cuba-exiles-push-anticastro-steps-preparations-said-to-go-on.html | CUBA EXILES PUSH ANTI-CASTRO STEPS; Preparations Said to Go On Steadily in Florida Despite U.S. Indecision on Policy | True | By Tad Szulc Special To the New York Times. | | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hewitt-beats-lal-in-new-delhi.html | Hewitt Beats Lal in New Delhi | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/athletics-score-over-red-sox-52-four-boston-miscues-pave-way-as.html | ATHLETICS SCORE OVER RED SOX, 5-2; Four Boston Miscues Pave Way as Herbert Triumphs in Rain and Wind | True | | | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/blizzard-strikes-mongolia.html | Blizzard Strikes Mongolia | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/israel-may-hear-witnesses-in-germany-plan-to-ask-help-of-bonn.html | Israel May Hear Witnesses in Germany; PLAN TO ASK HELP OF BONN OFFERED Testimony for the Defense Would Be Subjected to Cross-Examinations | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/composers-group-presents-concert.html | COMPOSERS GROUP PRESENTS CONCERT | True | E. S. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-george-w-craft.html | MRS. GEORGE W. CRAFT | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/no-comment-from-un.html | 'No Comment' From U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/grand-jurys-action-need-for-withholding-information-on-evidence.html | Grand Jury's Action; Need for Withholding Information on Evidence Presented Explained | True | WHITMAN KNAPP | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/mrs-metalkas-605-gains-bowling-lead.html | MRS. METALKA'S 605 GAINS BOWLING LEAD | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/japan-and-hungary-set-trade.html | Japan and Hungary Set Trade | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/trial-dominates-european-press-editorials-in-west-germany-join-in.html | TRIAL DOMINATES EUROPEAN PRESS; Editorials in West Germany Join in Criticism of Nazi Slaughter of Jews | True | | | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/steel-industry-shows-a-rise-in-employment.html | Steel Industry Shows A Rise in Employment | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/soviet-feat-caps-intense-efforts-russian-plan-unlike-us-brings.html | SOVIET FEAT CAPS INTENSE EFFORTS; Russian Plan, Unlike U.S., Brings Astronaut Back to Home Territory | True | By Walter Sullivan | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/cream-of-wheat-nabisco-set-deal-agreement-is-reached-for.html | CREAM OF WHEAT, NABISCO SET DEAL; Agreement Is Reached for Consolidation of Two Food Companies | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/air-force-warns-b-70-cutbacks-could-impair-retaliatory-punch.html | Air Force Warns B 70 Cutbacks Could Impair Retaliatory Punch; Zuckert and White Also Tell Congress Soviet Advances in Space Pose a Critical Threat to U.S. Security | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/guilty-in-smuggling-li-laundryman-facing-new-trial-enters-plea.html | GUILTY IN SMUGGLING; L.I. Laundryman Facing New Trial, Enters Plea | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/touring-aau-fives-will-assemble-here.html | TOURING A.A.U. FIVES WILL ASSEMBLE HERE | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/isaac-rosengarten-editor-dies-publisher-of-the-jewish-forum.html | Isaac Rosengarten, Editor, Dies; Publisher of The Jewish Forum | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/princeton-professor-honored.html | Princeton Professor Honored | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sir-padma-rana-dies-former-prime-minister-of-nepal-commanded-army.html | SIR PADMA RANA DIES; Former Prime Minister of Nepal Commanded Army | True | Former Prime Minister of Nepal Commanded Army | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hostility-mars-nehru-trip.html | Hostility Mars Nehru Trip | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/marvin-j-levys-have-son.html | Marvin J. Levy's Have Son | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/bernard-f-early-dead-led-sgt-yorks-platoon-just-before-historic.html | BERNARD F. EARLY DEAD; Led Sgt. York's Platoon Just Before Historic Action | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/tibor-yusti-plays-belgian-pianist-makes-local-debut-at-town-hall.html | TIBOR YUSTI PLAYS; Belgian Pianist Makes Local Debut at Town Hall | True | R.E | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/standard-oil-indiana.html | Standard Oil Indiana | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/lieutenant-fiance-of-patti-h-ringlet.html | Lieutenant Fiance Of Patti H. Ringlet | True | Special To The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/masland-elects-president.html | Masland Elects President | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/taxpayers-faster-with-1960-returns-but-more-confused.html | Taxpayers Faster With 1960 Returns, But More Confused | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/hotels-accused-of-bias-on-jobs-philadelphia-also-singles-out.html | HOTELS ACCUSED OF BIAS ON JOBS; Philadelphia Also Singles Out Restaurants and Unions -- Legal Step Possible | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/new-haven-gets-out-dust-mop-and-paint-for-spring-cleaning.html | New Haven Gets Out Dust Mop And Paint for Spring Cleaning | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/sponsor-assails-firebill-critics-senator-albert-says-state-not.html | SPONSOR ASSAILS FIRE-BILL CRITICS; Senator Albert Says State, Not 'Interests,' Wants Delay on Sprinklers | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/phils-release-nine-players-are-sent-to-farms-to-gain-more.html | PHILS RELEASE NINE; Players Are Sent to Farms to Gain More Experience | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/world-coury-hears-acheson-argument.html | WORLD COURY HEARS ACHESON ARGUMENT | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/jersey-supreme-court-upholds-reapportionment-of-legislature.html | Jersey Supreme Court Upholds Reapportionment of Legislature | True | Special to The New York Times. | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-12 | https://www.nytimes.com/1961/04/12/archives/machine-accepts-bank-deposits.html | Machine Accepts Bank Deposits | True | | 1989-02-21 | RE0000419849 | RE0000419849 | | | |
| 1961-04-12 | 1961-04-13 | https://www.nytimes.com/1961/04/12/archives/bigelow-sanford-fills-vacant-executive-post.html | Bigelow-Sanford Fills Vacant Executive Post | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/demirjian-dadourian.html | Demirjian -- Dadourian | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/president-creates-foreignaid-panel.html | PRESIDENT CREATES FOREIGN-AID PANEL | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/peiping-again-warns-us.html | Peiping Again Warns U.S. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/french-hail-feat.html | French Hail Feat | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/director-with-an-actor-complex-replaces-ill-star-in-freud-role.html | Director With an Actor Complex Replaces Ill Star in Freud Role | True | By Milton Esterow | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/berle-stresses-latinaid-need-speech-for-city-bar-group-likens.html | BERLE STRESSES LATIN-AID NEED; Speech for City Bar Group Likens Crisis to One That Led to Marshall Plan | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/stanley-award-judges-named.html | Stanley Award Judges Named | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/fruit-of-the-loom-post-filled.html | Fruit of the Loom Post Filled | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/final-carmen-at-met.html | Final 'Carmen' at 'Met' | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/more-soviet-gold-in-paris.html | More Soviet Gold in Paris | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-element-made-by-atom-scientists-nuclear-process-creates-element.html | New Element Made By Atom Scientists; NUCLEAR PROCESS CREATES ELEMENT | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/guatemalan-left-pushes-cuba-issue.html | GUATEMALAN LEFT PUSHES CUBA ISSUE | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/korean-ship-fires-on-reds.html | Korean Ship Fires on Reds | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/georgia-dedicates-roosevelt-museum.html | GEORGIA DEDICATES ROOSEVELT MUSEUM | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/lewyt-picks-vice-president.html | Lewyt Picks Vice President | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/south-africa-advances-bill.html | South Africa Advances Bill | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bank-of-hawaii-branch-drivein-facility-is-planned-for-june-in-agana.html | BANK OF HAWAII BRANCH; Drive-In Facility Is Planned for June in Agana, Guam | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kearny-wins-in-court.html | Kearny Wins in Court | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/pan-american-week-celebrated.html | Pan American Week Celebrated | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-skippers-take-lead-over-bermuda.html | U.S. SKIPPERS TAKE LEAD OVER BERMUDA | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/child-to-mrs-hd-baumer.html | Child to Mrs. H.D. Baumer | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/statistics-on-liquor-reported-concealed.html | STATISTICS ON LIQUOR REPORTED CONCEALED | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/talks-on-algeria-hinge-on-mission-nationalist-aide-to-report-on.html | TALKS ON ALGERIA HINGE ON MISSION; Nationalist Aide to Report on Secret Contacts With French in Switzerland | True | By Thomas F. Brady Special To The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/refiner-meeting-ends-petroleum-group-to-hold-mail-balloting-on.html | REFINER MEETING ENDS; Petroleum Group to Hold Mail Balloting on Merger | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tv-networks-urged-not-to-copy-others.html | TV NETWORKS URGED NOT TO COPY OTHERS | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/appeal-on-polio-drive-is-directed-at-parents.html | Appeal on Polio Drive is Directed at Parents | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sidelights-stocks-unmoved-by-man-in-orbit.html | Sidelights; Stocks Unmoved By Man in Orbit | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/football-giants-to-open-here-sept-17-with-yank-assist-early-date.html | Football Giants to Open Here Sept. 17 With Yank Assist; EARLY DATE GIVEN FOR STADIUM USE Giants to Play Here Before Baseball Finale -- Football Loop Lists 98 Games | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sheldon-rookie-pitcher-among-those-impressed-as-sluggers-hit.html | Sheldon, Rookie Pitcher, Among Those Impressed as Sluggers Hit Targets -- Bombers Face Twins Today | True | By Robert L. Teague | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/900-million-added-to-college-aid-bill.html | 900 MILLION ADDED TO COLLEGE AID BILL | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-jury-charges-gm-monopolizes-locomotive-field-indictment-holds.html | U.S. JURY CHARGES G.M. MONOPOLIZES LOCOMOTIVE FIELD; Indictment Holds Company Has Used Vast Wealth to Set Up Diesel Trust GENERAL MOTORS INDICTED AS TRUST | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/walker-gets-seton-hall-award.html | Walker Gets Seton Hall Award | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/underpaid-teachers-linked-to-red-gains.html | UNDERPAID TEACHERS LINKED TO RED GAINS | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/in-the-nation-the-relations-of-priorities-to-national-achievement.html | In The Nation; The Relations of Priorities to National Achievement | True | By Arthur Krock | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/students-stone-bolivia-offices.html | Students Stone Bolivia Offices | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/rickenbacker-sees-gains-by-right-wing.html | RICKENBACKER SEES GAINS BY RIGHT WING | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/blue-shield-reports-57210437-in-benefits-paid-last-year-to-1685100.html | BLUE SHIELD REPORTS; $57,210,437 in Benefits Paid Last Year to 1,685,100 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/presidency-fight-stirring-finland-reelection-of-kekkonen-is.html | PRESIDENCY FIGHT STIRRING FINLAND; Re-election of Kekkonen Is Threatened by Candidacy of Political Unknown | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/world-tourism-parley-urged.html | World Tourism Parley Urged | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/crude-oil-output-dropped-in-week-cutbacks-in-texas-lowered-average.html | CRUDE OIL OUTPUT DROPPED IN WEEK; Cutbacks in Texas Lowered Average Production by 124,750 Barrels a Day | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bayonne-to-have-a-40million-pier-annual-cargo-capacity-to-be-25.html | BAYONNE TO HAVE A 40-MILLION PIER; Annual Cargo Capacity to Be 2.5 Million Tons -- 3,500 Would Be Given Jobs | True | By Joseph Carter | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bachs-mass-is-sung-by-oratorio-society.html | BACH'S MASS IS SUNG BY ORATORIO SOCIETY | True | ALLEN HUGHES. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sears-foundation-elects-head.html | Sears Foundation Elects Head | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/stevenson-couples-congratulations-to-soviet-with-call-for-un-talks.html | Stevenson Couples Congratulations to Soviet With Call for U.N. Talks; SAYS U.S. IS EAGER TO REACH ACCORD 24-Member Committee Set Up Last Year Has Not Met -- Communists Celebrate | True | By James Feron Special To The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nehru-scores-a-critic-rebukes-an-opposition-leader-who-assailed.html | NEHRU SCORES A CRITIC; Rebukes an Opposition Leader Who Assailed Army Policies | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/philadelphia-electric-co.html | Philadelphia Electric Co. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/need-for-housing-stressed-shortage-of-homes-for-lower-income-groups.html | Need for Housing Stressed; Shortage of Homes for Lower Income Groups Called Acute | True | KATHERINE W. STRAUSS, (Mrs. Jerome L. Strauss) PresidentELINOR G. BLACK, (Mrs. Algernon D. Black) Chairman, Housing and Relocation] Committee, Women's City Club of New York. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/space-program-scored-teller-says-us-is-behind-cites-materialism.html | SPACE PROGRAM SCORED; Teller Says U.S. Is Behind -- Cites Materialism | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/pace-beats-stevens-tech.html | Pace Beats Stevens Tech | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/village-accuser-will-help-police-coffee-house-protagonist-offers-to.html | 'VILLAGE' ACCUSER WILL HELP POLICE; Coffee House Protagonist Offers to Cooperate in 'Pay-Off' Inquiry | True | By Philip Benjamin | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/temporary-stage-planned-in-park-completion-of-amphitheatre-for.html | TEMPORARY STAGE PLANNED IN PARK; Completion of Amphitheatre for Shakespeare Delayed -- Ball Field to Be Used | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/juvenile-crime-bill-is-voted-by-senate.html | JUVENILE CRIME BILL IS VOTED BY SENATE | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tv-live-court-drama-first-tape-recordings-of-eichmann-trial-give-a.html | TV: Live Court Drama; First Tape Recordings of Eichmann Trial Give a Sense of Presence at the Scene | True | By Jack Gould | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/transport-union-drops-seafarers-curran-lays-international-decision.html | TRANSPORT UNION DROPS SEAFARERS; Curran Lays International Decision to Interference With British Seamen | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/moiseyev-due-today-soviet-dance-troupe-opens-at-the-met-on-tuesday.html | MOISEYEV DUE TODAY; Soviet Dance Troupe Opens at the 'Met' on Tuesday | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/3-data-centers-to-serve-doctors-data-centers-set-to-serve-doctors.html | 3 Data Centers to Serve Doctors; DATA CENTERS SET TO SERVE DOCTORS | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-sarah-harris-prospective-bride.html | Miss Sarah Harris Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-again-assures-adenauer-of-firmness-on-berlin-adenauer-given.html | U.S. Again Assures Adenauer of Firmness on Berlin; ADENAUER GIVEN PLEDGE ON BERLIN | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cuban-recruiters-lose-office-here-rebels-are-asked-to-vacate.html | CUBAN RECRUITERS LOSE OFFICE HERE; Rebels Are Asked to Vacate Apartment After Address Is Published in Press | True | By Peter Kihss | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/dumont-accuses-jones-in-jersey-conflict-of-interest-laid-to-one-gop.html | DUMONT ACCUSES JONES IN JERSEY; Conflict of Interest Laid to One G.O.P. Aspirant for Governor by Another | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/export-protests-label-of-goliath-denies-prudentials-charge-that.html | EXPORT PROTESTS LABEL OF GOLIATH; Denies Prudential's Charge That Isbrandtsen Deal Will Restrain Trade | True | By Edward A. Morrow | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/diefenbaker-comment.html | Diefenbaker's Comment | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-ammidon-jr-has-son.html | Mrs. Ammidon Jr. Has Son | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/primonetta-gains-sixth-victory-in-row-beating-apatontheback-at.html | Primonetta Gains Sixth Victory in Row, Beating Apatontheback at Aqueduct; UNDEFEATED FILLY FIRST IN PRIORESS Primonetta Wins by Length and Half in Stretch Rally and Sets Stakes Record | True | By Joseph C. Nichols | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/woman-opera-director-carves-a-career-at-28.html | Woman Opera Director Carves a Career at 28 | True | By Marylin Bender | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/big-board-seat-at-200000.html | Big Board Seat at $200,000 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/un-sets-terms-for-korean-reds-bars-admittance-to-debate-on-unity-un.html | U.N. SETS TERMS FOR KOREAN REDS; Bars Admittance to Debate on Unity Until Regime Accepts Its Authority | True | By Lindesay Parrott Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/hoot-frost-out-of-gotham-trot-12-left-in-field-for-65600-yonkers.html | HOOT FROST OUT OF GOTHAM TROT; 12 Left in Field for $65,600 Yonkers Race Tonight -- Su Mac Lad Favored GOTHAM TROT FIELD | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/trip-in-space-likened-to-jolting-carnival-ride.html | Trip in Space Likened To Jolting Carnival Ride | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russian-orbited-the-earth-once-observing-it-through-portholes-space.html | RUSSIAN ORBITED THE EARTH ONCE, OBSERVING IT THROUGH PORTHOLES; SPACE FLIGHT LASTED 108 MINUTES; FLIER ACCLAIMED Talked to the Ground by Radio-Reported Visibility as Good Russian Orbited Earth Once, Observing It Through Portholes, on 108-Minute Flight SPACE FLIER WINS WORLD'S ACCLAIM Hailed by Soviet Premier as an 'Immortal' -- Talked to Ground by Radio | True | By Osgood Carruthers Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/garnishment-dismissed.html | Garnishment Dismissed | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/s-hazard-gillespie-weds-miss-craig.html | S. Hazard Gillespie Weds Miss Craig | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-seeks-to-widen-palestine-debate.html | U.S. SEEKS TO WIDEN PALESTINE DEBATE | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/2-legislators-cited-halleck-and-holland-to-get-george-washington.html | 2 LEGISLATORS CITED; Halleck and Holland to Get George Washington Awards | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/in-faculty-change-at-princeton.html | In Faculty Change at Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-haven-votes-to-get-new-cars-stockholders-approve-plan-for-100.html | NEW HAVEN VOTES TO GET NEW CARS; Stockholders Approve Plan for 100 Coaches for Use on Line to Stamford ALPERT WINS SYMPATHY Praised for Keeping Road Out of Bankruptcy -- He Foresees Better Days | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/more-jet-noise-expected.html | More Jet Noise Expected | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/apartment-theft-nets-18000.html | Apartment Theft Nets $18,000 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nehru-hails-victory.html | Nehru Hails 'Victory' | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kennedy-praises-soviet-space-trip-also-says-us-will-remain-behind.html | KENNEDY PRAISES SOVIET SPACE TRIP; Also Says U.S. Will Remain Behind for 'Some Time' President Congratulates the Soviet Union on Putting the First Man Into Space SEES U.S. LAGGING FOR 'SOME TIME' Capital Takes Feat in Stride Showing Little of Shock of the First Sputnik | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/irving-trust-chairman-heads-fund-campaign.html | Irving Trust Chairman Heads Fund Campaign | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/falconbridge-nickel-mines.html | Falconbridge Nickel Mines | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/first-in-space-yuri-aleksyevich-gagarin.html | First in Space; Yuri Aleksyevich Gagarin | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/rousmaniere-is-named-reelected-president-of-blue-jay-class-sailing.html | ROUSMANIERE IS NAMED; Re-elected President of Blue Jay Class Sailing Group | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/usp-plywood-corp-adds-a-banker-to-its-board.html | U.S.P. Plywood Corp. Adds A Banker to Its Board | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/reports-startle-vientiane.html | Reports Startle Vientiane | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tin-prices-rise-london-quotations-highest-since-april-of-1953.html | TIN PRICES RISE; London Quotations Highest Since April of 1953 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/general-cable-corp.html | General Cable Corp. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/great-neck-group-opens-drive-for-equal-housing.html | Great Neck Group Opens Drive for Equal Housing | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cubans-acclaim-soviet-triumph-commentators-call-it-proof-of-the.html | CUBANS ACCLAIM SOVIET 'TRIUMPH'; Commentators Call It Proof of the Superiority of Communist System | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/at-t-defendant-in-150-million-suit.html | A.T. &T. DEFENDANT IN 150 MILLION SUIT | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/market-declines-as-volume-drops-average-falls-178-points-on-the.html | MARKET DECLINES AS VOLUME DROPS; Average Falls 1.78 Points on the Lightest Trading Since March 28 679 ISSUES OFF, 421 UP Some Steels Make Gains -- General Motors Is Most Active, Down 1 3/8, to 46 MARKET DECLINES AS VOLUME DROPS | True | By Burton Crane | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/lehman-receives-a-high-school-citizenship-award.html | Lehman Receives a High School Citizenship Award | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/exgov-stainback-of-hawaii-77-dies-served-from-42-to-51-favored.html | EX-GOV. STAINBACK OF HAWAII, 77, DIES; Served From '42 to '51 -- Favored Dominion Status Instead of Statehood | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/governor-to-talk-in-suffolk.html | Governor To Talk in Suffolk | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ceylon-heralds-feat.html | Ceylon Heralds Feat | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/needed-economic-flexibility.html | Needed: Economic Flexibility | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/gagarin-congratulated-in-khrushchev-telegram.html | Gagarin Congratulated In Khrushchev Telegram | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ceremony-marks-firing-on-sumter-civil-war-centennial-held-thousands.html | CEREMONY MARKS FIRING ON SUMTER; Civil War Centennial Held -- Thousands at Spectacle Attack on Sumter Commmorated as Controversy Mars Celebration CEREMONY MARKS FIRING ON SUMTER | True | By Kennett Lovespecial to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-joins-new-aid-group.html | U.S. Joins New Aid Group | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kennedy-studies-new-jobless-aid-weighs-longerrange-ideas-to-ease.html | KENNEDY STUDIES NEW JOBLESS AID; Weighs Longer-Range Ideas to Ease Unemployment After Recession Ends KENNEDY STUDIES NEW JOBLESS AID | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/debate-on-soviet-canceled-by-nbc-subject-of-chance-for-peace.html | DEBATE ON SOVIET CANCELED BY N.B.C.; Subject of Chance for Peace Dropped Because of Rapid Changes in World Scene | True | By Val Adams | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/treasury-sells-oneyear-bills-at-average-discount-of-2827.html | Treasury Sells One-Year Bills At Average Discount of 2.827% | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soybeans-slump-on-steady-sales-persistent-profit-taking-cuts.html | SOYBEANS SLUMP ON STEADY SALES; Persistent Profit Taking Cuts Futures 2 to 8 3/4c -- Most Grains Drop | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/village-sing-backed-withdrawal-urged-of-ruling-on-music-in.html | Village 'Sing' Backed; Withdrawal Urged of Ruling on Music in Washington Square | True | MILTON I. LEVINE, M.D. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/masferrer-asks-injunction.html | Masferrer Asks Injunction | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/gendarmes-release-urged.html | Gendarme's Release Urged | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/eichmann-called-key-nazi-planner-prosecutor-says-jews-will-never.html | EICHMANN CALLED KEY NAZI PLANNER; Prosecutor Says Jews Will Never Forgive or Forget His Role in Mass Killings EICHMANN CALLED KEY NAZI PLANNER | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/text-of-the-soviet-statement-praising-first-space-flight.html | Text of the Soviet Statement Praising First Space Flight | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ron-husmanns-have-son.html | Ron Husmanns Have Son | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/special-stamp-is-issued.html | Special Stamp Is Issued | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nazi-signs-daubed-in-a-german-town.html | NAZI SIGNS DAUBED IN A GERMAN TOWN | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/son-to-mrs-brooks-banker.html | Son to Mrs. Brooks Banker | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/fordham-downs-kingsmen-by-111-rams-take-league-contest-curtailed-by.html | FORDHAM DOWNS KINGSMEN BY 11-1; Rams Take League Contest Curtailed by Darkness After Eighth Inning | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/seattle-fair-invites-gagarin.html | Seattle Fair Invites Gagarin | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/the-stubborn-party-pilots.html | The Stubborn Party Pilots | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/herbert-lomas-74-british-actor-dead.html | HERBERT LOMAS, 74, BRITISH ACTOR, DEAD | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/von-braun-hails-feat-calls-the-maninspace-shot-a-momentous-step.html | VON BRAUN HAILS FEAT; Calls the Man-in-Space Shot a Momentous Step | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/macys-achieved-peak-profits-and-sales-in-fiscal-halfyear.html | Macy's Achieved Peak Profits And Sales in Fiscal Half-Year | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jerseys-owners-to-convene-today-gloucester-tenth-to-meet-under-tree.html | JERSEY'S 'OWNERS' TO CONVENE TODAY; 'Gloucester Tenth' to Meet Under Tree to See if It Has Any Land to Sell | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/spiegel-inc-sets-debentures-sale-40000000-issue-carrying-5-14.html | SPIEGEL, INC., SETS DEBENTURES SALE; $40,000,000 Issue Carrying 5 1/4% Interest Offered by Wertheim Group | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sukarno-warns-reds-cancels-prosecution-action-for-criticism-of.html | SUKARNO WARNS REDS; Cancels Prosecution Action for Criticism of Cabinet | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jews-remember-warsaw-revolt-18th-anniversary-of-ghetto-uprising.html | JEWS REMEMBER WARSAW REVOLT; 18th Anniversary of Ghetto Uprising Against Nazis Is Widely Observed | True | By Irving Spiegel | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/12-boston-women-in-investment-club-here-on-field-trip.html | 12 Boston Women In Investment Club Here on Field Trip | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/floor-is-leased-at-385-fifth-ave-exquisite-form-brassiere-to-move.html | FLOOR IS LEASED AT 385 FIFTH AVE.; Exquisite Form Brassiere to Move From Madison Ave. -- Other Rental Deals | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/britain-broadens-aid-to-exporters-insurance-rates-are-pared-and.html | BRITAIN BROADENS AID TO EXPORTERS; Insurance Rates Are Pared and Coverage Extended to Smaller Merchants | True | By Thomas P. Ronan Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/john-a-miller-88-cement-official-expresident-and-chairman-of.html | JOHN A. MILLER, 88, CEMENT OFFICIAL; Ex-President and Chairman of Penn-Dixie Dies -- Had Farm and Game Preserve | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/inquiry-on-labor-hears-170-testify-rep-powells-invitation-to.html | INQUIRY ON LABOR HEARS 170 TESTIFY; Rep. Powell's Invitation to Workers With Complaints Brings Response Here | True | By Charles Grutzner | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/displaced-hungarians-aided-by-dinner-here.html | Displaced Hungarians Aided by Dinner Here | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/business-group-urges-program-for-global-tourism-promotion-spur-to.html | Business Group Urges Program For Global Tourism Promotion; SPUR TO TOURISM URGED BY GROUP | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/text-of-president-kennedys-news-conference-on-world-and-domestic.html | Text of President Kennedy's News Conference on World and Domestic Affairs | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kefauver-submits-bill-on-drug-curbs.html | KEFAUVER SUBMITS BILL ON DRUG CURBS | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/airline-president-honored.html | Airline President Honored | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/dr-james-j-mallon-british-sociologist.html | DR. JAMES J. MALLON, BRITISH SOCIOLOGIST | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/messages-exchanged.html | Messages Exchanged | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/krebiozen-test-asked-libbel-suit-judge-calls-for-cancer-institute.html | KREBIOZEN TEST ASKED; Libbel Suit Judge Calls for Cancer Institute Study | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/british-tenth-man-to-open.html | British 'Tenth Man' to Open | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/montgomery-ward-reports-sales-rise.html | MONTGOMERY WARD REPORTS SALES RISE | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/the-first-cosmonaut.html | The First Cosmonaut | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mabel-a-tuttle.html | MABEL A. TUTTLE | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/boat-race-off-one-day-wind-hampers-power-craft-in-miaminassau-fleet.html | BOAT RACE OFF ONE DAY; Wind Hampers Power Craft in Miami-Nassau Fleet | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/visiting-nurses-will-be-assisted-by-a-tour-here-patrons-are-named.html | Visiting Nurses Will Be Assisted By a Tour Here; Patrons Are Named for Display on May 2 at the Design Center | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/goldberg-supports-help-for-migrants.html | GOLDBERG SUPPORTS HELP FOR MIGRANTS | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/wings-down-hawks-on-rookies-goal-and-even-hockey-playoffs-mgregor.html | Wings Down Hawks on Rookie's Goal and Even Hockey Play-Offs; M'GREGOR SCORES FOR 2-1 TRIUMPH Rookie Posts First League Goal as Wings Tie Hawks at Two Games Apiece | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tests-to-predict-college-grades-new-process-will-relate-applicants.html | TESTS TO PREDICT COLLEGE GRADES; New Process Will Relate Applicants to Standards of Specific Schools | True | By Fred M. Hechinger | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/fund-curb-urged-to-prevent-slums-withholding-of-us-money-asked-if.html | FUND CURB URGED TO PREVENT SLUMS; Withholding of U.S. Money Asked if Housing Codes Are Not Enforced | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/eisenhower-gets-new-but-makes-no-comment-of-soviet-space-feat.html | EISENHOWER GETS NEW; But Makes No Comment of Soviet Space Feat | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/macmillan-is-home-after-20day-trip.html | MACMILLAN IS HOME AFTER 20-DAY TRIP | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/reserve-kills-plan-for-ohio-bank-deal.html | RESERVE KILLS PLAN FOR OHIO BANK DEAL | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/relaxation-called-sign-of-stability.html | Relaxation Called Sign Of Stability | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/yale-is-given-500000-anonymous-gift-will-endow-east-asian-studies.html | YALE IS GIVEN $500,000; Anonymous Gift Will Endow East Asian Studies | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russias-cuban-activities.html | Russia's Cuban Activities | True | LOUIS J. HALLE | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/eaton-told-of-shot-gets-phone-call-from-soviet-offers.html | EATON TOLD OF SHOT; Gets Phone Call From Soviet -- Offers Congratulations | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/blue-scout-maps-space-radiation-rocket-sent-up-1200-miles-but.html | BLUE SCOUT MAPS SPACE RADIATION; Rocket Sent Up 1,200 Miles but Capsule Is Lost as Seas Hinder Recovery | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/market-strike-near-end.html | Market Strike Near End | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-group-on-way-to-us.html | Soviet Group on Way to U.S. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/contract-bridge-the-difference-between-winning-and-losing-often.html | Contract Bridge; The Difference Between Winning and Losing Often Turns on the Opening Lead | True | By Albert H. Morehead | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sentenced-in-harlem-leader-of-buynegro-pickets-gets-suspended-term.html | SENTENCED IN HARLEM; Leader of Buy-Negro Pickets Gets Suspended Term | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ludlow-fowler-lawyer-dead-chancellor-of-episcopal-diocese.html | Ludlow Fowler, Lawyer, Dead; Chancellor Of Episcopal Diocese | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/procubans-picket-at-un.html | Pro-Cubans Picket at U.N. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sports-of-the-times-second-thoughts.html | Sports of The Times; Second Thoughts | True | By Arthur Daley | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/red-union-gains-in-italy-gets-243-per-cent-of-votes-at-fiats-turin.html | RED UNION GAINS IN ITALY; Gets 24.3 Per Cent of Votes at Fiat's Turin Works | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/rev-eugene-burke-of-notre-dame-77.html | REV. EUGENE BURKE OF NOTRE DAME, 77 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/promotion-of-dykstra-at-ford-tops-44year-career-in-autos-dykstra.html | Promotion of Dykstra at Ford Tops 44-Year Career in Autos; DYKSTRA CAREER COVERS 44 YEARS | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/latins-in-un-map-proposal-on-cuba-12nation-resolution-urges.html | LATINS IN U.N. MAP PROPOSAL ON CUBA; 12-Nation Resolution Urges Hemisphere Mediation in U.S. Dispute With Castro | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/fire-bill-veto-urged-postponement-of-sprinklers-scored-by-cavanagh.html | FIRE BILL VETO URGED; Postponement of Sprinklers Scored by Cavanagh | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/armsrace-waste-weighed-in-study-present-tempo-held-inviting.html | ARMS-RACE WASTE WEIGHED IN STUDY; Present Tempo Held Inviting Annihilation -- Steps to 'Peace' Economy Limned | True | By Murray Illson | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/2-overpriced-chickens-cost-butcher-100-fine.html | 2 Overpriced Chickens Cost Butcher $100 Fine | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/bonds-price-fluctuations-are-narrow-for-highgrade-debt-securities.html | Bonds: Price Fluctuations Are Narrow for High-Grade Debt Securities; STABILITY IS SEEN FOR CORPORATES Over-Counter Market Slow -- No Big Placements -- Reserve Shift Sighted | True | By Paul Heffernan | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/trial-told-70000-was-paid-to-union-wholesale-news-distributor.html | TRIAL TOLD $70,000 WAS PAID TO UNION; Wholesale News Distributor Swears Labor Peace Was Bought in '55 and '57 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-judith-muller-becomes-affianced.html | Miss Judith Muller Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/3d-party-rally-in-chicago.html | 3d Party Rally in Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/delinquencies-up-again-in-installment-credit.html | Delinquencies Up Again In Installment Credit | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/its-go-go-chicago-international-kennel-club-show-draws-2917-dogs.html | It's Go, Go, Chicago; International Kennel Club Show Draws 2,917 Dogs and More Are Predicted | True | By John Rendel | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/envoy-urges-equality-indian-says-civil-rights-issue-threatens-image.html | ENVOY URGES EQUALITY; Indian Says Civil Rights Issue Threatens 'Image of America' | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-12-no-title.html | Article 12 — No Title | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/george-h-schanck.html | GEORGE H. SCHANCK | True | Special to The New York Times | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/event-of-the-century.html | 'Event of the Century' | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/problems-of-disarmament.html | Problems of Disarmament | True | DAVID C. SMITH | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/joan-w-packer-donald-a-dickey-planning-to-wed-employe-of-u-n-and-a.html | Joan W. Packer, Donald A. Dickey Planning to Wed; Employe of U. N. and a Maryland Graduate to Marry on May 7 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jose-greco-here-may-9-opens-3week-engagement-with-his-spanish.html | JOSE GRECO HERE MAY 9; Opens 3-Week Engagement With His Spanish Troupe | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jesuit-finds-luck-in-kennedy-image-catholic-bishops-uppercut.html | JESUIT FINDS LUCK IN KENNEDY IMAGE; Catholic Bishops 'Uppercut' Benefited It, He Asserts in Interfaith Debate | True | By John Wicklein | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/music-handels-esther-presented-adele-addison-sings-the-title-role.html | Music: Handel's 'Esther' Presented; Adele Addison Sings the Title Role First of Composer's English Oratorios | True | By Ross Parmenter | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/adenauer-to-speak-in-texas.html | Adenauer to Speak in Texas | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/dr-helpern-gets-his-new-center-chief-city-medical-examiner-opens.html | DR. HELPERN GETS HIS NEW CENTER; Chief City Medical Examiner Opens $3,700,000 Building Where Death Serves Life | True | By Lawrence O'Kane | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/maharaja-visits-darien-at-last.html | Maharaja Visits Darien at Last | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russian-success-hailed-by-world-british-scientist-says-soviet-is.html | RUSSIAN SUCCESS HAILED BY WORLD; British Scientist Snys Soviet Is 'About 3 Years' Ahead of U.S. in Technology | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/education-plan-urged-humphrey-calls-for-program-developing-nations.html | EDUCATION PLAN URGED; Humphrey Calls for Program Developing Nations | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/west-pakistan-detains-the-frontier-gandhi.html | West Pakistan Detains 'The Frontier Gandhi' | True | Special to The New York Times | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-vulcan-chairman.html | New Vulcan Chairman | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cookbook-preserves-hellenic-dishes-church-club-compiled-specialties.html | Cookbook Preserves Hellenic Dishes; Church Club Compiled Specialties and Tested Them Section on Pastries Is the Pride and Joy of Committee | True | By Craig Claiborne | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/plane-grazes-a-school-bus.html | Plane Grazes a School Bus | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/harry-a-mbride-73-of-capital-gallery.html | HARRY A. M'BRIDE, 73, OF CAPITAL GALLERY | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/board-member-is-named.html | Board Member Is Named | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/leslie-stevens-sues-studio.html | Leslie Stevens Sues Studio | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/army-nine-wins-41-kewley-pitches-threehitter-as-cadets-defeat.html | ARMY NINE WINS, 4-1; Kewley Pitches Three-Hitter as Cadets Defeat Ithaca | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/million-bonds-sold-by-chicago-various-purpose-securities-placed.html | MILLION BONDS SOLD BY CHICAGO; Various Purpose Securities Placed With Bank Group at Cost of 3.3661% | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/du-pont-sues-celanese-infringement-of-a-patent-on-delrin-is-charged.html | DU PONT SUES CELANESE; CELANESE; Infringement of a Patent on Delrin Is Charged | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/texas-club-completes-plans-for-april-21-fete.html | Texas Club Completes Plans for April 21 Fete | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-rejects-bid-on-tests-as-a-trick.html | SOVIET REJECTS BID ON TESTS AS A TRICK | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/li-man-dies-in-thicket.html | L.I. Man Dies in Thicket | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/foreigners-seen-with-rebels.html | Foreigners Seen With Rebels | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/celaneses-sales-off-for-quarter-meeting-told-that-volume-fell-to.html | CELANESE'S SALES OFF FOR QUARTER; Meeting Told That Volume Fell to $62,000,000 From $66,700,000 in 1960 COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/li-town-will-map-orderly-expansion.html | L.I. TOWN WILL MAP ORDERLY EXPANSION | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/office-building-agency-elects-vice-president.html | Office Building Agency Elects Vice President | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/engineers-name-executive.html | Engineers Name Executive | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/belgium-demands-posts.html | Belgium Demands Posts | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-spruance-wed-to-john-fulweiler.html | Mrs. Spruance Wed To John Fulweiler | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/iata-fills-post-american-airlines-aide-gets-traffic-directorship.html | I.A.T.A. FILLS POST; American Airlines Aide Gets Traffic Directorship | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/powers-report-denied-u2-pilots-wife-calls-story-of-pending-release.html | POWERS REPORT DENIED; U-2 Pilot's Wife Calls Story of Pending Release Unfounded | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/governor-signs-4-renewal-bills-package-puts-state-aid-on-payasyougo.html | GOVERNOR SIGNS 4 RENEWAL BILLS; Package Puts State Aid on Pay-as-You-Go Basis -- Municipal Credit Eased | True | By Layhmond Robinson Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/senator-attacks-welch.html | Senator Attacks Welch | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russians-coin-a-word-for-him-cosmonaut.html | Russians Coin a Word For Him: 'Cosmonaut' | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/galbraith-sees-nehru-american-envoy-to-new-delhi-delivers-kennedy.html | GALBRAITH SEES NEHRU; American Envoy to New Delhi Delivers Kennedy Note | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/astronauts-day-started-at-dawn-by-the-late-morning-gagarin-had.html | ASTRONAUT'S DAY STARTED AT DAWN; By the Late Morning Gagarin Had Orbited the Earth and Made a Safe Return | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/city-union-heads-weigh-formation-of-a-new-party-committee-of-15-led.html | CITY UNION HEADS WEIGH FORMATION OF A NEW PARTY; Committee of 15 Led by Van Arsdale Favors Action in Time for Fall Election UNIONS MAY FORM POLITICAL PARTY | True | By A.h. Raskin | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/train-hits-car-7-die-crash-occurs-at-a-country-crossing-in.html | TRAIN HITS CAR, 7 DIE; Crash Occurs at a Country Crossing in Louisiana | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kennedy-names-board-head.html | Kennedy Names Board Head | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/art-exhibition-mirrors-a-oncefruitful-sahara-rockpainting.html | Art Exhibition Mirrors a Once-Fruitful Sahara; Rock-Painting Reproductions Are Shown at Columbia Original Collection Estimated to Date to 6000 B.C. | True | By Sanka Knox | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/eaton-weirich.html | Eaton -- Weirich | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/school-for-gifted-to-alter-program-hunter-elementary-plans-move.html | SCHOOL FOR GIFTED TO ALTER PROGRAM; Hunter Elementary Plans Move Toward Traditional Methods of Teaching | True | By Robert H. Terte | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/kerns-show-boat-score-retains-beauty-in-city-center-revival.html | Kern's 'Show Boat' Score Retains Beauty in City Center Revival | True | LEWIS FUNKE. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/michael-slifer.html | MICHAEL SLIFER | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ford-motor-picks-a-new-president-dykstra-a-specialist-in-production.html | FORD MOTOR PICKS A NEW PRESIDENT; Dykstra, a Specialist in Production, Takes Post Left by McNamara WILL HEAD OPERATIONS Henry Ford 2d to Remain Chief Officer -- Wright Named a Director Two Ford Officials in New Posts FORD MOTOR PICKS A NEW PRESIDENT | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-doubts-big-rise-in-soviet-aid-to-laos-us-doubts-spurt-in-red-aid.html | U.S. Doubts Big Rise In Soviet Aid to Laos; U.S. DOUBTS SPURT IN RED AID IN LAOS | | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/industrials-slip-in-london-trade-considerable-profit-taking-follows.html | INDUSTRIALS SLIP IN LONDON TRADE; Considerable Profit Taking Follows Recent Highs -- Gilt Edges Strong | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/legislature-hit-on-court-change-columbia-professor-assails-its.html | LEGISLATURE HIT ON COURT CHANGE; Columbia Professor Assails Its Bypassing Revision of Civil Practice Act | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cottonseed-oil-takes-sharp-dip-futures-close-off-26-to-33-points-in.html | COTTONSEED OIL TAKES SHARP DIP; Futures Close Off 26 to 33 Points in Active Trading -- Cocoa Options Fall | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sheraton-promotes-vice-president-selected-hotel-planned-in-hawaii.html | SHERATON PROMOTES; Vice President Selected -- Hotel Planned in Hawaii | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mabel-millspaugh-dies-originated-cocacola-slogan-in-contest-in.html | MABEL MILLSPAUGH DIES; Originated Coca-Cola Slogan in Contest in 1930's | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/films-for-young.html | Films for Young | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/reports-of-earlier-launching-of-astronaut-are-still-unclear-but.html | Reports of Earlier Launching Of Astronaut Are Still Unclear; But Experts Doubt Russian Flew 3 Orbits Friday and Returned, as British Red Paper Insists -- Denials Voiced | True | By Walter Sullivan | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/gift-of-a-sculpture-to-russians-is-urged.html | GIFT OF A SCULPTURE TO RUSSIANS IS URGED | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/hoover-in-loyal-legion-macarthur-invests-him-as-an-honorary.html | HOOVER IN LOYAL LEGION; MacArthur Invests Him as an Honorary Companion | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/blood-test-gives-clue-to-good-diet-scientists-tell-of-new-way-to.html | BLOOD TEST GIVES CLUE TO GOOD DIET; Scientists Tell of New Way to Measure Food Needs in Health and Disease | | By Robert K. Plumb Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/minimum-wage-in-the-senate.html | Minimum Wage in the Senate | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/suit-challenges-charter-action-brooklyn-lawyer-asks-court-to-enjoin.html | SUIT CHALLENGES CHARTER ACTION; Brooklyn Lawyer Asks Court to Enjoin Revision Group -- Legality Is Questioned | | By Paul Crowell | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ban-on-singers-upheld.html | Ban on Singers Upheld | True | HENRY L. DERHAM, President, The Washington Square Association, Inc. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/blast-damages-emigres-paper.html | Blast Damages Emigres' Paper | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ticket-system-grows-national-to-handle-phone-reservations-by-area.html | TICKET SYSTEM GROWS; National to Handle Phone Reservations by Area | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/quakes-jolt-san-salvador.html | Quakes Jolt San Salvador | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/110000-see-barcelona-defeat-hamburg-1-to-0.html | 110,000 See Barcelona Defeat Hamburg, 1 to 0 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-11-no-title.html | Article 11 -- No Title | | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/giants-conquer-pirates-for-loes-in-his-first-start-since-1958-hit.html | Giants Conquer Pirates for Loes in His First Start Since 1958; HIT BATTER MAKES LAW A 2-1 LOSER Pirate Hurler Nicks Cepeda in 8th -- O'Dell and Duffalo Pitch for Giants in 9th | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-sigmund-albert.html | MRS. SIGMUND ALBERT | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/botvinnik-beats-tal-in-42-moves-former-champion-widens-world-title.html | BOTVINNIK BEATS TAL IN 42 MOVES; Former Champion Widens World Title Chess Lead to 7 1/2-3 1/2 in Moscow | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/indiana-gop-leader-quits.html | Indiana G.O.P. Leader Quits | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-10-no-title.html | Article 10 -- No Title | | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/great-achievement.html | 'Great Achievement' | | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tax-returns-fail-to-mirror-slump-biggest-revenue-collection-office.html | TAX RETURNS FAIL TO MIRROR SLUMP; Biggest Revenue Collection Office Finds Flow Equal to 1960 -- Deadline Monday | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-olivia-p-gamble.html | MISS OLIVIA P. GAMBLE | | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/pilot-could-fire-braking-rockets-soviet-space-vehicle-called.html | PILOT COULD FIRE BRAKING ROCKETS; Soviet Space Vehicle Called Automatic but Astronaut Had Chance to Act | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/power-output-rose-25-over-60-level.html | POWER OUTPUT ROSE 2.5% OVER '60 LEVEL | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/canada-offers-bonds-one-and-threeyear-issues-are-floated-in.html | CANADA OFFERS BONDS; One and Three-Year Issues Are Floated in Refunding | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-feat-aids-propaganda-aim-kremlin-pushes-3point-line-to-win.html | SOVIET FEAT AIDS PROPAGANDA AIM; Kremlin Pushes 3-Point Line to Win Converts and Alter International Opinion | | By Harry Schwartz | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/it-t-acquiring-surprenant-co-maker-of-wire-and-cable-to-be-a.html | I.T. & T. ACQUIRING SURPRENANT CO.; Maker of Wire and Cable to Be a Subsidiary After Exchange of Shares | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/sabena-denies-plane-report.html | Sabena Denies Plane Report | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cuban-sugar-workers-granted-authority-to-execute-saboteurs.html | Cuban Sugar Workers Granted Authority to Execute Saboteurs | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-scientists-here-praise-muinnspace-feat-on-idlewild-arrival.html | SOVIET SCIENTISTS HERE; Praise Man-in-Space Feat on Idlewild Arrival | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/welch-on-coast-attacks-warren-john-birch-society-founder-outlines.html | WELCH, ON COAST, ATTACKS WARREN; John Birch Society Founder Outlines His Opposition to the Chief Justice | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/australian-minimizes-stunt.html | Australian Minimizes 'Stunt' | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/port-unit-gets-final-approval-in-state-on-acquiring-h-m-jersey-must.html | Port Unit Gets Final Approval In State on Acquiring H. & M.; Jersey Must Still Act on Bill -- Rail Trustee Warns of Increase in Fare | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/city-university-gets-fast-start-officials-cite-plans-for-the.html | CITY UNIVERSITY GETS FAST START; Officials Cite Plans for the Institution Approved by Governor Tuesday GRADUATE FEES SLATED Undergraduate Program, However, Will Continue to Be Offered Free | True | By Leonard Buder | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/canadasoviet-link-to-open.html | Canada-Soviet Link to Open | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russell-oberlin-presents-lieder-countertenor-sings-german-songs-for.html | RUSSELL OBERLIN PRESENTS LIEDER; Countertenor Sings German Songs for First Time in a Public Appearance | True | RAYMOND ERICSON. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/israelis-will-honor-nazi-victims-today.html | ISRAELIS WILL HONOR NAZI VICTIMS TODAY | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cason-jewell-callaway-dead-georgia-industrialist-planter.html | Cason Jewell Callaway Dead; Georgia Industrialist, Planter | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/3-gun-battles-in-paris.html | 3 Gun Battles in Paris | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-mary-warner.html | MRS. MARY WARNER | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/grand-st-settlement-will-gain-on-saturday.html | Grand St. Settlement Will Gain on Saturday | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/professor-cleared-white-educator-dined-with-negroes-in-montgomery.html | PROFESSOR CLEARED; White Educator Dined With Negroes in Montgomery | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/republicans-badger-city-by-inventing-graft-board-game.html | Republicans Badger City by 'Inventing' Graft Board Game | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/dodger-home-run-sinks-phils-3-to-2-moons-hit-spoils-debut.html | DODGER HOME RUN SINKS PHILS, 3 TO 2; Moon's Hit Spoils Sullivan's Debut -- Podres Fans 11 Before Leaving in 9th | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/pentagon-aides-confirmed.html | Pentagon Aides Confirmed | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/curb-on-guard-eased-recruiting-allowed-except-in-mississippi-and.html | CURB ON GUARD EASED; Recruiting Allowed Except in Mississippi and Puerto Rico | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/de-gaulle-and-algeria-his-statement-on-problem-is-called.html | De Gaulle and Algeria; His Statement on Problem Is Called Contribution Toward Clearing the Air | True | By Robert C. Doty Special To the New York Times | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/1960s-profits-poorest-in-decade-for-airlines.html | 1960's Profits Poorest In Decade for Airlines | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/advertising-big-tv-stations-shun-schenley-campaign.html | Advertising Big TV Stations Shun Schenley Campaign | True | By Robert Alden | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/arms-plane-held-by-un-in-congo-west-german-charter-craft-delivered.html | ARMS PLANE HELD BY U.N. IN CONGO; West German Charter Craft Delivered Weapons to Katanga Province | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-captures-speed-and-altitude-records.html | Soviet Captures Speed and Altitude Records | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/defender-is-ousted-in-peiping-tourney.html | DEFENDER IS OUSTED IN PEIPING TOURNEY | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/president-bars-using-us-force-to-oust-castro-aid-to-continue-but.html | PRESIDENT BARS USING U.S. FORCE TO OUST CASTRO; AID TO CONTINUE But Kennedy Opposes Rebel Attacks From This Country U.S. INTERVENTION IN CUBA IS BARRED | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/soviet-union-releases-account-of-mans-first-flight-to-space.html | Soviet Union Releases Account Of Man's First Flight to Space; Reporter Covered the Event at a Base and Monitored Astronaut's Words -- Greeted Him on His Return | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/camp-counsel-offered.html | Camp Counsel Offered | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/city-argues-appeal-on-park-restaurant.html | CITY ARGUES APPEAL ON PARK RESTAURANT | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nazi-protests-at-trial-commander-of-jewish-labor-camp-denounces.html | NAZI PROTESTS AT TRIAL; Commander of Jewish Labor Camp Denounces Court | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/movie-creativity-in-europe-hailed-fred-zinnemann-director-prefers.html | MOVIE CREATIVITY IN EUROPE HAILED; Fred Zinnemann, Director, Prefers Atmosphere There to That of Hollywood | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/canary-island-trackers-rush-preparations-for-mercury-task-key.html | Canary Island Trackers Rush Preparations for Mercury Task; Key Station in N.A.S.A. Atlantic Chain Confident of Advantage Over Soviet in Control and Observation Methods | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/african-school-parley-unesco-calls-conference-in-ethiopia-on-needs.html | AFRICAN SCHOOL PARLEY; UNESCO Calls Conference in Ethiopia on Needs | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/churchill-sails-in-as-harbor-cheers-churchill-receives-an-informal.html | Churchill Sails In As Harbor Cheers; Churchill Receives an Informal Harbor Reception CHURCHILL GETS PORT'S WELCOME | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/industrial-loans-fell-138000000-holdings-of-treasury-bills-showed.html | INDUSTRIAL LOANS FELL $138,000,000; Holdings of Treasury Bills Showed an Increase of $573,000,000 for Week | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/garment-truckers-win-4hour-parking.html | GARMENT TRUCKERS WIN 4-HOUR PARKING | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/miss-semple-engaged-to-david-b-greene-jr.html | Miss Semple Engaged To David B. Greene Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/reaction-at-canaveral-so-close-yet-so-far.html | Reaction at Canaveral: 'So Close, Yet So Far' | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/cotton-declines-by-5-to-13-points-weakness-in-spot-markets.html | COTTON DECLINES BY 5 TO 13 POINTS; Weakness in Spot Markets Reflected in Quotations for Futures Here | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/milliners-take-their-hats-off-to-first-lady.html | Milliners Take Their Hats Off To First Lady | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/orioles-athletics-in-fourman-trade.html | ORIOLES, ATHLETICS IN FOUR-MAN TRADE | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/heads-afl-in-jersey-murphy-exnewark-mayor-appointed-unanimously.html | HEADS A.F.L IN JERSEY; Murphy, Ex-Newark Mayor, Appointed Unanimously | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/german-reds-set-labor-shifts.html | German Reds Set Labor Shifts | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/russian-astronauts-trip-may-give-impetus-to-us-military-programs-in.html | Russian Astronaut's Trip May Give Impetus to U.S. Military Programs in Space; PENTAGON MAY BID FOR NEW PROJECTS Little Effect Is Expected on Civilian Agency's Plans to Put Man in Space | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/gop-to-hear-volpe-massachusetts-governor-to-speak-here-june-8.html | G.O.P. TO HEAR VOLPE; Massachusetts Governor to Speak Here June 8 | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/hofstra-cites-2-li-mothers.html | Hofstra Cites 2 L.I. Mothers | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/the-world-gets-smaller.html | The World Gets Smaller | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/us-ready-to-drop-powell-tax-charge-us-is-dropping-powell-tax-case.html | U.S. Ready to Drop Powell Tax Charge; U.S. IS DROPPING POWELL TAX CASE | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/the-eager-city-council.html | The Eager City Council | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/thousands-march-in-moscow-to-cheer-maninspace-flight-city-is.html | Thousands March in Moscow To Cheer Man-in-Space Flight; City Is Festive and Profoundly Moved by Historic Feat -- Loudspeakers Boom and Gagarin's Name Is Chanted | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/liu-gets-3-homers.html | L.I.U. Gets 3 Homers | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/joseph-p-hand.html | JOSEPH P. HAND | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/ftc-aide-urges-action-on-scrap-steel-companies-and-luria-a-supplier.html | F.T.C. AIDE URGES ACTION ON SCRAP; Steel Companies and Luria, a Supplier, Said to Have Hampered Competition F.T.C. AIDE URGES ACTION ON SCRAP | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/edward-b-blatz.html | EDWARD B. BLATZ | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/libel-brief-filed-by-3-newspapers-chicago-tribune-and-papers-in.html | LIBEL BRIEF FILED BY 3 NEWSPAPERS; Chicago Tribune and Papers in Atlanta Attack Actions Brought Against Times | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/john-c-grier.html | JOHN C. GRIER | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/jury-data-sought-on-electric-case-new-york-among-4-states-and.html | JURY DATA SOUGHT ON ELECTRIC CASE; New York Among 4 States and Numerous Localities Pressing Damage Issue | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-roberts-married-to-prince-romanoff-jr.html | Mrs. Roberts Married To Prince Romanoff Jr. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/9-indicted-in-racket-5-plead-innocent-to-charges-of-soliciting-cars.html | 9 INDICTED IN RACKET; 5 Plead Innocent to Charges of Soliciting Cars to Tow | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/nathan-b-gerber.html | NATHAN B. GERBER | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/saturday-review-wins-award.html | Saturday Review Wins Award | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/unity-parley-is-held-by-printing-trades.html | UNITY PARLEY IS HELD BY PRINTING TRADES | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/3-us-astronauts-are-disappointed.html | 3 U.S. ASTRONAUTS ARE DISAPPOINTED | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-korean-envoy-named-by-kennedy.html | NEW KOREAN ENVOY NAMED BY KENNEDY | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/private-utilities-plan-to-erect-eightstate-transmission-link.html | Private Utilities Plan to Erect Eight-State Transmission Link; Extra-High-Voltage Power Grid Would Connect Systems in Southwest -- Cost Put Above $300,000,000 UTILITIES SLATE HUGE POWER GRID | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/france-to-press-britain-crops-paris-to-demand-london-raise-prices.html | FRANCE TO PRESS BRITAIN CROPS; Paris to Demand London Raise Prices on Joining the Common Market | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/danish-metal-workers-strike.html | Danish Metal Workers Strike | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/musical-to-be-set-in-modern-israel-shalom-due-in-december-with.html | MUSICAL TO BE SET IN MODERN ISRAEL; 'Shalom' Due in December With Robert Weede -- Show Seeks to Change Theatres | True | By Sam Zolotow | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/lykes-cargo-ship-launched.html | Lykes Cargo Ship Launched | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/girls-clubs-of-america-elect-a-new-president.html | Girls Clubs of America Elect a New President | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/katonahs-library-adds-another-page-to-its-memory-book.html | Katonah's Library Adds Another Page To Its Memory Book | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/music-theme-scores-for-agency.html | Music Theme Scores for Agency | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/columbia-72-tennis-victor.html | Columbia 7-2 Tennis Victor | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/german-reds-jubilant.html | German Reds Jubilant | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/de-gaulle-tours-provinces.html | De Gaulle Tours Provinces | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/2-hotels-slated-for-8th-avenue-loews-theatres-will-build-motor-inns.html | 2 HOTELS SLATED FOR 8TH AVENUE; Loew's Theatres Will Build Motor Inns at 51st and 48th St. Blockfronts | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/i-bm-earnings-reach-new-high-quarters-profit-at-267-a-share-against.html | I.B.M. EARNINGS REACH NEW HIGH; Quarter's Profit at $2.67 a Share, Against $1.92 -- Sales Set Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/tests-in-pacific-for-mohole-end-preliminary-drilling-phase.html | TESTS IN PACIFIC FOR MOHOLE END; Preliminary Drilling Phase Completed -- Heat Found Higher Than Suspected | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/birth-control-laws-scored.html | Birth Control Laws Scored | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/quadros-upholds-us-aid-program-assures-dillon-that-brazil-fully.html | QUADROS UPHOLDS U.S. AID PROGRAM; Assures Dillon That Brazil Fully Supports Alliance for Progress Plan | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/mrs-kennedy-donates-etching-to-benefit-auction.html | Mrs. Kennedy Donates Etching to Benefit Auction | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/new-car-insurance-approved-in-jersey.html | NEW CAR INSURANCE APPROVED IN JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/general-aniline-picks-chief.html | General Aniline Picks Chief | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/major-farm-bill-near-completion-kennedys-plan-would-have-freeman.html | MAJOR FARM BILL NEAR COMPLETION; Kennedy's Plan Would Have Freeman and Producers Set Props and Controls | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/blaze-at-jp-kennedy-home.html | Blaze at J.P. Kennedy Home | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/drums-beaten-in-peiping.html | Drums Beaten in Peiping | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/de-gaulle-and-the-un.html | De Gaulle and the U.N. | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/avid-interest-in-rome.html | Avid Interest in Rome | True | Special to The New York Times. | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/phone-men-to-give-blood.html | Phone Men to Give Blood | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-13 | 1961-04-13 | https://www.nytimes.com/1961/04/13/archives/rev-j-schagemann.html | REV. J. SCHAGEMANN | True | | 1989-02-21 | RE0000424184 | RE0000424184 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/13/archives/heart-and-lung-unit-is-beneficiary-of-ball.html | Heart and Lung Unit Is Beneficiary of Ball | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/labor-holds-london-retains-control-of-council-conservatives-gain.html | LABOR HOLDS LONDON; Retains Control of Council -- Conservatives Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/braves-beat-cards-54-in-11th-on-bases-filled-walk-to-roach-mcdaniel.html | Braves Beat Cards, 5-4, in 11th On Bases-Filled Walk to Roach; McDaniel Loses Pinch-Hitter After 3-and-2 Count -- Boyer and Cunningham Connect | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/leckonby-to-get-scholarship.html | Leckonby to Get Scholarship | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/karamanlis-visits-ottawa.html | Karamanlis Visits Ottawa | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cuban-exiles-see-no-curb-from-us-rebel-groups-in-miami-feel-kennedy.html | CUBAN EXILES SEE NO CURB FROM U.S.; Rebel Groups in Miami Feel Kennedy Statement Does Not Affect Their Plans | True | By Tad Szulc Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/un-vote-scores-south-africa-951-assembly-scores-south-africa-951.html | U.N. Vote Scores South Africa, 95-1; ASSEMBLY SCORES SOUTH AFRICA, 95-1 | True | By Robert Conley Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/lennen-newell-fills-new-post.html | Lennen & Newell Fills New Post | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/city-workers-ask-for-bigger-raises-police-fire-sanitation-and-other.html | CITY WORKERS ASK FOR BIGGER RAISES; Police, Fire, Sanitation and Other Groups Suggest New Revenue Sources PUBLIC HEARINGS START Payment of College Tuition, Special Taxes and Higher Realty Levy Proposed | True | By Charles G. Bennett | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/theatre-its-a-carnival-musical-derived-from-film-lili-opens.html | Theatre: It's a 'Carnival'; Musical Derived From Film, 'Lili,' Opens ALTHOUGH the source of "Carnival!" is the film called "Lili," Broadway has transformed the subject into its own image. The new musical, which opened last night at the Imperial, mixes sentiment and show-business razzle-dazzle into a flashy, eye-filling and occasionally touching entertainment. | True | By Howard Taubman | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/navy-yard-to-give-blood.html | Navy Yard to Give Blood | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/police-radio-cars-get-new-look.html | Police Radio Cars Get New Look | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/guterma-accused-in-a-new-swindle-jailed-stock-manipulator-and-four.html | GUTERMA ACCUSED IN A NEW SWINDLE; Jailed Stock Manipulator and Four Others Indicted in $8,000,000 Fraud | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wagner-accuses-de-sapio-of-plot-says-he-instigated-suit-to-block.html | WAGNER ACCUSES DE SAPIO OF PLOT; Says He 'Instigated' Suit to Block Charter Revision -- Tammany Head Denies It Wagner Says Tammany Head 'Instigated' Suit on Charter Plan | True | By Paul Crowell | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/uruguay-raids-school-for-reds.html | Uruguay Raids School for Reds | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/rioters-disrupt-opera-premiere-stench-bombs-and-whistles-in-venice.html | RIOTERS DISRUPT OPERA PREMIERE; Stench Bombs and Whistles in Venice Mar Nono Work -- Fascists Are Blamed | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/internship-is-asked-by-school-officials.html | INTERNSHIP IS ASKED BY SCHOOL OFFICIALS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/3-latinamerican-girls-preside-at-keel-ceremony-for-3-ships.html | 3 Latin-American Girls Preside At Keel Ceremony for 3 Ships | True | By George Horne Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/three-confirmed-by-senate.html | Three Confirmed by Senate | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/little-league-tourney-carded.html | Little League Tourney Carded | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/teacher-groups-get-new-status-rockefeller-approves-their-choice-in.html | TEACHER GROUPS GET NEW STATUS; Rockefeller Approves Their Choice in Registering for Fiscal Review | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/state-will-test-youth-projects-14000-in-private-funds-needed-for.html | STATE WILL TEST YOUTH PROJECTS; $14,000 in Private Funds Needed for Program, Aide Tells Women's Club | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/previn-will-lead-music-for-oscars-conductor-at-presentation-of.html | PREVIN WILL LEAD MUSIC FOR OSCARS; Conductor at Presentation of Awards Is Nominee for Two Movie Scores | True | By Murray Schumach Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/boll-heads-textile-unit.html | Boll Heads Textile Unit | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/red-asks-a-united-vietnam.html | Red Asks a United Vietnam | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mitchell-scores-answer-by-jones-reply-of-false-to-charges-on-sewer.html | MITCHELL SCORES ANSWER BY JONES; Reply of 'False' to Charges on Sewer Fees Called an Inadequate Explanation | True | By George Cable Wright Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/backers-of-faisal-ostracizing-saud-in-saudi-arabia-royal-rift-a.html | Backers of Faisal Ostracizing Saud in Saudi Arabia Royal Rift; A Dozen Brothers Demand That King Reinstate Prince in Premiership -- Absolute Power of Ruler at Stake | True | By Richard P. Hunt Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/daniel-w-northup.html | DANIEL W. NORTHUP | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/salazar-assumes-top-defense-post-portuguese-troops-alerted-as.html | SALAZAR ASSUMES TOP DEFENSE POST; Portuguese Troops Alerted as Cabinet Is Shifted in Fight on Angola Rebels SALAZAR ASSUMES TOP DEFENSE POST Revises Cabinet | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/eugene-f-moran-of-tug-fleet-dies-grand-old-man-of-harbor-eovice.html | EUGENE F. MORAN OF TUG FLEET DIES; 'Grand Old Man' of Harbor -- Ex-Vice Chairman of Port Authority Was 89 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/trend-is-lacking-on-stock-market-average-advances-by-093-but-more.html | TREND IS LACKING ON STOCK MARKET; Average Advances by 0.93, but More Issues Show Losses Than Gains VOLUME IS AT 4,770,000 Motion Picture and Aircraft shares Up -- Transitron Declines 3 1/4, to 35 TREND IS LACKING ON STOCK MARKET | True | By Burton Crane | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/producers-fearing-crisis-ask-drop-in-dramatists-royalties-broadway.html | Producers, Fearing Crisis, Ask Drop in Dramatists' Royalties; Broadway producers are urging dramatists to take immediate cuts in royalties to stave off "the worst economic crisis the theatre has ever had." | True | By Arthur Gelb | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/shaoling-tung-a-violinist-fiance-of-margaretha-walk.html | Shao-Ling Tung, a Violinist, Fiance of Margaretha Walk | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dispute-holds-up-bidrigging-study-republicans-ask-secrecy-or-a.html | DISPUTE HOLDS UP BID-RIGGING STUDY; Republicans Ask Secrecy or a Delay -- One-Day Adjournment Called | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ford-motor-buys-autolite-plants-28-million-paid-for-2-units-use-of.html | FORD MOTOR BUYS AUTOLITE PLANTS; 28 Million Paid for 2 Units, Use of Trade Name and Certain Other Assets COMPANIES PLAN SALES, MERGERS | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/too-young-to-vote-jersey-youths-talk-adults-into-running.html | Too Young to Vote, Jersey Youths Talk Adults Into Running | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cloth-into-duster.html | Cloth Into Duster | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wife-draws-an-accolade-by-helping-mate-to-diet.html | Wife Draws an Accolade By Helping Mate to Diet | True | By Marylin Bender | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/churchill-is-kept-here-by-weather-but-he-declines-invitation-by.html | CHURCHILL IS KEPT HERE BY WEATHER; But He Declines Invitation by Kennedy to Visit White House -- Leaves Today | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bank-loans-here-down-79000000-reserve-reports-reduction-in.html | BANK LOANS HERE DOWN $79,000,000; Reserve Reports Reduction in Borrowings in Week at Member Institutions BANK LOANS HERE DOWN $79,000,000 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-raising-rates-on-overseas-mail-rates-increased-on-foreign-mail.html | U.S. Raising Rates On Overseas Mail; RATES INCREASED ON FOREIGN MAIL | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/connecticut-ends-integration-study.html | CONNECTICUT ENDS INTEGRATION STUDY | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/nixon-expanding-speaking-dates-change-in-plans-announced-he-will.html | NIXON EXPANDING SPEAKING DATES; Change in Plans Announced -- He Will Miss Capital Fete but Be at One on Coast | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/solution-sought-in-seafarer-case-international-union-hears.html | SOLUTION SOUGHT IN SEAFARER CASE; International Union Hears Proposals on Suspended North American Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/park-ave-burglar-captured-at-site.html | PARK AVE. BURGLAR CAPTURED AT SITE | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/washington-united-states-and-cuba-ii-the-political-dilemma.html | Washington; United States and Cuba -II: The Political Dilemma | True | By James Reston | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/state-law-aimed-at-bias-in-realty-measure-covers-only-55-to-60-of.html | STATE LAW AIMED AT BIAS IN REALTY; Measure Covers Only 55% to 60% of Dwellings, Most of Them Situated Here | True | By Layhmond Robinson Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/hollands-school-system-equality-of-aid-to-public-and-private-school.html | Holland's School System; Equality of Aid to Public and Private Schools Is Backed | True | JOH, H.M. DERKSEN, Senator | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/union-settlement-elects.html | Union Settlement Elects | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/doctor-zhivago-reading-set.html | 'Doctor Zhivago' Reading Set | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/lawyer-dies-while-driving-car-auto-hits-eastside-restaurant.html | Lawyer Dies While Driving Car Auto Hits East-Side Restaurant | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/national-biscuit-picks-traffic-vice-president.html | National Biscuit Picks Traffic Vice President | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/george-buck-69-an-actuary-here-pension-specialist-dead-set-up.html | GEORGE BUCK, 69, AN ACTUARY HERE; Pension Specialist Dead -- Set Up Systems for City, State and U.S. Employes | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/robert-frost-executive-dead-paraplegic-assisted-veterans.html | Robert Frost, Executive, Dead; Paraplegic Assisted Veterans | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/roosevelt-drops-suit-over-masina-way-cleared-for-french-ace-to-trot.html | ROOSEVELT DROPS SUIT OVER MASINA; Way Cleared for French Ace to Trot at Rival Yonkers -- Weil Urges 'Policing' | True | By William R. Conklin | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mrs-william-hard-dies-former-anne-scribner-was-writer-and-editors.html | MRS. WILLIAM HARD DIES; Former Anne Scribner Was Writer and Editor's Wife | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/de-gaulle-offers-rebels-key-role-says-they-could-play-major-part-in.html | DE GAULLE OFFERS REBELS KEY ROLE; Says They Could Play Major Part in 'New Algeria' -- Stresses Brotherhood | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/president-offers-plans-to-reform-federal-agencies-congress-message.html | PRESIDENT OFFERS PLANS TO REFORM FEDERAL AGENCIES; Congress Message Singles Out Power Commission for Speedy Reorganization 7-MAN BODY PROPOSED Kennedy Also Asks Wider Authority for Chairmen to Focus Responsibility President Outlines His Plan To Improve Federal Agencies | | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/arab-scores-us-in-un-he-sees-zionist-pressure-in-stand-on-palestine.html | ARAB SCORES U.S. IN U.N.; He Sees 'Zionist Pressure' in Stand on Palestine Refuges | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/scholar-scores-israeli-trial.html | Scholar Scores Israeli Trial | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bengurion-demurs-on-curbing-parade.html | BEN-GURION DEMURS ON CURBING PARADE | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mrs-pierson-has-child.html | Mrs. Pierson Has Child | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/court-bars-plea-by-new-rochelle-appeal-in-segregation-case-held.html | COURT BARS PLEA BY NEW ROCHELLE; Appeal in Segregation Case Held Premature — School Plan Is Put First | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/william-c-tucker-dies-editor-of-columbus-enquirer-fought-ku-klux.html | WILLIAM C. TUCKER DIES; Editor of Columbus Enquirer Fought Ku Klux Klan | | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/huguenots-pick-briton-sir-douglas-savory-is-made-honorary-member.html | HUGUENOTS PICK BRITON; Sir Douglas Savory Is Made Honorary Member Here | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/att-explains-satellite-goals-disavowing-monopoly-aim-company-offers.html | A.T.&T. EXPLAINS SATELLITE GOALS; Disavowing Monopoly Aim, Company Offers to Share Space Telephone Set-Up | | By Farnsworth Fowle | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/long-shots-score-in-4-lincoln-races.html | LONG SHOTS SCORE IN 4 LINCOLN RACES | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/copper-scrap-price-cut.html | Copper Scrap Price Cut | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/caroline-and-friends-go-to-white-house-school.html | Caroline and Friends Go To White House 'School' | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/art-visual-experiences-three-concepts-are-defined-in-displays-by.html | Art: Visual Experiences; Three Concepts Are Defined in Displays by Marty'l, Tommasi and Crowley | | By Stuart Preston | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/contract-bridge-an-imaginative-player-jumps-to-game-holding-only.html | Contract Bridge; An Imaginative Player Jumps to Game Holding Only Four Trumps | True | By Albert H. Morehead | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/3-payola-complaints-dropped.html | 3 Payola Complaints Dropped | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/industrial-unions-demand-aflcio-end-rivalry-union-chiefs-ask-end-of.html | Industrial Unions Demand A.F.L.-C.I.O. End Rivalry; UNION CHIEFS ASK END OF RIVALRIES | | By A.h. Raskin | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/humble-oil-maps-big-gas-venture-concern-lehman-brothers-would-form.html | HUMBLE OIL MAPS BIG GAS VENTURE; Concern, Lehman Brothers Would Form Interstate Pipeline Company | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/katanga-frees-un-funds.html | Katanga Frees U.N. Funds | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/member-banks-borrowings-fell-55000000-during-the-week.html | Member Banks' Borrowing Fell $55,000,000 During the Week | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/deal-hotel-burns-2-adjoining-homes-in-jersey-resort-also-destroyed.html | DEAL HOTEL BURNS; 2 Adjoining Homes in Jersey Resort Also Destroyed | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/speech-center-gets-5000.html | Speech Center Gets $5,000 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mgm-earnings-rose-in-quarter-profits-advanced-to-178-a-share-from.html | M-G-M EARNINGS ROSE IN QUARTER; Profits Advanced to $1.78 a Share From 76 Cents a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/hallicrafters-co.html | Hallicrafters Co. | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-cement-concern-elects-chief-officer.html | New Cement Concern Elects Chief Officer | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/in-the-nation-concentration-of-science-on-outer-space.html | In The Nation; Concentration of Science on Outer Space | True | By Arthur Krock | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/british-circulation-up-notes-in-use-rose-390000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 390,000 in Week to 2,286,985,000 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/store-property-taken-investor-acquires-leased-building-in-new.html | STORE PROPERTY TAKEN; Investor Acquires Leased Building in New Jersey | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/kennedy-etching-won-high-bidder-at-church-benefit-auction-gets-it.html | KENNEDY ETCHING WON; High Bidder at Church Benefit Auction Gets It as Bonus | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/old-futures-lead-soybean-rebound-contracts-rise-14-to-3-34c-as.html | OLD FUTURES LEAD SOYBEAN REBOUND; Contracts Rise 1/4 to 3 3/4c as Demand Is Renewed -- Grains Are Easier | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/jews-memorialized-laborzionist-meeting-honors-victims-of-nazi.html | JEWS MEMORIALIZED; Labor-Zionist Meeting Honors Victims of Nazi Regime | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/william-harvey-dead-butler-to-smith-roosevelt-and-lehman-in-albany.html | WILLIAM HARVEY DEAD; Butler to Smith, Roosevelt and Lehman in Albany Mansion | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/chrysler-calls-back-4700.html | Chrysler Calls Back 4,700 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/squadron-a-wins-159-defeats-new-haven-to-gain-7goal-polo-final.html | SQUADRON A WINS, 15-9; Defeats New Haven to Gain 7-Goal Polo Final | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/astronaut-lends-reality-to-play-russians-achievement-aids-call-to.html | ASTRONAUT LENDS REALITY TO PLAY; Russian's Achievement Aids 'Call to Kuprin,' a Drama About Man in Space When the Russians orbited a man into space this week, they not only demonstrated man's potential capacity for greater scientific advances, but also emphasized art's capacity to anticipate life. | True | By Louis Calta | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/diefenbaker-hails-shot.html | Diefenbaker Hails Shot | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/israel-honors-victims-of-nazis-eichmann-trial-halted-for-day-rabbi.html | Israel Honors Victims of Nazis; Eichmann Trial Halted for Day; Rabbi Presiding at Jerusalem Rites Assails 'Evil Nazi Persecutor' -- Court Weighs Jurisdiction Issue Today | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/berlin-troops-train-3day-us-exercise-includes-mock-nuclear-attack.html | BERLIN TROOPS TRAIN; 3-Day U.S. Exercise Includes Mock Nuclear Attack | | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/rain-snow-winds-batter-city-area-snarling-travel-storms-damage-is.html | RAIN, SNOW, WINDS BATTER CITY AREA, SNARLING TRAVEL; Storm's Damage Is Wide -- 3 L.I. Boys Die in Boat -- Ship in Peril Off Maine Wind-Driven Northeaster Lashes Metropolitan Area STORM HITS CITY, SLOWING TRAFFIC | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/moscow-visitors-vaccinated.html | Moscow Visitors Vaccinated | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/viscount-under-protest-anthony-neil-wedgwood-benn.html | Viscount Under Protest Anthony Neil Wedgwood Benn | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/taiwan-atomic-reactor-starts.html | Taiwan Atomic Reactor Starts | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/walter-e-hyatt.html | WALTER E. HYATT | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/4-alarm-concerns-face-federal-suits.html | 4-ALARM CONCERNS FACE FEDERAL SUITS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/gop-would-renew-stand-on-red-china.html | G.O.P WOULD RENEW STAND ON RED CHINA | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bus-stop-slated-for-series-on-tv-inge-play-is-basis-of-show-on-abc.html | 'BUS STOP SLATED FOR SERIES ON TV; Inge Play Is Basis of Show on A.B.C. -- Study of Space Exploration Is Planned | | By Val Adams | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/leffingwell-mansion-is-sold-on-east-side.html | Leffingwell Mansion Is Sold on East Side | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/matson-rate-increase-delayed.html | Matson Rate Increase Delayed | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/un-sees-a-belgian-role.html | U.N. Sees a Belgian Role | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/abitibi-power-and-paper.html | Abitibi Power and Paper | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/quake-in-china-detected.html | Quake in China Detected | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/tv-visit-to-gettysburg-carl-sandburg-discusses-battle-and-its.html | TV: Visit to Gettysburg Carl Sandburg Discusses Battle and Its Personalities in Vividly Dramatic Show | True | By John P. Shanley | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/suslavich-joins-studebaker.html | Suslavich Joins Studebaker | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/introducing-innovations.html | Introducing Innovations | True | J. DAVID ABRAHAMS | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/gargarins-rocket-sighted.html | Gargarin's Rocket Sighted | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/usscandinavian-unit-notes-50th-year-today.html | U.S.-Scandinavian Unit Notes 50th Year Today | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/overthrowing-revolutions-history-said-to-show-few-instances-of.html | Overthrowing Revolutions; History Said to Show Few Instances of Success by Refugee Groups | True | TAYLOR ADAMS | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/london-critics-split-on-the-tenth-man.html | LONDON CRITICS SPLIT ON 'THE TENTH MAN' | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/critic-at-large-two-stateside-americans-are-immersed-in-the.html | Critic at Large; Two State-Side Americans Are Immersed in the Cultural Life of Puerto Rico | True | By Brooks Atkinson | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/homer-decides-game.html | Homer Decides Game | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/macmillan-calls-atom-talk-and-un-tests-for-soviet-tells-commons.html | Macmillan Calls Atom Talk And U.N. Tests for Soviet; Tells Commons Allies Await Moscow's Stand as Key to Better Relations -- Pleased With Kennedy Visit MACMILLAN SEES A TEST FOR SOVIET | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/weetmans-282-wins-open.html | Weetman's 282 Wins Open | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/jakarta-bid-granted-britain-to-stop-representing-dutch-in-indonesia.html | JAKARTA BID GRANTED; Britain to Stop Representing Dutch in Indonesia | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/beaux-arts-fete-tonight.html | Beaux Arts Fete Tonight | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mississippi-rector-under-attack-for-joining-in-biracial-meeting.html | Mississippi Rector Under Attack For Joining In Biracial Meeting; Ouster From Private-School Board in Jackson Urged -- Name of Times' Man Used in Ruse to Tape Phone Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/seoul-urges-reds-to-heed-un-sway.html | SEOUL URGES REDS TO HEED U.N. SWAY | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/aides-reported-expelled.html | Aides Reported Expelled | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/meeting-on-crime-is-held.html | Meeting on Crime Is Held | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/time-flew-for-gagarin.html | Time Flew for Gagarin | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/space-officials-bar-speedup-in-the-us-astronaut-program-tell-house.html | Space Officials Bar Speed-Up In the U.S. Astronaut Program; Tell House Group More Funds Would Do No Good -- Ascribe the Soviet Lead to an Early Start | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/francis-neilson-author-was-94-exmember-of-parliament-and-theatrical.html | FRANCIS NEILSON, AUTHOR, WAS 94; Ex-Member of Parliament and Theatrical Figure Dies -- Librettist and Poet | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-role-opposed-in-delaware-pact-udall-sees-a-constitutional.html | U.S. ROLE OPPOSED IN DELAWARE PACT; Udall Sees a Constitutional Question in Participation in Water Program | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/madigan-undergoes-surgery.html | Madigan Undergoes Surgery | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ruth-reynolds-sings-contralto-offers-program-in-carnegie-recital.html | RUTH REYNOLDS SINGS; Contralto Offers Program in Carnegie Recital Hall | True | A.H. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/micove-is-attacked-on-housing-stand.html | MICOVE IS ATTACKED ON HOUSING STAND | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/doctors-honor-negro-dr-jl-carwin-heads-their-fairfield-county.html | DOCTORS HONOR NEGRO; Dr. J.L. Carwin Heads Their Fairfield County Association | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/check-turnover-gains-bank-clearings-climbed-42-in-week-from-1960.html | CHECK TURNOVER GAINS; Bank Clearings Climbed 4.2 % in Week From 1960 Level | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/executive-denies-birch-censure-role.html | EXECUTIVE DENIES BIRCH CENSURE ROLE | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/fabric-showroom-moving-eastward.html | Fabric Showroom Moving Eastward | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/plea-for-ben-bella-pressed.html | Plea for Ben Bella Pressed | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-woman-joins-un-delegation.html | U.S. Woman Joins U.N. Delegation | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mother-advises-that-child-join-parents-on-trips.html | Mother Advises That Child Join Parents on Trips | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/big-money-eases-tennis-travails-kramers-pros-find-some-solace-for.html | BIG MONEY EASES TENNIS TRAVAILS; Kramer's Pros Find Some Solace for Quick Meals and Long Train Rides | True | By Robert M. Lipsyte | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/portugal-alerts-troops.html | Portugal Alerts Troops | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wage-bills-foes-slow-senate-test-round-of-quorum-calls-and-flurry.html | WAGE BILL'S FOES SLOW SENATE TEST; Round of Quorum Calls and Flurry of Speeches Block Progress as Debate Opens | True | By Tom Wicker Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/slight-rise-is-seen-in-soviet-aid-in-laos.html | SLIGHT RISE IS SEEN IN SOVIET AID IN LAOS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-fines-gi-in-germany.html | U.S. Fines G.I. in Germany | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/phillies-defeat-dodgers-8-to-7-rally-in-9th-inning-proves-decisive.html | PHILLIES DEFEAT DODGERS, 8 TO 7; Rally in 9th Inning Proves Decisive -- Snider Hits His 369th Homer, Ties Kiner | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/france-releases-700-moslems.html | France Releases 700 Moslems | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/support-grows-in-south.html | Support Grows in South | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/miss-dauphinot-is-married-here-to-john-cole-jr-graduates-of.html | Miss Dauphinot Is Married Here To John Cole Jr.; Graduates of Stanford Wed in Chapel of St. Bartholomew's | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/caroline-kidnap-case-closed.html | Caroline Kidnap Case Closed | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/lumber-output-off-158-for-the-week.html | LUMBER OUTPUT OFF 15.8% FOR THE WEEK | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/copper-output-raised-action-required-by-gain-in-demand-kennecott.html | COPPER OUTPUT RAISED; Action Required by Gain in Demand, Kennecott Says | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/stocks-in-london-move-narrowly-early-falls-mostly-erased-in.html | STOCKS IN LONDON MOVE NARROWLY; Early Falls Mostly Erased in Indecisive Trading - Gilt Edges Advance | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/yankees-assault-west-point-today-major-houks-bombers-to-visit-plain.html | YANKEES ASSAULT WEST POINT TODAY; Major Houk's Bombers to Visit Plain First Time -- Regulars Are Ready | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dali-dabbles-in-soap-bubbles-us-technology-upstages-him.html | Dali Dabbles in Soap Bubbles; U.S. Technology Upstages Him | True | By Ira Henry Freeman | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/color-bar-is-denied-white-house-photographers-say-group-is-open-to.html | COLOR BAR IS DENIED; White House Photographers Say Group Is Open to All | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/allen-roberts.html | Allen Roberts | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/controls-maker-in-capital-mart-honeywell-offers-25-million.html | CONTROLS MAKER IN CAPITAL MART; Honeywell Offers 25 Million Debentures and 250,000 Shares of Preferred | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/wood-field-and-stream-governors-decision-awaited-on-bill-to-provide.html | Wood, Field and Stream; Governor's Decision Awaited on Bill to Provide Fishing-for-Fun Upstate | True | By John W. Randolph | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/australian-warns-of-population-rise.html | AUSTRALIAN WARNS OF POPULATION RISE | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/india-accuses-pakistan.html | India Accuses Pakistan | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/rebel-group-fills-2-posts.html | Rebel Group Fills 2 Posts | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/income-tax-lines-curtailed-by-rain.html | INCOME TAX LINES CURTAILED BY RAIN | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/martin-j-mhugh-federal-mediator.html | MARTIN J. M'HUGH, FEDERAL MEDIATOR | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/paint-store-chain-seeks-store-sites.html | PAINT STORE CHAIN SEEKS STORE SITES | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-clue-found-in-genetic-study-key-acid-is-isolated-intact-from.html | NEW CLUE FOUND IN GENETIC STUDY; Key Acid Is Isolated Intact From Human Sperm for First Time, Parley Hears | True | By Robert K. Plumb Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/humidity-linked-to-spread-of-flu-some-damp-air-keeps-virus-alive.html | HUMIDITY LINKED TO SPREAD OF FLU; Some Damp Air Keeps Virus Alive, Scientist Believes | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/white-house-plea-planned.html | White House Plea Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ernst-zwick-to-marry-miss-julia-ann-clay.html | Ernst Zwick to Marry Miss Julia Ann Clay | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/highway-accidents-declining-in-state.html | HIGHWAY ACCIDENTS DECLINING IN STATE | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/solar-researcher-killed-in-accident.html | SOLAR RESEARCHER KILLED IN ACCIDENT | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/text-of-president-kennedys-message-to-congress-on-the-regulatory.html | Text of President Kennedy's Message to Congress on the Regulatory Agencies | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/usbonn-talks-end-with-accord-on-major-issues-kennedy-and-adenauer.html | U.S.-BONN TALKS END WITH ACCORD ON MAJOR ISSUES; Kennedy and Adenauer Vow Strengthening of West's Military Defenses PRESS ECONOMIC UNITY To Work for Closer Atlantic Trade Cooperation -- Stand on Germany Affirmed Kennedy-Adenauer Talks Result In Agreement on Major Issues | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/morgenthau-is-approved.html | Morgenthau Is Approved | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/some-central-commuters-find-theyre-fare-game-for-railroad.html | Some Central Commuters Find They're Fare Game for Railroad | True | By Charles Grutzner | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/times-seeks-move-to-federal-court-would-transfer-libel-suits-from.html | TIMES SEEKS MOVE TO FEDERAL COURT; Would Transfer Libel Suits From Alabama Tribunal -- Action Is Contested | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/carnival-to-aid-child-center.html | 'Carnival!' to Aid Child Center | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/surrey-approved-in-treasury-post-committee-supports-choice-after.html | SURREY APPROVED IN TREASURY POST; Committee Supports Choice After Three Weeks -- Senate Confirms Him | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-radcliffe-aide.html | New Radcliffe Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-neurologists-pick-surgeon-here-as-head.html | U.S. Neurologists Pick Surgeon Here as Head | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/9-maybe-10-seek-one-council-seat-group-of-strong-west-side.html | 9, MAYBE 10, SEEK ONE COUNCIL SEAT; Group of Strong West Side Democratic Clubs to Pick Nominee at Convention INCUMBENT IS IN RACE But Some Object That Okin Is Not Militant Enough in Anti-DeSapio Drive 9 or 10 Democrats Competing For One West Side Council Seat | True | By Clayton Knowles | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/sidelights-alleghany-battle-in-final-stage.html | Sidelights; Alleghany Battle in Final Stage | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/gas-appliance-group-elects-new-president.html | Gas Appliance Group Elects New President | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/canada-holds-suspect-denies-bail-to-pole-arrested-on-charges-of.html | CANADA HOLDS SUSPECT; Denies Bail to Pole Arrested on Charges of Spying | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/giants-down-pirates-on-kuenns-hit-in-12th-reds-set-back-cubs.html | Giants Down Pirates on Kuenn's Hit in 12th; Reds Set Back Cubs; DUFFALO, ROOKIE, STARS IN 6-5 GAME Giants' Reliever Doubles and Begins Winning Rally -- Reds Triumph, 5-2 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/advertising-plan-to-widen-station-breaks-is-scored.html | Advertising Plan to Widen Station Breaks Is Scored | True | By Robert Alden | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/17yearold-pro-leads.html | 17-Year-Old Pro Leads | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/teamsters-pick-gibbons.html | Teamsters Pick Gibbons | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/american-standards-meeting-first-of-kind-at-carnegie-hall-companies.html | American Standard's Meeting First of Kind at Carnegie Hall; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/danes-press-talks-to-end-wide-strike.html | DANES PRESS TALKS TO END WIDE STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/william-s-cherry-jr.html | WILLIAM S. CHERRY JR. | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/verbosity-target-of-new-law-test-schools-also-seek-students-with.html | VERBOSITY TARGET OF NEW LAW TEST; Schools Also Seek Students With Cultural Knowledge | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/spellman-fills-posts-appoints-3-deans-of-clergy-in-the-archdiocese.html | SPELLMAN FILLS POSTS; Appoints 3 Deans of Clergy in the Archdiocese | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/sports-of-the-times-slightly-out-of-season.html | Sports of The Times; Slightly Out of Season | True | By Arthur Daley | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/colgate-closing-wildroot-unit.html | Colgate Closing Wildroot Unit | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/prison-sitdown-is-ended.html | Prison Sitdown Is Ended | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/loyalty-day-proclaimed.html | Loyalty Day Proclaimed | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/gambler-accused-of-bribing-police-wagman-basketball-figure-indicted.html | GAMBLER ACCUSED OF BRIBING POLICE; Wagman, Basketball Figure, Indicted on Testimony by Aide of Hogan | True | By Jack Roth | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/haiti-will-vote-april-30.html | Haiti Will Vote April 30 | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cuba-takes-over-humane-unit.html | Cuba Takes Over Humane Unit | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/ila-told-to-alter-damage-complaint.html | I.L.A. TOLD TO ALTER DAMAGE COMPLAINT | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/hate-note-to-delegate-of-ghana-read-in-un.html | Hate Note to Delegate Of Ghana Read in U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mitchel-field-staff-honored.html | Mitchel Field Staff Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/volunteer-aid-for-peace-corps.html | Volunteer Aid For Peace Corps | True | ARTHUR MURRAY AIBINDEE | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/exaide-of-castro-in-embassy-haven-former-head-of-premiers-office.html | EX-AIDE OF CASTRO IN EMBASSY HAVEN; Former Head of Premier's Office Takes Asylum EX-AIDE OF CASTRO IN EMBASSY HAVEN | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/greme-leads-in-taiwan-golf.html | Greme Leads in Taiwan Golf | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/port-authority-maps-bond-sale-agency-planning-to-borrow-35000000-on.html | PORT AUTHORITY MAPS BOND SALE; Agency Planning to Borrow $35,000,000 on May 3 -Other Tax-Exempts | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cleveland-pekio.html | Cleveland -- Pekio | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/soviet-scientist-terms-us-mercy-trip-an-error.html | Soviet Scientist Terms U.S. Mercy Trip an Error | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-case-dropped-against-powell-doubt-about-miss-scott-and-mrs.html | U.S. CASE DROPPED AGAINST POWELL; Doubt About Miss Scott and Mrs. Dobson as Witnesses Is Cited in Action | True | By Edward Ranzal | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/edward-t-dayton-li-civic-leader-75.html | EDWARD T. DAYTON, L.I. CIVIC LEADER, 75 | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/depressedareas-bill-put-off.html | Depressed-Areas Bill Put Off | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/memo-to-gardeners.html | Memo to Gardeners | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/house-to-vote-soon-on-social-security.html | HOUSE TO VOTE SOON ON SOCIAL SECURITY | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/holmberg-beaten-in-houston-tennis.html | HOLMBERG BEATEN IN HOUSTON TENNIS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/rockefeller-sees-shift-in-suffolk-next-fall-republicans-will-regain.html | ROCKEFELLER SEES SHIFT IN SUFFOLK; Next Fall Republicans Will Regain Control of County, He Tells Party Dinner | True | By Byron Porterfield Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/vote-fraud-alleged-but-data-on-chicago-election-wont-change-winners.html | VOTE FRAUD ALLEGED; But Data on Chicago Election Won't Change Winners | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bermuda-sailing-postponed.html | Bermuda Sailing Postponed | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/queens-property-in-in-2000000-deal-2story-apartment-houses-in.html | QUEENS PROPERTY IN IN $2,000,000 DEAL; 2-Story Apartment Houses in Flashing Figure in Sale -- Large Tract Bought | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/educators-are-scored.html | Educators Are Scored | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-snow-melter-developed-for-city.html | NEW SNOW MELTER DEVELOPED FOR CITY | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/bonds-new-bills-have-less-market-impact-than-expected-other-us.html | Bonds: New Bills Have Less Market Impact Than Expected; OTHER U.S. ISSUES FIRM, BUT SLOW Most Securities Unchanged - Weekly Reserve Report Shows Dip in Volume | True | By Paul Heffeman | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/group-has-bought-interest-in-maxson.html | GROUP HAS BOUGHT INTEREST IN MAXSON | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/adenauer-on-eichmann-biggest-of-murderers.html | Adenauer on Eichmann: 'Biggest of Murderers' | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/latins-speed-plans-for-economic-talk.html | LATINS SPEED PLANS FOR ECONOMIC TALK | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/collymore-is-first-in-2-marine-dashes.html | COLLYMORE IS FIRST IN 2 MARINE DASHES | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/german-line-in-disclaimer.html | German Line in Disclaimer | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/shriver-is-sworn-in-as-director-of-the-peace-corps.html | Shriver Is Sworn In as Director of the Peace Corps | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/railway-freight-takes-158-drop-truck-tonnage-last-week-also-fell-by.html | RAILWAY FREIGHT TAKES 15.8% DROP; Truck Tonnage Last Week Also Fell, by 3.5%, From Year-Earlier Level | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/rockefeller-drive-urged.html | Rockefeller Drive Urged | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/frances-j-trainer-prospective-bride.html | Frances J. Trainer Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/big-bank-merger-barred-by-state-bankers-trust-loses-bid-to-acquire.html | BIG BANK MERGER BARRED BY STATE; Bankers Trust Loses Bid to Acquire County Trust Co. of White Plains MONOPOLY PERIL CITED Concerns' Sizes a Factor in Rejection of Holding Company Proposal BIG BANK MERGER BARRED BY STATE | True | By Albert L. Kraus | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/editor-of-nyu-law-review.html | Editor of N.Y.U. Law Review | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/study-prods-foes-of-aid-to-schools-administration-report-finds.html | STUDY PRODS FOES OF AID TO SCHOOLS; Administration Report Finds Areas of House Critics Get Federal Funds STUDY PRODS FOES OF AID TO SCHOOLS | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/the-un-and-korea.html | The U.N. and Korea | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/graceful-curtains.html | Graceful Curtains | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/3-squadrons-admitted-honolulu-charlotte-and-tarpon-springs-units.html | 3 Squadrons Admitted; Honolulu, Charlotte and Tarpon Springs Units Enter U.S. Power Group | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/tax-message-slated-thursday.html | Tax Message Slated Thursday | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/peace-move-made-by-bowling-group-abc-directors-to-ask-for-delay.html | Peace Move Made by Bowling Group; A.B.C. DIRECTORS TO ASK FOR DELAY Postponement of Sanction-Rule Enforcement Sought in Proprietors Rift | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/soviet-warns-us-on-atom-test-plan.html | SOVIET WARNS U.S. ON ATOM TEST PLAN | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/su-mac-lad-leads-all-the-way-to-win-65600-gotham-trot-at-yonkers.html | Su Mac Lad Leads All the Way to Win $65,600 Gotham Trot at Yonkers; AIR RECORD IS 2D TO 13-20 CHOICE Su Mac Lad Scores Easily -- Tie Silk Third as Other Foreign Horses Lag | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/exjustice-brogan-is-iii.html | Ex-Justice Brogan Is III | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/transfer-called-routine.html | Transfer Called Routine | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/angola-calls-up-reservists.html | Angola Calls Up Reservists | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/pact-made-on-feb-1.html | Pact Made on Feb. 1 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/fencers-pick-nisonson-columbia-saber-elected-captain-of-196162.html | FENCERS PICK NISONSON; Columbia Saber Star Elected Captain of 1961-62 Team | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mannes-college-to-benefit.html | Mannes College to Benefit | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-sues-alabama-over-negro-voters.html | U.S. SUES ALABAMA OVER NEGRO VOTERS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-store-trade-off-16-for-week-weeks-sales-compared-with-preaster.html | U.S. STORE TRADE OFF 16% FOR WEEK; Week's Sales Compared With Pre-Easter Volume in Year-Ago Period | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/camp-tranquillity-to-gain.html | Camp Tranquillity to Gain | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/spain-mirrored-in-africa-jungle-in-the-tiny-province-of-rio-muni.html | Spain Mirrored in Africa Jungle In the Tiny Province of Rio Muni; Madrid Is Modeling Colony in Its Own Image -- Peace and Amity Prevail | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/4-chinese-dominate-mens-table-tennis.html | 4 CHINESE DOMINATE MEN'S TABLE TENNIS | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/frequent-visits-cheer-patients.html | Frequent Visits Cheer Patients | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/appeal-set-in-bias-case-state-discrimination-unit-will-challenge.html | APPEAL SET IN BIAS CASE; State Discrimination Unit Will Challenge City's Immunity | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/louse-unit-passes-mine-bill.html | louse Unit Passes Mine Bill | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/discrimination-ban-urged-for-housing.html | DISCRIMINATION BAN URGED FOR HOUSING | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/states-medical-society-appoints-administrator.html | State's Medical Society Appoints Administrator | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/pan-american-day.html | Pan American Day | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/soft-coal-output-slumps.html | Soft Coal Output Slumps | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mbarek-bekkai-of-morocco-dies-interior-minister-was-first-premier.html | M'BAREK BEKKAI OF MOROCCO DIES; Interior Minister Was First Premier, in 1955, When French Rule Ended | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/mososso-criticized.html | Mososso Criticized | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/powell-will-withhold-schoolbill-proposal.html | Powell Will Withhold School-Bill Proposal | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/american-youth-soft-and-lazy-not-bill-carr-fairleigh-relief-pitcher.html | American Youth Soft and Lazy? Not Bill Carr; Fairleigh Relief Pitcher, 26, on the Go 19 Hours Daily Father of 3 Works Full Time on Chemical Research Job. | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/russia-unveils-movie-of-dogs-on-space-trip.html | Russia Unveils Movie Of Dogs on 'Space Trip' | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/us-bishop-abandons-rectory-after-raid-by-dominican-mob-critic-of.html | U.S. Bishop Abandons Rectory After Raid by Dominican Mob; Critic of Trujillo Detained Briefly -- Says Nuns and Priests Are Fleeing | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/gi-home-loans-backed-house-votes-a-billion-more-to-help-mortgage.html | G.I. HOME LOANS BACKED; House Votes a Billion More to Help Mortgage Seekers | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/aviation-veteran-honored.html | Aviation Veteran Honored | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/transport-news-pier-64-for-rent-panama-line-will-give-it-up-next.html | TRANSPORT NEWS; PIER 64 FOR RENT; Panama Line Will Give It Up Next Thursday -- B.E.A. Looks for Time-Saver | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/company-makes-plea.html | Company Makes Plea | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/strontium-90-down-in-britain.html | Strontium 90 Down in Britain | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/increasing-popularity-found-for-spandex-underpinnings.html | Increasing Popularity Found For Spandex Underpinnings | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/crystal-blooms-in-gardens-renaissance-garden-is-inspiration-for.html | Crystal Blooms In Gardens; Renaissance Garden Is Inspiration for Intricate Forms Designer Fashions Glass Into Works Based on Nature | True | By Rita Reif | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/hawk-officials-fined-ivan-to-pay-300-pilous-200-for-criticizing.html | HAWK OFFICIALS FINED; Ivan to Pay $300, Pilous $200 for Criticizing Referee | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/birch-unit-ideas-put-to-us-troops-gen-walker-indoctrinates-men-in.html | BIRCH UNIT IDEAS PUT TO U.S. TROOPS; Gen. Walker Indoctrinates Men in Europe Division General Indoctrinating Troops In Europe With Birch Unit Aims | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/6-found-guilty-in-vice-inquiry-utica-officials-convicted-of-perjury.html | 6 FOUND GUILTY IN VICE INQUIRY; Utica Officials Convicted of Perjury or Attempting to Incite to Perjury | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/chicago-art-displayed-works-lent-by-collectors-in-city-shown-in.html | CHICAGO ART DISPLAYED; Works Lent by Collectors in City Shown in Exhibit | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/pope-sets-nuns-canonization.html | Pope Sets Nun's Canonization | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/the-nature-of-democracy.html | The Nature of Democracy | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/kennedyadenauer-communique-text.html | Kennedy-Adenauer Communique Text | True | Special to The New York Times | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/commemorating-the-civil-war.html | Commemorating the Civil War | True | FRANCES GRIMES | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/lawmakers-find-kennedy-sells-himself-but-not-aims-kennedy-is-found.html | Lawmakers Find Kennedy Sells Himself, but Not Aims; KENNEDY IS FOUND TO SELL HIMSELF | True | BY Russell Baker Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/cocoa-prices-dip-in-busy-trading-futures-decline-10-to-16-points-up.html | COCOA PRICES DIP IN BUSY TRADING; Futures Decline 10 to 16 Points, Up From Lows of Day Set Earlier | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/rayon-shipments-drop-acetate-yarn-volume-also-shows-dip-in-quarter.html | RAYON SHIPMENTS DROP; Acetate Yarn Volume Also Shows Dip in Quarter | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/16107-brave-aqueducts-clime-and-see-3-favorites-triumph.html | 16,107 Brave Aqueduct's Clime And See 3 Favorites Triumph | True | By Joseph C. Nichols | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dentists-elect-president.html | Dentists Elect President | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/un-head-decries-congo-arms-run-tells-bonn-use-of-german-plane-to.html | U.N. HEAD DECRIES CONGO ARMS RUN; Tells Bonn Use of German Plane to Supply Katanga Is Breach of Resolutions | True | By Richard Eder Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/new-permanent-gives-added-body-to-the-hair.html | New Permanent Gives Added Body to the Hair | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/french-town-to-get-2-war-flags-back.html | FRENCH TOWN TO GET 2 WAR FLAGS BACK | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/fire-drive-nets-violators.html | Fire Drive Nets Violators | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/food-stamps-start-planned.html | Food Stamps Start Planned | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/dr-john-crisp-to-wed-miss-kathryn-murphy.html | Dr. John Crisp to Wed Miss Kathryn Murphy | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/fete-for-jewish-hospital.html | Fete for Jewish Hospital | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/segura-and-olmedo-win.html | Segura and Olmedo Win | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/commons-spurns-reluctant-peer-votes-down-laborites-plea-to-argue-at.html | COMMONS SPURNS RELUCTANT PEER; Votes Down Laborite's Plea to Argue at Bar Against His Viscount Status | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/administration-tightens-curbs-on-publicity-from-the-pentagon-tells.html | Administration Tightens Curbs On Publicity From the Pentagon; Tells Another Admiral to Revise Speech -- Data on Tracking of Soviet Man in Space Withheld | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/panel-meets-here-on-sterilization.html | PANEL MEETS HERE ON STERILIZATION | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/monetary-gold-stock-rose-1-million-in-week.html | Monetary Gold Stock Rose 1 Million in Week | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/a-message-of-distress-helps-flood-measure.html | A Message of Distress Helps Flood Measure | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/belgium-issued-no-license.html | Belgium Issued No License | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/latins-un-proposal-delayed.html | Latins' U.N. Proposal Delayed | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/walter-sponsors-new-entry-laws-but-church-session-calls-for-a.html | WALTER SPONSORS NEW ENTRY LAWS; But Church Session Calls for a Complete Revision of Immigration Act | True | By George Dugan Special To The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/kennedy-to-view-carrier-in-action.html | KENNEDY TO VIEW CARRIER IN ACTION | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/east-germanmali-pact.html | East German-Mali Pact | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/a-birch-leader-plans-3d-party-louisiana-publisher-aims-at.html | A BIRCH LEADER PLANS 3D PARTY; Louisiana Publisher Aims at Assembling Conservatives -- Asks War With Cuba | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/pink-is-motif-at-ball-to-aid-judson-center-health-agency-benefits.html | Pink Is Motif At Ball to Aid Judson Center; Health Agency Benefits by Cherry Blossom Event at the Plaza | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/caracas-sees-deficit-venzuela-to-be-in-red-by-120000000-for-year.html | CARACAS SEES DEFICIT; Venezuela to Be in Red by $120,000,000 for Year | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/chase-bank-promotes-mining-technical-aide.html | Chase Bank Promotes Mining Technical Aide | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/filing-estimated-tax-many-persons-must-declare-for-first-quarter.html | Filing Estimated Tax; Many Persons Must Declare for First Quarter Under U.S. and State Rules MANY MUST FILE A TAX ESTIMATE | True | By Robert Metz | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/worldwide-food-tour-to-be-held-at-one-sitting.html | World-Wide Food Tour To Be Held at One Sitting | True | By Nan Ickeringill | 1989-02-21 | RE0000424188 | RE0000424188 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/second-ave-area-is-being-rebuilt-plot-is-acquired-at-63d-st-for.html | SECOND AVE. AREA IS BEING REBUILT; Plot Is Acquired at 63d St. for Another Apartment House in Busy District | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/engelhard-industries-fills-vice-presidency.html | Engelhard Industries Fills Vice Presidency | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/soprano-wins-audition-town-hall-recital-award-given-to-billie-lynn.html | SOPRANO WINS AUDITION; Town Hall Recital Award Given to Billie Lynn Daniel | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/auto-output-this-week-expected-to-set-61-high.html | Auto Output This Week Expected to Set '61 High | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/a-p-increases-dividend-to-30c-quarterly-had-been-at-25c-a-share-new.html | A. & P. INCREASES DIVIDEND TO 30C; Quarterly Had Been at 25c a Share -- New Payment to Be Made on June 1 | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/oral-contraceptive-reported-for-dogs-cost-is-20c-a-day.html | Oral Contraceptive Reported for Dogs; Cost Is 20c a Day | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/safe-deposit-co-marks-century-security-combined-with-club-aspects.html | Safe Deposit Co. Marks Century; Security Combined With Club Aspects at Staid Concern SAFE DEPOSIT CO. MARKS CENTURY | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/a-labor-party-here.html | A Labor Party Here? | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/hitrun-car-kills-woman.html | Hit-Run Car Kills Woman | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/exhockey-official-drowned.html | Ex-Hockey Official Drowned | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/fetes-today-to-aid-2-units.html | Fetes Today to Aid 2 Units | True | Special to The New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/article-4-no-title-the-issue-of-whether-folk-singers-should-be.html | Article 4 -- No Title; The issue of whether folk singers should be allowed to gather in Washington Square Park on Sundays was taken to the State Supreme Court yesterday. | True | By Ronald Maorana | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/forbidden-cult-of-personality-is-growing-around-astronaut.html | Forbidden 'Cult of Personality' Is Growing Around Astronaut | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/associated-dry-goods-reports-sales-and-profit-dipped-in-year.html | Associated Dry Goods Reports Sales and Profit Dipped in Year | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/coast-reaction-mixed-on-welch-hostility-in-santa-barbara-contrast.html | COAST REACTION MIXED ON WELCH; Hostility in Santa Barbara Contrast With Los Angeles Welcome to Birch Head | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-14 | 1961-04-14 | https://www.nytimes.com/1961/04/14/archives/subversive-aggression.html | Subversive Aggression | True | | 1989-02-21 | RE0000424188 | RE0000424188 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/davies-disputes-foe-of-village-survey.html | DAVIES DISPUTES FOE OF 'VILLAGE' SURVEY | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/welch-criticizes-kennedy.html | Welch Criticizes Kennedy | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/missing-men-identified-two-captains-were-lost-when-barges-capsized.html | MISSING MEN IDENTIFIED; Two Captains Were Lost When Barges Capsized in Hudson | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dr-edmond-farris-a-fertility-expert.html | DR. EDMOND FARRIS, A FERTILITY EXPERT | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/ship-unit-to-hear-navy-chaplain.html | Ship Unit to Hear Navy Chaplain | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/west-europeans-savor-prosperity-but-demand-more-as-boom-creates-new.html | WEST EUROPEANS SAVOR PROSPERITY; But Demand More as Boom Creates New Standards WEST EUROPEANS SAVOR PROSPERITY | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/abitibi-power-adds-director.html | Abitibi Power Adds Director | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stamford-hospital-to-gain.html | Stamford Hospital to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/eisenhower-notes-soviet-space-feat.html | EISENHOWER NOTES SOVIET SPACE FEAT | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/new-steamship-aide.html | New Steamship Aide | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/immigrant-curbs-stir-churchmen-protestant-session-urges-end-or.html | IMMIGRANT CURBS STIR CHURCHMEN; Protestant Session Urges End or Revision of Law's National Origin Phase | True | By George Dugan special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/book-on-gagarin-likens-flight-to-creation-story.html | Book on Gagarin Likens Flight to Creation Story | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/catholics-to-get-charities-appeal-spellmans-pastoral-letter-will-be.html | CATHOLICS TO GET CHARITIES APPEAL; Spellman's Pastoral Letter Will Be Read Tomorrow -- Protestant Day in Bronx | True | By John Wicklein | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/germanamerican-accord.html | German-American Accord | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dealers-reduce-rates-on-commercial-paper.html | Dealers Reduce Rates On Commercial Paper | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/verwoerd-cautions-nation-on-dangers.html | VERWOERD CAUTIONS NATION ON DANGERS | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/navy-crews-race-on-harlem-today-middies-junior-varsity-is-promoted.html | NAVY CREWS RACE ON HARLEM TODAY; Middies' Junior Varsity Is Promoted to Varsity for Meet With Columbia | True | By Lincoln A. Werden | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/10000-in-7th-grade-found-4-years-behind-in-reading-theobald-tells.html | 10,000 in 7th Grade Found 4 Years Behind in Reading; Theobald Tells Estimate Board Schools Need 3 Million for Remedial Work -- 15,000 Pupils May Not Pass THEOBALD URGES AID ON READING | True | By Leonard Buder | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/farmers-relate-gagarin-landing-rushed-to-greet-him-as-he-chuted.html | FARMERS RELATE GAGARIN LANDING; Rushed to Greet Him as He 'Chuted Easily to Earth, Soviet Newspapers Say | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/cub-homer-in-9th-beats-braves-32-taylor-hits-tworun-drive-off-buhl.html | CUB HOMER IN 9TH BEATS BRAVES, 3-2; Taylor Hits Two-Run Drive Off Buhl With Two Out and a 3-and-2 Count | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/taxpayers-besiege-us-revenue-offices.html | TAXPAYERS BESIEGE U.S. REVENUE OFFICES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/fairleigh-girl-wins-in-fencing-opener.html | FAIRLEIGH GIRL WINS IN FENCING OPENER | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/alleghany-contestants-raise-their-common-stock-holdings-stakes.html | Alleghany Contestants Raise Their Common Stock Holdings; STAKES INCREASED IN PROXY CONTEST | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-prods-soviet-to-stop-delaying-laos-ceasefire-thompson-tells.html | U.S. PRODS SOVIET TO STOP DELAYING LAOS CEASE-FIRE; Thompson Tells Gromyko of Concern Over Failure to Reply to British AID BY RUSSIA ASSAILED Ambassador Also Is Critical of Help Given by North Vietnam to Pathet Lao U.S. PRODS SOVIET ON TRUCE IN LAOS | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/joseph-r-taylor.html | JOSEPH R. TAYLOR | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gm-will-weigh-secret-ballots-proxy-statement-contains-resolution.html | G.M. WILL WEIGH SECRET BALLOTS; Proxy Statement Contains Resolution Presented by Women Stockholders | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/frederick-rex-80-chicago-librarian.html | FREDERICK REX, 80, CHICAGO LIBRARIAN | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/catholic-aides-leave-3-quit-dominican-republic-after-antichurch.html | CATHOLIC AIDES LEAVE; 3 Quit Dominican Republic After Anti-Church Riot | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/arrives-in-london.html | Arrives in London | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/payoffs-charged-by-news-dealers.html | PAY-OFFS CHARGED BY NEWS DEALERS | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/monsanto-profit-below-60-level-chemicals-producer-cleared-57c-a.html | MONSANTO PROFIT BELOW '60 LEVEL; Chemicals Producer Cleared 57c a Share in the First Quarter, Against 70c | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/giants-set-back-phillies-2-to-0-mccormick-of-victors-and-mahaffey.html | GIANTS SET BACK PHILLIES, 2 TO 0; McCormick of Victors and Mahaffey Give Three Hits Each -- Mays Connects | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/frank-w-eisele.html | FRANK W. EISELE | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/career-begins-at-forty-for-housewife-mother-believes-every-woman.html | Career Begins, at Forty for Housewife; Mother Believes Every Woman Should Have Outside Interest Fashion Adviser Finds Help Is Wanted for Choice of Clothes | True | By Marylin Bender | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gagarin-is-hailed-by-all-of-moscow-throngs-jam-red-square-major.html | GAGARIN IS HAILED BY ALL OF MOSCOW; Throngs Jam Red Square -- Major Thanks Party and Premier Cites Prestige Communist Leaders Hail Gagarin for His Flight in Space Vehicle GAGARIN IS HAILED BY ALL OF MOSCOW | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/fire-wrecks-big-havana-store-cuba-says-us-paid-saboteurs-fire.html | Fire Wrecks Big Havana Store; Cuba Says U.S. Paid Saboteurs; Fire Wrecks Big Havana Store Cuba Says U.S. Paid Saboteurs | True | By R. Hart Phillips Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dayton-power-sets-action.html | Dayton Power Sets Action | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/indonesia-rebels-yield-jakarta-reports-surrender-of-last-insurgent.html | INDONESIA REBELS YIELD; Jakarta Reports Surrender of Last Insurgent Units | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/flight-of-money-to-bonn-persists-report-on-reserves-shows-flow.html | FLIGHT OF MONEY TO BONN PERSISTS; Report on Reserves Shows Flow Unabated Despite Mark's Revaluation FLIGHT OF MONEY TO BONN PERSISTS | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/unsuccessful-causes.html | Unsuccessful Causes | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/rio-to-get-us-wheat-most-of-70000000-in-pact-to-aid-brazilian.html | RIO TO GET U.S. WHEAT; Most of $70,000,000 in Pact to Aid Brazilian Projects | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/air-attendants-in-twu.html | Air Attendants in T.W.U. | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-concerned-at-parade.html | U.S. Concerned at Parade | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/coro-accuse-by-ftc-jewelry-concern-charged-with-fictitious-pricing.html | CORO ACCUSE BY F.T.C.; Jewelry Concern Charged With Fictitious Pricing | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/trucking-company-elects.html | Trucking Company Elects | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/israel-asks-for-meeting.html | Israel Asks for Meeting | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/asianafrican-visit-planned-by-shriver.html | ASIAN-AFRICAN VISIT PLANNED BY SHRIVER | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/general-walker-denies-charge-of-link-to-john-birch-society-says.html | General Walker Denies Charge Of Link to John Birch Society; Says Information Program for Troops in Europe Is Unrelated to Group | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/no-washington-discussion.html | No Washington Discussion | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/growth-of-world-population.html | Growth of World Population | True | CHRISTOPHER TIETZE | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bridge-to-make-us-debut-may-1-german-film-premiere-set-for-68th.html | 'BRIDGE' TO MAKE U.S. DEBUT MAY 1; German Film Premiere Set for 68th Street Playhouse -- Living Theatre Program | True | By Howard Thompson | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/liston-eyeing-title-bids-pilot-quit-top-contender-says-chances-are.html | Liston, Eyeing Title, Bids Pilot Quit; Top Contender Says Chances Are Hurt by Tie to Barone | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/35-saved-as-freighter-is-sunk-in-storm-off-maine.html | 35 Saved as Freighter Is Sunk in Storm Off Maine | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stephen-c-parker.html | STEPHEN C. PARKER | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/negro-recommended-weighed-for-us-attorney-for-northern-california.html | NEGRO RECOMMENDED; Weighed for U.S. Attorney for Northern California | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/erin-go-bragh.html | Erin Go Bragh | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/2-student-poets-get-backing-of-rutgers-in-bigotry-dispute.html | 2 Student Poets Get Backing of Rutgers In Bigotry Dispute | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/inquiry-demanded.html | Inquiry Demanded | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/hostess-gifts-abound-for-weekend-guests.html | Hostess Gifts Abound For Week-End Guests | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/record-number-for-day-sails-to-europe-air-attendants-join-twu.html | Record Number for Day Sails to Europe -- Air Attendants Join T.W.U. | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/jane-comeauto-bewed-to-navy-ensign-today.html | Jane Comeauto BeWed To Navy Ensign Today | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/food-news-shop-will-produce-choice-of-pastry.html | Food News; Shop Will Produce Choice Of Pastry | True | By Craig Claiborne | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/canadian-bank-merger-voted-by-stockholders.html | Canadian Bank Merger Voted by Stockholders | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/edwin-f-wallace.html | EDWIN F. WALLACE | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/communist-chinas-communes.html | Communist China's Communes | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/israel-finkenberg.html | ISRAEL FINKENBERG | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/opera-in-capital-opens-presidents-wife-and-cabinet-members-attend.html | OPERA IN CAPITAL OPENS; President's Wife and Cabinet Members Attend 'Carmen' | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/laver-and-ayala-gain-reach-semifinals-in-river-oaks-tennis-at.html | LAVER AND AYALA GAIN; Reach Semi-Finals in River Oaks Tennis at Houston | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/prince-de-croy-82-dies-belgian-sentenced-to-death-by-germans-in.html | PRINCE DE CROY, 82, DIES; Belgian Sentenced to Death by Germans in World War I | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/roberson-breaks-2-quantico-marks-olympic-runnerup-betters-25-feet.html | ROBERSON BREAKS 2 QUANTICO MARKS; Olympic Runner-Up Betters 25 Feet in Broad Jump and Wins 100 Heat in 0:09.7 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/south-supports-grant-delegates-to-civil-war-unit-back-generals.html | SOUTH SUPPORTS GRANT; Delegates to Civil War unit Back General's Grandson | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/politics-charge-by-powell-denied-us-prosecutor-says-it-had-no.html | 'POLITICS' CHARGE BY POWELL DENIED; U.S. Prosecutor Says It Had No Bearing on Tax Case -- Witness Defended | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/judges-urged-to-retire-senate-unit-asks-74-elderly-us-justices-to.html | JUDGES URGED TO RETIRE; Senate Unit Asks 74 'Elderly' U.S. Justices to Step Down | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bermuda-skippers-tie-amorita-series.html | BERMUDA SKIPPERS TIE AMORITA SERIES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/italian-ship-gets-us-missiles.html | Italian Ship Gets U.S. Missiles | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/acheson-attacked-by-gop-on-trip.html | ACHESON ATTACKED BY G.O.P. ON TRIP | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/conference-opened-on-religious-drama.html | CONFERENCE OPENED ON RELIGIOUS DRAMA | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/kennedy-declines-to-greet-chamber.html | KENNEDY DECLINES TO GREET CHAMBER | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/more-trips-to-us-urged-by-hodges-he-tells-european-agents-nation.html | MORE TRIPS TO U.S. URGED BY HODGES; He Tells European Agents Nation Won't Discourage American Travel Abroad | True | By Joseph Carter | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/25year-needs-for-region-are-estimated-at-42-billion-regions-growth.html | 25-Year Needs for Region Are Estimated at 42 Billion; Region's Growth Needs May Top 42 Billion in the Next 25 Years | True | By Charles Grutzner | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-steel-issue-set-for-market-300000000-of-debentures-dominate-next.html | U.S. STEEL ISSUE SET FOR MARKET; $300,000,000 of Debentures Dominate Next Week's Capital Offerings | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/katharine-c-short.html | KATHARINE C. SHORT | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gonzales-defeats-gimeno.html | Gonzales Defeats Gimeno | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/charles-a-proctor-dead-at-82-taught-physics-at-dartmouth.html | Charles A. Proctor Dead at 82; Taught Physics at Dartmouth | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/george-p-thomas.html | GEORGE P. THOMAS | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/selassie-criticizes-aides-as-shirkers.html | SELASSIE CRITICIZES AIDES AS SHIRKERS | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mrs-c-g-eldridge.html | MRS. C. G. ELDRIDGE | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/seafarer-ouster-scored-by-lla-longshoremen-threaten-to-quit-world.html | SEAFARER OUSTER SCORED BY I.L.A.; Longshoremen Threaten to Quit World Labor Group if Censure Stands | True | By Werner Bamberger | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dr-guido-vidale-33-a-physical-chemist.html | DR. GUIDO VIDALE, 33, A PHYSICAL CHEMIST | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/laotian-troops-pull-out.html | Laotian Troops Pull Out | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/greenwich-gets-teacher-pay-plan-12month-year-is-urged-end-to-the.html | GREENWICH GETS TEACHER PAY PLAN; 12-Month Year Is Urged -- End to the Long Summer Holiday for Pupils Seen | True | By David Andersonspecial to the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/civil-war-display-set-rutgers-library-exhibit-material-on.html | CIVIL WAR DISPLAY SET; Rutgers Library Exhibit Material on Centennial | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/trading-listless-in-the-grain-pits-soybean-futures-prices-dip-while.html | TRADING LISTLESS IN THE GRAIN PITS; Soybean Futures Prices Dip, While Other Cereals Hug Closes of Thursday | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/grainger-skeleton-willed-to-museum.html | GRAINGER SKELETON WILLED TO MUSEUM | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/quadros-defends-castro-idealism-brazilian-asks-tolerance-for-cuba.html | QUADROS DEFENDS CASTRO 'IDEALISM'; Brazilian Asks 'Tolerance' for Cuba -- Backs Right of Self-Determination | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/poles-ending-election-drive.html | Poles Ending Election Drive | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/francis-kidwell-excolonel-dies-deputy-signal-officer-of-5th-army-in.html | FRANCIS KIDWELL, EX-COLONEL, DIES; Deputy Signal Officer of 5th Army in Italy -- Was Aide of Philco at Ft. Monmouth | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/london-journalists-strike.html | London Journalists 'Strike' | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/sarah-m-tarleton-engaged-to-marry.html | Sarah M. Tarleton Engaged to Marry | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/national-theatres-meeting.html | National Theatres Meeting | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/ashbel-wall-weds-mrs-isabel-cocroit.html | Ashbel Wall Weds Mrs. Isabel Cocroit | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/munro-suggests-firm-laos-stand-exgeneral-assembly-chief-talks-as.html | MUNRO SUGGESTS FIRM LAOS STAND; Ex-General Assembly Chief Talks as Overseas Press Club Gives Awards | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/rift-in-bowling-widened-by-rule-abc-empowers-board-to-deny.html | RIFT IN BOWLING WIDENED BY RULE; A.B.C. Empowers Board to Deny Sanctions in Move to Counter Proprietors | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dave-styron-runs-0093-dash.html | Dave Styron Runs 0:09.3 Dash | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/ad-law-protects-cultural-groups-state-forbids-use-of-names-such-as.html | AD LAW PROTECTS CULTURAL GROUPS; State Forbids Use of Names Such as 'Met' Without Express Approval WHISKY TIE-IN IS CITED Advertisement Said First Nighters Preferred It -- Fine Is Set Up | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/apartment-plot-set-for-14th-st-12story-building-planned-on-former.html | APARTMENT PLOT SET FOR 14TH ST.; 12-Story Building Planned on Former Site of Hearn's -- 11th St. House Sold | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bidrigging-study-opened-to-public-gop-loses-bid-for-secret.html | BID-RIGGING STUDY OPENED TO PUBLIC; G.O.P. Loses Bid for Secret Electrical Price Inquiry -- Drug Report Issued | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/governor-hails-grange-lauds-farmers-for-meeting-85-urbanization.html | GOVERNOR HAILS GRANGE; Lauds Farmers for Meeting 85% Urbanization | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/paine-webber-names-new-general-partner.html | Paine, Webber Names New General Partner | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/lary-of-tigers-blanks-white-sox-with-one-hit-scratch-single-by.html | Lary of Tigers Blanks White Sox With One Hit, Scratch Single by Landis; DETROIT WINS, 7-0, SCORING 4 IN THIRD Lary's No-Hitter Bid Ends When Grounder Bounces Off Shortstop's Glove | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/president-designated-by-importers-group.html | President Designated By Importers' Group | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/columbia-names-professor.html | Columbia Names Professor | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/higher-education-in-new-york.html | Higher Education in New York | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/space-trip-poses-several-puzzles-timing-of-flight-manner-of-landing.html | SPACE TRIP POSES SEVERAL PUZZLES; Timing of Flight, Manner of Landing and How Gagarin Looked Out Still Unclear | True | By Walter Sullivan | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/canadian-fairbanks-companies-issue-earnings-figures.html | CANADIAN FAIRBANKS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/insurance-office-robbed.html | Insurance Office Robbed | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/khatchaturian-ends-tour.html | Khatchaturian Ends Tour | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/foreign-affairs-our-security-future-and-mans-future.html | Foreign Affairs; Our Security Future and Man's Future | True | By C.I. Sulzberger | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/debut-song-recital-by-leslie-meadow.html | DEBUT SONG RECITAL BY LESLIE MEADOW | True | R.E. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/historic-antique-pier-table-is-found-in-white-house.html | Historic Antique Pier Table Is Found in White House | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/a-heros-welcome.html | A Hero's Welcome | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-holds-arabs-stir-un-discord-says-they-and-not-the-policy-of.html | U.S. HOLDS ARABS STIR U.N. DISCORD; Says They and Not the Policy of Washington Envenom Debate on Refuges | True | By Kathleen Teltsch Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/manonmoon-aim-cut-year-by-us-6970-now-set-as-target-but-costly.html | MAN-ON-MOON AIM CUT YEAR BY U.S.; '69-70 Now Set as Target -- But Costly Drive Might Bring Landing by '67 | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/paul-w-smith-57-of-union-carbide-head-of-tax-division-diesboard.html | PAUL W. SMITH, 57, OF UNION CARBIDE; Head of Tax Division Dies-- Board President of Jersey Training School for Women | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/a-record-price-of-70000-is-paid-for-english-antique.html | A Record Price of $70,000 Is paid for English Antique | True | By Sanka Knox | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-agent-beaten-narcotics-man-attacked-in-bar-2-patrons-shot-in.html | U.S. AGENT BEATEN; Narcotics Man Attacked in Bar - 2 Patrons Shot in Fight | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/network-strike-put-off-by-union-but-directors-guild-warns-of.html | NETWORK STRIKE PUT OFF BY UNION; But Directors Guild Warns of Possible Action -- Talks Over Contract Halted | True | By Richard F. Shepard | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/6-hurt-in-yacht-blast-tv-executive-and-florida-u-football-aides.html | 6 HURT IN YACHT BLAST; TV Executive and Florida U. Football Aides Victims | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/high-school-runner-dies.html | High School Runner Dies | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/doolittle-recalls-birch.html | Doolittle Recalls Birch | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/city-shifts-suspect-in-slaying-of-girl-4.html | CITY SHIFTS SUSPECT IN SLAYING OF GIRL, 4 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/twins-beat-orioles-3-2.html | Twins Beat Orioles, 3 - 2 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/goldfine-trial-may-15-judge-order-jurors-called-in-the-taxevasion.html | GOLDFINE TRIAL MAY 15; Judge Order Jurors Called in the Tax-Evasion Case | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/souvanna-phouma-in-warsaw.html | Souvanna Phouma in Warsaw | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/space-rocket-fails-in-test.html | Space Rocket Fails in Test | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/un-admits-seoul-to-korean-debate.html | U.N. ADMITS SEOUL TO KOREAN DEBATE | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/seaway-opens-today-starting-date-is-the-earliest-in-the-channels.html | SEAWAY OPENS TODAY; Starting Date Is the Earliest in the Channel's History | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/new-productions-at-met-down-to-2-next-seasons-list-led-by-cileas.html | NEW PRODUCTIONS AT 'MET' DOWN TO 2; Next Season's List Led by Cilea's 'Adriana,' Verdi's 'Ballo in Maschera' | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/air-record-among-8-named-for-un-event-at-yonkers-foreign-aces.html | Air Record Among 8 Named for U.N. Event at Yonkers; Foreign Aces Include Tornese, Tie Silk and Islander F. | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/de-gaulle-is-kind-to-rebels-in-talk.html | DE GAULLE IS KIND TO REBELS IN TALK | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/reds-check-cardinals-7-3.html | Reds Check Cardinals, 7 - 3 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stocks-irregular-on-heavy-volume-moves-for-averages-are-mixed.html | STOCKS IRREGULAR ON HEAVY VOLUME; Moves for Averages Are Mixed -- Motion Pictures and Electronics Gain 596 ISSUES UP, 485 OFF Ampex Is the Most Active, Advancing 1 7/8, to 26 1/2, on 180,200 Shares STOCKS IRREGULAR ON HEAVY VOLUME | True | By Burton Crane | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/castros-former-pilot-flees.html | Castro's Former Pilot Flees | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-bids-un-aid-congo-on-charter-stevenson-urges-assembly-spur-new.html | U.S. BIDS U.N. AID CONGO ON CHARTER; Stevenson Urges Assembly Spur New Laws Leading to a Federated Nation | True | By Lindesay Parrottspecial To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/hodges-to-propose-new-transit-plans.html | HODGES TO PROPOSE NEW TRANSIT PLANS | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/charles-l-holder.html | CHARLES L. HOLDER | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gen-somoza-to-visit-taiwan.html | Gen. Somoza to Visit Taiwan | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/deborah-geer-engaged.html | Deborah Geer Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/postalrate-rise-sent-to-congress-kennedy-asks-5c-minimum-for.html | POSTAL-RATE RISE SENT TO CONGRESS; Kennedy Asks 5c Minimum for First-Class Letters, With 8c for Airmail POSTAL-RATE RISE SENT TO CONGRESS | True | By Alvin Shuster Special to New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/red-china-sweeps-table-tennis-titles.html | RED CHINA SWEEPS TABLE TENNIS TITLES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/phillips-holds-brown.html | Phillips Holds Brown | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/li-library-is-voted.html | L.I. Library Is Voted | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gagarin-fete-is-seen-in-london-on-first-tv-hookup-of-its-kind.html | Gagarin Fete Is Seen in London On First TV Hook-Up of Its Kind | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-jury-convicts-2-hoffa-associates.html | U.S. JURY CONVICTS 2 HOFFA ASSOCIATES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/share-increase-slated-abcparamount-holders-to-vote-on-rise-may-16.html | SHARE INCREASE SLATED; A.B.C.-Paramount Holders to Vote on Rise May 16 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/soviet-would-delay-testban-inspection.html | SOVIET WOULD DELAY TEST-BAN INSPECTION | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/2-suffolk-cases-settled-by-court-judge-dodge-gets-dismissal-as-he.html | 2 SUFFOLK CASES SETTLED BY COURT; Judge Dodge Gets Dismissal as He Resigns -- Hulsen Is Fined on Lesser Charge WIND-UP OF INQUIRY DUE Special Grand Jury May Be Dissolved June 4, Ending Five Years of Work | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/red-china-hunger-reported-stirring-strong-opposition-hunger-in.html | Red China Hunger Reported Stirring Strong Opposition; HUNGER IN CHINA STIRS OPPOSITION | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/capt-jean-e-styles.html | CAPT. JEAN E. STYLES | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/pirates-down-dodgers-63.html | Pirates Down Dodgers, 6-3 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/delaware-bows-32-fairleigh-dickinsons-nine-wins-with-rally-in-fifth.html | DELAWARE BOWS, 3-2; Fairleigh Dickinson's Nine Wins With Rally in Fifth | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/2-new-films-in-paris-semidocumentaries-made-in-israel-and-ivory.html | 2 NEW FILMS IN PARIS; Semi-Documentaries Made in Israel and Ivory Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dick-tiger-will-box-webb-here-tonight.html | DICK TIGER WILL BOX WEBB HERE TONIGHT | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/hawks-triumph-over-wings-and-take-32-lead-in-cup-hockey-finals.html | Hawks Triumph Over Wings and Take 3-2 Lead in Cup Hockey Finals; GOALS BY MIKITA PACE 6-3 VICTORY Hawks' Star Scores Twice in Last Period -- Murray Balfour Breaks Arm | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/turkish-minister-resigns.html | Turkish Minister Resigns | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/nlrb-member-is-sworn.html | N.L.R.B. Member Is Sworn | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/batman-figure-dies-mrs-oesterreich-had-been-defendant-at-murder.html | 'BATMAN' FIGURE DIES; Mrs. Oesterreich Had Been Defendant at Murder Trial | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-reapportions-cuban-quota-of-sugar-among-other-nations.html | U.S. Reapportions Cuban Quota Of Sugar Among Other Nations | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/schumacher-cashman.html | Schumacher -- Cashman | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/tal-holding-edge-in-twelfth-game-after-40-moves.html | Tal Holding Edge In Twelfth Game After 40 Moves | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/new-economic-body-hailed-by-president.html | NEW ECONOMIC BODY HAILED BY PRESIDENT | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/henry-h-badenberger.html | HENRY H. BADEN-BERGER | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/adenauer-reply-to-khrushchev-sent-from-us-to-stress-unity.html | Adenauer Reply to Khrushchev Sent From U.S. to Stress Unity | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/to-discuss-algerian-peace-provisional-government-declared.html | To Discuss Algerian Peace; Provisional Government Declared Appropriate Negotiating Body | True | A. CHANDERLI | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/minister-sues-welch.html | Minister Sues Welch | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/griffith-drives-31foot-inboard-to-victory-in-race-to-nassau.html | Griffith Drives 31-Foot Inboard to Victory in Race to Nassau. | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/buenos-aires-transit-struck.html | Buenos Aires Transit Struck | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/tories-widen-hold-in-county-polling.html | TORIES WIDEN HOLD IN COUNTY POLLING | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/german-thinks-nazi-is-alive.html | German Thinks Nazi Is Alive | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/contract-bridge-withdrawal-of-italys-top-player-brightens-us.html | Contract Bridge; Withdrawal of Italy's Top Player Brightens, U.S. Chances in World Tournament | True | By Albert H. Morehead | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/broadway-helps-new-dramatists-9150-raised-at-luncheon-here-for-the.html | BROADWAY HELPS NEW DRAMATISTS; $9,150 Raised at Luncheon Here for the Committee -- 'Carnival' Acclaimed | True | By Louis Calta | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/terror-reported-in-angola.html | Terror Reported in Angola | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/churchill-hailed-as-he-leaves-city-300-cheer-him-idlewild-his.html | CHURCHILL HAILED AS HE LEAVES CITY; 300 Cheer Him Idlewild -- His Farewell to U.S. Is Smiling and Silent | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/decline-in-profit-reported-by-ge-net-for-first-quarter-48c-a-share.html | DECLINE IN PROFIT REPORTED BY G.E.; Net for First Quarter 48c a Share, Against 60c in '60 -- Sales Show Rise | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/isbrandtsen-hits-shipsale-charge-inquiry-is-told-transaction-with.html | ISBRANDTSEN HITS SHIP-SALE CHARGE; Inquiry Is Told Transaction With Export Line Won't Harm U.S. Commerce | True | By Edward A. Morrow | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/postal-aide-is-nominated.html | Postal Aide Is Nominated | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/quebec-gets-deficit-budget.html | Quebec Gets Deficit Budget | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/talks-at-moscow-ceremony.html | Talks at Moscow Ceremony | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/flight-engineers-reject-a-merger-decline-to-join-pilot-union-or.html | FLIGHT ENGINEERS REJECT A MERGER; Decline to Join Pilot Union or Teamsters -- Dispute Remains Unresolved | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/council-shifting-charter-tactics-expected-to-send-its-bill-to.html | COUNCIL SHIFTING CHARTER TACTICS; Expected to Send its Bill to Estimate Board in Belief Stark It | True | By Paul Crowell | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/reform-democrats-praised-voting-records-cited-of-state-senator-and.html | Reform Democrats Praised; Voting Records Cited of State Senator and Assemblyman | True | DOROTHY KENYON | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-envoy-assailed-venezuela-students-rally-to-protest-choice-of.html | U.S. ENVOY ASSAILED; Venezuela Students Rally to Protest Choice of Moscoso | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/jobless-benefits-at-record-level-march-total-is-estimated-at-450.html | JOBLESS BENEFITS AT RECORD LEVEL; March Total Is Estimated at $450 Million by Labor Department Experts | True | By Peter Braestrup Special To The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/gop-in-bronx-moves-opens-new-headquarters-on-149th-near-third.html | G.O.P. IN BRONX MOVES; Opens New Headquarters on 149th Near Third | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/builders-acsused-of-code-evasions-violations-of-demolition-and.html | BUILDERS ACSUSED OF CODE EVASIONS; Violations of Demolition and Eviction Procedures Are Charged by State | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bonds-highgrade-investments-are-firm-changes-narrow-on-light.html | Bonds: High-Grade Investments Are Firm; CHANGES NARROW ON LIGHT TRADING Most Business in U.S. List Is in Bills -- Selling Noted by Federal Reserve | True | By Paul Heffernan | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/ftc-complaint-cites-5-publishers.html | F.T.C. COMPLAINT CITES 5 PUBLISHERS | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/senator-gore-offers-repeal-legislation-charging-flagrant-abuses.html | Senator Gore Offers Repeal Legislation, Charging 'Flagrant Abuses' | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/tv-sovietwestern-tie-presentation-of-major-gagarins-welcome-in.html | TV: Soviet-Western Tie; Presentation of Major Gagarin's Welcome in Moscow Carried 'Live' on Eurovision | True | By Jack Gould | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/slayer-of-wife-sentenced.html | Slayer of Wife Sentenced | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/peru-assails-cuban-regime.html | Peru Assails Cuban Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/stocks-mark-time-on-london-board-market-awaits-government-new.html | STOCKS MARK TIME ON LONDON BOARD; Market Awaits Government New Budget, Slated for Publication Monday | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bonn-drops-oberlaender-case.html | Bonn Drops Oberlaender Case | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/vote-due-tuesday-on-minimum-pay-senate-floor-leaders-set-schedule.html | VOTE DUE TUESDAY ON MINIMUM PAY; Senate Floor Leaders Set Schedule That Should Hasten $1.25 Showdown | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/president-calls-for-latin-parley-to-spur-alliance-proposes-summer.html | PRESIDENT CALLS FOR LATIN PARLEY TO SPUR ALLIANCE; Proposes Summer Meeting to Chart Realization of Development Program Kennedy Calls for Latin Parley To Chart Action of the Alliance | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/paul-robeson-ill-in-moscow.html | Paul Robeson Ill in Moscow | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/danes-map-wage-talks-strikers-and-employers-head-appeal-for.html | DANES MAP WAGE TALKS; Strikers and Employers Heed Appeal for Negotiations | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/pratt-institute-gets-new-president.html | Pratt Institute Gets New President | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dance-amusing-novelty-jose-limon-troupe-gives-performance-at.html | Dance: Amusing Novelty; Jose Limon Troupe Gives 'Performance' at Juilliard School of Music | True | By John Martin | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/kennedy-hails-big-brothers.html | Kennedy Hails Big Brothers | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mboya-meets-diefenbaker.html | Mboya Meets Diefenbaker | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/safety-unit-for-schools-urged.html | Safety Unit for Schools Urged | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/congo-bank-chief-urges-un-to-help-solve-finance-crisis-pleads-for.html | Congo Bank Chief Urges U.N. To Help Solve Finance Crisis; Pleads for Austerity Program at Home -- Says Rise in Expenses and Drop in Revenues Caused 'Grave' Situation | True | By Henry Tanner Special To The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/brazilian-tourists-find-us-fantastico.html | BRAZILIAN TOURISTS FIND U.S. FANTASTICO | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/park-group-to-honor-family.html | Park Group to Honor Family | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/merger-decisions-from-us-differ-reserve-approves-a-deal-in-boston.html | MERGER DECISIONS FROM U.S. DIFFER; Reserve Approves a Deal in Boston to Which Justice Department Objects | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/he-proved-his-point-but-it-cost-45000-he-proved-point-cost-was.html | He Proved His Point, But It Cost $45,000; HE PROVED POINT; COST WAS $45,000 | True | By Ronald Maiorana | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/appraising-congo-situation.html | Appraising Congo Situation | True | ROBERT MORRIS | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dividend-advanced-3for1-split-slated-by-hospital-supply.html | Dividend Advanced 3-for-1 Split Slated By Hospital Supply | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/consumers-union-honored.html | Consumers Union Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/hearing-set-on-envoy-choice.html | Hearing Set on Envoy Choice | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mr-de-sapios-mistake.html | Mr. De Sapio's Mistake | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/venture-company-in-seaporcel-deal.html | VENTURE COMPANY IN SEAPORCEL DEAL | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/griffith-to-fight-ortega-may-27-paret-steps-aside-for-20000.html | Griffith to Fight Ortega May 27; Paret Steps Aside for $20,000 | True | By Deane McGowen | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/yankees-defeat-army-14-to-0-cadets-hold-rivals-to-18-hits-kewley.html | Yankees Defeat Army, 14 to 0; Cadets Hold Rivals to 18 Hits; Kewley Fans Mantle, Maris in Succession -- Lopez and Skowron Belt Homers | True | By Robert L. Teague Special To The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/unger-emden.html | Unger -- Emden | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/late-break-cuts-cotton-futures-futures-slump-by-11-to-35-points.html | LATE BREAK CUTS COTTON FUTURES; Futures Slump by 11 to 35 Points, Except the Far October Option, Up 22 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/appointment-of-dr-gallagher.html | Appointment of Dr. Gallagher | True | CHARLES BELOUS | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/charles-gwinnell.html | CHARLES GWINNELL | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/maxwell-shares-greensboro-lead-souchak-also-posts-138-for-36-holes.html | MAXWELL SHARES GREENSBORO LEAD; Souchak Also Posts 138 for 36 Holes -- Sifford Third After a 72 for 140 | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/paschall-stops-warner-in-4th.html | Paschall Stops Warner in 4th | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/marion-davies-in-hospital.html | Marion Davies in Hospital | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/governor-signs-new-relief-law-4year-gop-deadlock-is-ended.html | GOVERNOR SIGNS NEW RELIEF LAW; 4-Year G.O.P. Deadlock Is Ended -- Compromise Sets 'Humane' State Policy | True | By Layhmond Robinson Special To The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/president-is-host-to-wilma-rudolph.html | PRESIDENT IS HOST TO WILMA RUDOLPH | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/music-japanese-debut-seiji-ozawa-conducts-the-philharmonic.html | Music: Japanese Debut; Seiji Ozawa Conducts the Philharmonic | True | By Raymond Ericson | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/dartmouth-tops-penn-nine-11-to-1-french-stars-on-hill-and-at-bat-in.html | DARTMOUTH TOPS PENN NINE, 11 TO 1; French Stars on Hill and at Bat in Eastern League Game -- Princeton Wins | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/indonesia-south-korea-tic.html | Indonesia, South Korea Tie | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/where-pleasure-is-king-contented-thais-ignore-the-cold-war-to.html | Where Pleasure Is King; Contented Thais Ignore the 'Cold War' To Pursue a Life of 'Sanouk,' or 'Joy' | True | By Bernard Kalbspecial To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/harry-clark-72-of-carborundun-expresident-of-abrasives-firm-dead.html | HARRY CLARK, 72, OF CARBORUNDUN; Ex-President of Abrasives Firm Dead - - Guided U. S. Seizure of War Plants | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/fairfield-science-fair-opens.html | Fairfield Science Fair Opens | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mrs-edwin-k-daly.html | MRS. EDWIN K. DALY | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/eisenhower-a-contributor.html | Eisenhower a Contributor | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/the-2-am-patrol-is-a-lonely-walk-but-new-police-shift-covers-crimes.html | THE 2 A.M. PATROL IS A LONELY WALK; But New Police Shift Covers Crime's Worst Hours | True | By Gay Talese | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/citric-acid-used-for-enameling-of-metal-citrobond-process-being.html | Citric Acid Used for Enameling of Metal; Citrobond Process Being Patented by Pfizer Co. VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy Y. Jones Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/events-of-interest-to-homemakers.html | Events of Interest to Homemakers | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/evangelicals-reelect-head.html | Evangelicals Re-Elect Head | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/plan-for-tuition-delayed-by-state-uniform-fee-at-colleges-is.html | PLAN FOR TUITION DELAYED BY STATE; Uniform Fee at Colleges Is Postponed for '61-62 | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/judith-e-cowen-is-future-bride-of-an-engineer-latin-teacher-fiancee.html | Judith E. Cowen Is Future Bride Of an Engineer; Latin Teacher Fiancee of Malcolm Jones Jr. -- Nuptials June 10 | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/wool-prices-rise-in-an-active-day-october-forward-months-at-highs.html | WOOL PRICES RISE IN AN ACTIVE DAY; October, Forward Months at Highs for Contracts -- Sugars Are Mixed | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/newest-of-the-stand-up-comics-bill-dana-appears-as-jose-jiminez-at.html | Newest of the Stand Up Comics; Bill Dana Appears as Jose Jiminez at Basin Street East Former Gag Writer Seen as Astronaut and as Ex-Tourist | True | By Arthur Gelb | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/concert-centers-on-miriam-gideon-her-string-quartet-sonata-and-2.html | CONCERT CENTERS ON MIRIAM GIDEON; Her String Quartet, Sonata and 2 Vocal Works Heard at Carnegie Recital Hall | True | ALLEN HUGHES | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/lisbon-says-ship-passenger-carried-explosives-in-move-by-salazar.html | Lisbon Says Ship Passenger Carried Explosives in Move by Salazar Foes to Stir New Tensions | True | By Benjamin Wellesspecial To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/assistant-us-attorney-quits.html | Assistant U.S. Attorney Quits | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/safeway-stores.html | SAFEWAY STORES | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/castro-backers-picket-un.html | Castro Backers Picket U.N. | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/robber-sentenced-for-fourth-time.html | ROBBER SENTENCED FOR FOURTH TIME | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/macmillan-urges-3-atom-trustees-suggests-that-us-britain-and-france.html | MACMILLAN URGES 3 ATOM TRUSTEES; Suggests That U.S., Britain and France Be Responsible for Nuclear Deterrent | True | By Drew Middleton Special to The New York Times. | | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/head-of-exchange-advocates-a-cut-in-dividend-levy-and-other.html | Head of Exchange Advocates a Cut in Dividend Levy and Other Measures; FUNSTON URGES TAX REDUCTIONS | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/coast-legislator-bars-a-new-party-rep-hiestand-a-member-of-birch.html | COAST LEGISLATOR BARS A NEW PARTY; Rep. Hiestand, a Member of Birch Society, Fears Effect on the G.O.P. | True | By Austin C. Wehrwein Special To the New York Times. | | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/union-texas-gas-corp-picks-chemicals-chief.html | Union Texas Gas Corp. Picks Chemicals Chief | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/bal-musette-tops-aqueduct-field-hitting-away-also-entered-in-mile.html | BAL MUSETTE TOPS AQUEDUCT FIELD; Hitting Away Also Entered in Mile Race -- Pied d'Or Choice in Excelsior | True | By Joseph C. Nichols | | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/volunteer-group-will-staff-booth-at-antiques-fair-opportunity-shop.html | Volunteer Group Will Staff Booth At Antiques Fair; Opportunity Shop to Be Aided by Event at Armory Next Week | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/kennedy-urged-to-visit-bonn.html | Kennedy Urged to Visit Bonn | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/envoy-to-luxembourg-is-named.html | Envoy to Luxembourg Is Named | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/kennedy-to-meet-sukarno.html | Kennedy to Meet Sukarno | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/increased-steel-output-sighted-for-next-week.html | Increased Steel Output Sighted for Next Week | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/prosecutor-of-a-nazi-gideon-hausner.html | Prosecutor of a Nazi; Gideon Hausner | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/united-hemisphere-urged-by-mexican.html | UNITED HEMISPHERE URGED BY MEXICAN | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/nixon-itinerary-set-he-will-leave-late-in-month-on-tour-as-gop.html | NIXON ITINERARY SET; He Will Leave Late in Month on Tour as G.O.P. Leader | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/angola-reforms-urged-in-un.html | Angola Reforms Urged in U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/israelis-weigh-eichmanns-plea-court-plans-to-rule-monday-on.html | ISRAELIS WEIGH EICHMANN'S PLEA; Court Plans to Rule Monday on Jurisdiction Challenge ISRAELIS WEIGH EICHMANN'S PLEA | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/production-rose-in-march-to-end-9month-decline-report-by-reserve.html | PRODUCTION ROSE IN MARCH TO END 9-MONTH DECLINE; Report by Reserve Board Indicates Low Point of Recession Has Passed SLOW RECOVERY IS SEEN U.S. and State Payments to Unemployed Reach Record 450 Million Production Increased in March To End a Decline of 9 Months | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/police-arrest-2-in-194000-fraud-suspect-held-in-cashing-of-bogus.html | POLICE ARREST 2 IN $194,000 FRAUD; Suspect Held in Cashing of Bogus Bond Coupons at Long Island Banks | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/auto-sales-show-slight-increase-early-april-rate-at-16117-a-day.html | AUTO SALES SHOW SLIGHT INCREASE; Early April Rate at 16,117 a Day, Against 15,717 in March Period STILL BELOW '60 PACE Level Called One of Lowest in 6 Years -- Compacts' Market Share Up | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/davis-stars-on-mound.html | Davis Stars on Mound | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/murphy-summons-175-aides-to-talk-on-gambling-law.html | Murphy Summons 175 Aides to Talk On Gambling Law | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/miss-suggs-145-leads.html | Miss Suggs' 145 Leads | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/pollution-hearings-slated.html | Pollution Hearings Slated | True | Special to The New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/first-met-aida-by-miss-nilsson-soprano-is-in-top-form-biserka.html | FIRST 'MET' AIDA BY MISS NILSSON; Soprano Is in Top Form -- Biserka Cvejic, Yugoslav Mezzo, Makes Debut | True | ERIC SALZMAN | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/undersea-firings-of-polaris-missile-beset-by-troubles-polaris.html | Undersea Firings Of Polaris Missile Beset by Troubles; POLARIS FIRINGS BESET BY TROUBLE | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/galvao-denied-us-visa.html | Galvao Denied U.S. Visa | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/sidelights-ge-to-produce-color-tv-sets.html | Sidelights; G.E. to Produce Color TV Sets | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/britain-in-protest-on-altitude-claim.html | BRITAIN IN PROTEST ON ALTITUDE CLAIM | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/flutterby-choice-in-60100-race-6-derby-eligibles-entered-in-coast.html | FLUTTERBY CHOICE IN $60,100 RACE; 6 Derby Eligibles Entered in Coast Event -- Ring Around Favored in Chesapeake | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/guild-to-hear-oconnor.html | Guild to Hear O'Connor | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/commodities-index-off-average-slipped-01-point-to-872-on-thursday.html | COMMODITIES INDEX OFF; Average Slipped 0.1 Point to 87.2 on Thursday | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/400000-art-retrieved-20-minutes-after-theft.html | $400,000 Art Retrieved 20 Minutes After Theft | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/mitchells-plea-derided-by-rival-jones-chides-him-calling-statements.html | MITCHELL'S PLEA DERIDED BY RIVAL; Jones Chides Him, Calling Statements a Sign of Lack in Qualifications | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/benefit-on-may-25-for-walker-school.html | Benefit on May 25 For Walker School | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/fall-fabrics-to-be-fluid-and-colorful.html | Fall Fabrics to Be Fluid and Colorful | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/ahlberg-martin-set-records.html | Ahlberg, Martin Set Records | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |
| 1961-04-15 | 1961-04-15 | https://www.nytimes.com/1961/04/15/archives/us-envoy-extends-greetings-to-gagarin.html | U.S. Envoy Extends Greetings to Gagarin | True | | 1989-02-21 | RE0000424187 | RE0000424187 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/6-injured-as-3-cars-crash-in-larchmont.html | 6 INJURED AS 3 CARS CRASH IN LARCHMONT | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/exdodger-in-havana-the-orange-air-by-roy-doliner-242-pp-new-york.html | Ex-Dodger in Havana; THE ORANGE AIR. By Roy Doliner. 242 pp. New York: Charles Scribner's Sons. $3.95. | True | By Anthony Boucher | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/daniel-a-friedman-steel-executive-37.html | DANIEL A. FRIEDMAN, STEEL EXECUTIVE, 37 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/county-colleges-urged-in-jersey-state-education-board-asks-2year-in.html | COUNTY COLLEGES URGED IN JERSEY; State Education Board Asks 2-Year Institutions to Help Handle Rise in Students | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/needles-in-retirement-still-lives-like-king-56-kentucky-derby.html | Needles, in Retirement, Still Lives Like King; '56 Kentucky Derby Winner, Now 8, Reigns at Ocala | True | By Harry V. Forgeron Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dominican-attack-related-by-priest-one-of-3-ousted-clergymen.html | DOMINICAN ATTACK RELATED BY PRIEST; One of 3 Ousted Clergymen Asserts Here Organized Mob Sacked Church | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/booth-brothers.html | Booth -- Brothers | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mary-foristall-wed.html | Mary Foristall Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/el-salvador-curbs-exchange-dealings.html | EL SALVADOR CURBS EXCHANGE DEALINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-frederick-russell.html | DR. FREDERICK RUSSELL | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/danish-princess-becomes-21.html | Danish Princess Becomes 21 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/f-e-punderson-jr-to-wed-linda-ide.html | F. E. Punderson Jr. To Wed Linda Ide | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/indiana-trackmen-win.html | Indiana Trackmen Win | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/device-said-to-aid-jet-maneuvering-maker-finds-it-eliminates.html | DEVICE SAID TO AID JET MANEUVERING; Maker Finds It Eliminates Instrument Time Lag on Low-Speed Flying | True | By Edward Hudson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/appeal-by-widow-of-lincoln-shown-letters-in-exhibit-at-rutgers-tell.html | APPEAL BY WIDOW OF LINCOLN SHOWN; Letters in Exhibit at Rutgers Tell of Life in 'Revolting Chicago Rooming House | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/and-why-nicknames-thats-a-question-the-president-too-is-asking.html | And Why Nicknames?; That's a question the President, too, is asking | True | By Josef Berger | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tax-refunds-running-larger-than-last-year.html | Tax Refunds Running Larger Than Last Year | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/wings-are-down-to-final-chance-detroit-trailing-in-finals-must-beat.html | WINGS ARE DOWN TO FINAL CHANCE; Detroit, Trailing in Finals, Must Beat Hawks Tonight -- Bassen to Play Goal | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chinese-menus.html | CHINESE MENUS | True | ERIC NORTHRUP | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/news-of-tv-and-radio.html | NEWS OF TV AND RADIO | True | By Val Adams | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arthur-l-livers.html | ARTHUR L. LIVERS | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dance-big-week-martha-graham-and-igor-moiseyev-open-new-york.html | DANCE: BIG WEEK; Martha Graham and Igor Moiseyev Open New York Engagements | True | By John Martin | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jersey-town-sets-history-field-trip.html | JERSEY TOWN SETS HISTORY FIELD TRIP | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/flowers-of-common-shade-trees-display-rare-beauty.html | FLOWERS OF COMMON SHADE TREES DISPLAY RARE BEAUTY | True | PETER K. NELSON. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ymca-reelects-curtiss.html | Y.M.C.A. Re-Elects Curtiss | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/leningrad-mixes-future-and-past-city-makes-progress-while-people.html | LENINGRAD MIXES FUTURE AND PAST; City Makes Progress While People Remain Attentive to Traditional Ways | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gooney-bird-and-friends-lord-love-a-duck-by-al-hine-367-pp-new-york.html | Gooney Bird and Friends; LORD LOVE A DUCK, By Al Hine. 367 pp. New York: Atheneum. $4.55. Gooney Bird and Friends | True | By Paul Engle | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cubs-beat-milwaukee-9-5.html | Cubs Beat Milwaukee, 9 -- 5 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/authors-query-101457980.html | Author's Query | True | DOROTHY ROSE BLUMBERG, 628 W. 151st St. New York 31, | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-fairburn-leslie-lumley-are-wed-here-graduates-of-stanford-marry.html | Miss Fairburn, Leslie Lumley Are Wed Here; Graduates of Stanford Marry in Chantry of St. Thomas Church | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/remembrance.html | Remembrance | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dalai-lama-seeks-aid-for-refugees-visits-new-delhi-to-discuss.html | DALAI LAMA SEEKS AID FOR REFUGEES; Visits New Delhi to Discuss Education for Tibetans With Indian Leader | True | By Paul Grimes Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-rozycki-bride-of-ramon-sieminski.html | Miss Rozycki Bride Of Ramon Sieminski | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rayburn-hails-kennedy-in-raleigh-he-praises-him-as-man-to-fit-our.html | RAYBURN HAILS KENNEDY; In Raleigh, He Praises Him as 'Man to Fit Our Times' | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/transport-notes-twa-is-upheld-cab-aide-backs-protest-against.html | TRANSPORT NOTES T.W.A. IS UPHELD; C.A.B. Aide Backs Protest Against Seaboard Line -- Maryland Terminal Set | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/prosperity-gains-in-spanish-guinea-europeans-link-tranquillity-in.html | PROSPERITY GAINS IN SPANISH GUINEA; Europeans Link Tranquillity in West African Territory to Continued Expansion | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/david-bruce-amateur-professional-the-new-united-states-ambassador.html | David Bruce: 'Amateur Professional'; The new United States Ambassador in London has a record unmatched by any career diplomat. Amateur Professional' | True | By David Schoenbrun | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/exploring-america-wilderness-the-discovery-of-a-continent-of-wonder.html | Exploring America; WILDERNESS The Discovery of a Continent of Wonder. By Rutherford Platt. With Illustrations by Frances Ellis. 310 pp. New York: Dodd, Mead & Co. $6. America | True | By Joseph Wood Krutch | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/british-map-soviet-fair-621-concerns-will-display-goods-beginning.html | BRITISH MAP SOVIET FAIR; 621 Concerns Will Display Goods Beginning May 19 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jordan-scores-israel-denies-charge-of-massing-forces-in-jerusalem.html | JORDAN SCORES ISRAEL; Denies Charge of Massing Forces in Jerusalem | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ground-broken-for-hospital.html | Ground Broken for Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/adenauer-and-meany-talk.html | Adenauer and Meany Talk | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/institute-sesssion-set-summer-seminar-at-mystic-is-open-to-15.html | INSTITUTE SESSSION SET; Summer Seminar at Mystic Is Open to 15 Students | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fanleaf-tree-ancient-ginkgo-thrives-in-adverse-sites.html | FAN-LEAF TREE; Ancient Ginkgo Thrives In Adverse Sites | True | By R.r. Thomasson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/washington-us-claims-scientific-lead-despite-the-soviet-unions.html | WASHINGTON; U.S. Claims Scientific Lead Despite the Soviet Union's 'Spectaculars' | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-adolph-berger.html | DR. ADOLPH BERGER | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ena-bronstein-chilean-pianist-makes-town-hall-recital-debut.html | Ena Bronstein, Chilean Pianist, Makes Town Hall Recital Debut | True | RAYMOND ERICSON | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedys-talk-on-africa.html | Kennedy's Talk on Africa | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-world-of-music-leventritt-foundation-bowing-out-of-this-years.html | THE WORLD OF MUSIC; Leventritt Foundation Bowing Out Of This Year's Competition Picture | True | By Ross Parmenter | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/happy-blendings-blendings.html | Happy Blendings; Blendings | True | By Craig Claiborne | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cairo-laws-spur-flight-of-greeks-residents-of-ancient-colony-are.html | CAIRO LAWS SPUR FLIGHT OF GREEKS; Residents of Ancient Colony Are Leaving at Rate of About 10,000 a Year | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bridge-scoring-in-two-games-both-tournament-and-rubber-play-have.html | BRIDGE: SCORING IN TWO GAMES; Both Tournament and Rubber Play Have Much in Common | True | By Albert H. Morehead | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dorothy-fairles-will-be-married-to-alan-b-lord-michigan-state.html | Dorothy Fairles Will Be Married To Alan B. Lord; Michigan State Alumna Becomes Fiancee of a Navy Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sheer-sophistication.html | Sheer Sophistication | True | By Patricia Peterson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/democrats-post-enrollment-gain-1960-inroads-upstate-and-in-suburbs.html | DEMOCRATS POST ENROLLMENT GAIN; 1960 Inroads Upstate and in Suburbs Give Party 51.9% of Affiliations | True | By Douglas Dales | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/von-braun-cited-as-good-boss.html | Von Braun Cited as Good Boss | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/s-b-million-fiance-of-julia-stoughton.html | S. B. Million Fiance Of Julia Stoughton | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/uaw-will-seek-annual-pay-rate-reuther-asks-that-hourly-system-be.html | U.A.W. WILL SEEK ANNUAL PAY RATE; Reuther Asks That Hourly System Be Replaced for More Worker Security | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/glass-show.html | GLASS SHOW | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/two-german-parties-merge.html | Two German Parties Merge | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/england-defeats-scot-soccer-team-queen-among-100000-at-93-game.html | ENGLAND DEFEATS SCOT SOCCER TEAM; Queen Among 100,000 at 9-3 Game - - Tottenham Out to Clinch Title Tomorrow | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/li-marinas-hit-by-winter-havoc-ice-and-snow-leave-piling-toppled.html | L.I. MARINAS HIT BY WINTER HAVOC; Ice and Snow Leave Piling Toppled, Boats Battered for Spring Repair Job | True | By Byron Porterfield Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-turner-is-fiancee-of-jerry-b-schneider.html | Miss Turner Is Fiancee Of Jerry B. Schneider | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-executed-in-cuba-american-arrested.html | 2 EXECUTED IN CUBA; AMERICAN ARRESTED | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gagarins-statement-and-answers-to-press.html | Gagarin's Statement and Answers to Press | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/u-of-vermont-names-aide.html | U. of Vermont Names Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hollandamerica-picks-board-chief.html | Holland-America Picks Board Chief | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/no-picnic-in-the-wild-the-owl-hoots-twice-at-catfish-bend-by-ben.html | No Picnic In the Wild; THE OWL HOOTS TWICE AT CATFISH BEND. By Ben Lucien Burman. Illustrated by Alice Caddy. 115 pp. New York: Taplinger Publishing Company. $2.95. | True | By David Dempsey | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/florida-jet-service-slat.html | Florida Jet Service Slat | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/navy-boat-inspected-fairview-nj-visits-vessel-named-in-honor-of.html | NAVY BOAT INSPECTED; Fairview, N.J., Visits Vessel Named in Honor of Town | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-kronowitz-engaged.html | Miss Kronowitz Engaged | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/from-a-lighthearted-viewpoint-humorous-view.html | From a Light-Hearted Viewpoint; HUMOROUS VIEW | True | By Allan Boretz | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/red-threat-spurs-greecus-talks-premier-to-get-kennedys-views.html | RED THREAT SPURS GREECE-U.S. TALKS; Premier to Get Kennedy's Views During Visit to Capital This Week | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/britons-to-aid-peru-new-group-to-cooperate-in-development-projects.html | BRITONS TO AID PERU; New Group to Cooperate in Development Projects | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/moscow-flight-is-taken-as-another-sign-that-communism-is-the.html | MOSCOW: Flight Is Taken as Another Sign That Communism Is the Conquering Wave | True | By Harry Schwartz | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/william-sherman-dies-executive-secretary-of-state-food-processors.html | WILLIAM SHERMAN DIES; Executive Secretary of State Food Processors' Group, 47 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/east-german-trains-collide.html | East German Trains Collide | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/patricia-quayle-is-married-here-to-leon-holmes-manhattanville.html | Patricia Quayle Is Married Here To Leon Holmes; Manhattanville Alumna Bride of a Federal Reserve Bank Aide | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/weatherly-parcell.html | Weatherly -- Parcell | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-stormy-years-victory-at-valmy-by-geoffrey-trease-255-pp-new.html | The Stormy Years; VICTORY AT VALMY. By Geoffrey Trease. 255 pp. New York: The Vanguard Press. $3. ESCAPE FROM FRANCE. By Ronald Welch. Illustrated by William Stobbs. 183 pp. New York: Criterion Books. $3.50. For Ages 12 to 16. | True | LEARNED T. BULMAN | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cards-defeat-reds-in-five-innings-40.html | CARDS DEFEAT REDS IN FIVE INNINGS, 4-0 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/news-notes-classroom-and-campus-revision-of-chemistry-in-high.html | NEWS NOTES: CLASSROOM AND CAMPUS; Revision of Chemistry in High Schools; Criticisms of the American Ph. D. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/henry-e-griffith-weds-mrs-ethel-shelburne.html | Henry E. Griffith Weds Mrs. Ethel Shelburne | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hofstra-triumphs-23-2.html | Hofstra Triumphs, 23–2 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/seventh-grader-is-iron-man.html | Seventh Grader Is Iron Man | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/wood-field-and-stream-statistics-presented-as-first-aid-for.html | Wood, Field and Stream; Statistics Presented as First Aid for Fishermen Suffering From Digititis | True | By John W. Randolph | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/seaway-is-opened-for-third-season-first-ships-start-through-despite.html | SEAWAY IS OPENED FOR THIRD SEASON; First Ships Start Through Despite Fears That Ice Might Cause a Delay | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/paper-output-ratio-877.html | Paper Output Ratio 87.7% | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/annapolis-aide-is-named.html | Annapolis Aide Is Named | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/records-singers-five-who-are-worthy-of-their-material.html | RECORDS: SINGERS; Five Who Are Worthy Of Their Material | True | BY Raymond Ericson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/frymoyer-alexanderson.html | Frymoyer -- Alexanderson | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/atom-rocket-lag-charged-by-price-illinois-democrat-declares-project.html | ATOM ROCKET LAG CHARGED BY PRICE; Illinois Democrat Declares Project Is Being Sapped for Lack of Funds | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/two-views-of-the-federal-agencies.html | TWO VIEWS OF THE FEDERAL AGENCIES | True | | | | | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/may-20-dinner-to-help-combat-muscle-disease-ball-at-pierre-slated.html | May 20 Dinner To Help Combat Muscle Disease; Ball at Pierre Slated by Muscular Dystrophy Associations Unit | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-jordan-left-236000.html | Mrs. Jordan Left $236,000 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-childaid-plan-denounced-as-encouraging-illegitimacies.html | U.S. Child-Aid Plan Denounced As Encouraging Illegitimacies | True | By Murray Ilison | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/janet-m-curran-teacher-engaged.html | Janet M. Curran, Teacher, Engaged | True | Special to The New York Times. I | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/de-gaulle-clarifies-his-stand-statement-on-algeria-may-dispel-some.html | DE GAULLE CLARIFIES HIS STAND; Statement on Algeria May Dispel Some of the Rebel Illusions | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-marion-c-waldo-bride-on-long-island.html | Miss Marion C. Waldo Bride on Long Island | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/british-progress-in-nuclear-field-but-english-executive-says-a-power.html | BRITISH PROGRESS IN NUCLEAR FIELD; But English Executive Says A-Power Gains Are About Equal for the U.S. BRITISH PROGRESS IN NUCLEAR FIELD | True | By Gene Smith | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cards-eleven-signs-fritsch.html | Cards Eleven Signs Fritsch | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/womens-traffic-parley-due.html | Women's Traffic Parley Due | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/somodio-knocks-out-andrade.html | Somodio Knocks Out Andrade | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-henry-hall-has-son.html | Mrs. Henry Hall Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dc4s-closing-out-a-notable-career-northwest-orient-airlines-retires.html | DC-4'S CLOSING OUT A NOTABLE CAREER; Northwest Orient Airlines Retires Last of 4-Engine Craft on Passenger Runs | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/battle-neck-2840-scores-at-gulfstream-after-5-losing-starts-this.html | Battle Neck, $28.40, Scores at Gulfstream After 5 Losing Starts This Year; BLUM HAS WINNER QUICKLY IN FRONT Bottle Neck Beats Favored Nickel Boy by 5 1/2 Lengths in $25,000 Handicap | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/robins-and-april.html | Robins and April | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/usc-equals-record-with-3079-mile-relay.html | U.S.C. Equals Record With 3:07.9 Mile Relay | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/newark-to-exhibit-old-autos.html | Newark to Exhibit Old Autos | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/31939-see-lucky-demon-3450-win-yonkers-feature-by-a-nose-hoot.html | 31,939 See Lucky Demon, $34.50, Win Yonkers Feature by a Nose; HOOT DOLMONT 2D TO TROT OUTSIDER Lucky Demon First Before Largest Crowd of Season -- Garnet Queen Third | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/harvard-lightweights-win.html | Harvard Lightweights Win | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/yacht-insurance-described.html | Yacht Insurance Described | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/6-in-port-chester-race-they-seek-2-village-board-posts-in-april-25.html | 6 IN PORT CHESTER RACE; They Seek 2 Village Board Posts in April 25 Vote | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/photo-show.html | PHOTO SHOW | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/roa-in-un-lays-bombings-to-us-stevenson-denies-charge-quotes-cuban.html | ROA, IN U.N., LAYS BOMBINGS TO U.S.; Stevenson Denies Charge -- Quotes Cuban Pilot CUBA IN U.N., LAYS BOMBING TO U.S. | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/france-beats-ireland-in-rugby.html | France Beats Ireland in Rugby | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/smith-oneill.html | Smith -- O'Neill | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/stepping-stones-walk-can-be-built-of-concrete-or-stone.html | STEPPING STONES; Walk Can Be Built of Concrete or Stone | True | By Bernard Gladstone | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-week-in-finance-stock-market-rebounds-to-highest-level-since.html | The Week in Finance; Stock Market Rebounds to Highest Level Since June in Heavy Trading | True | By John G.forrest | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/canada-prodded-about-waterway-senator-aiken-is-irked-in-failure-to.html | CANADA PRODDED ABOUT WATERWAY; Senator Aiken Is Irked In Failure to Heed U.S. Plan for Champlain Talks | True | By Joseph Carter | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arnoldstarkie-team-advances-in-tennis.html | Arnold-Starkie Team Advances in Tennis | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hardcore-unemployment.html | 'Hard-Core' Unemployment | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pli-selon-pli-new-musical-wrinkles-according-to-boulez.html | 'PLI SELON PLI'; New Musical Wrinkles According to Boulez | True | By Peter Heyworth | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/weigh-postal-merger-3-unions-will-meet-this-week-in-ratifying.html | WEIGH POSTAL MERGER; 3 Unions Will Meet This Week in Ratifying Conventions | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/grace-line-builds-three-big-linerfreighters-for-latinamerican-run.html | Grace Line Builds Three Big Liner-Freighters for Latin-American Run | True | By George Horne | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/james-r-sullivan.html | JAMES R. SULLIVAN | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/advisers-sought-by-saudi-arabia-40-foreign-experts-to-help-set-up.html | ADVISERS SOUGHT BY SAUDI ARABIA; 40 Foreign Experts to Help Set Up First Long-Range Economic Program | True | By Richard P. Hunt Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ch-rudels-solitaire-captures-top-award-at-twin-brooks-show.html | Ch. Rudel's Solitaire Captures Top Award at Twin Brooks Show; GREYHOUND BEST IN ENTRY OF 1,012 Rudel's Solitaire, Owned by Dr. Neustadt, Wins -- Final Includes Corgi, Maltese | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tiger-wins-in-6th-at-st-nicks-upsetting-webb-s-comeback-bid-2fisted.html | Tiger Wins in 6th at St. Nicks, Upsetting Webb' s Comeback Bid; 2-Fisted Attack Halts Rusty Chicagoan at 2:41 of Round -- Nigerian Floors Rival in Second and Near Finish | True | By Deane McGowen | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/teenagers-cause-a-crisis-on-drinks-pennsylvania-towns-plan-for.html | TEEN-AGERS CAUSE A CRISIS ON DRINKS; Pennsylvania Town's Plan for Controlled Imbibing Sets Off Controversy | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tree-project-started-first-of-200-is-planted-in-bay-ridge-to.html | TREE PROJECT STARTED; First of 200 Is Planted in Bay Ridge to Replace Lost Ones | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/indian-police-shoot-15-fire-into-an-armed-crowd-trying-to-block.html | INDIAN POLICE SHOOT 15; Fire Into an Armed Crowd Trying to Block Arrest | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/aeronautic-meet-set-for-westbury.html | AERONAUTIC MEET SET FOR WESTBURY | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/february-shirt-output-fell-below-1960level.html | February Shirt Output Fell Below 1960-Level | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/heads-medical-center-maj-gen-st-john-is-named-to-cincinnati-u-posts.html | HEADS MEDICAL CENTER; Maj. Gen St John Is Named to Cincinnati U. Posts | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/there-is-no-news-from-auschwitz.html | There Is No News From Auschwitz. | True | By A.m. Rosenthal | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/laurel-triumph-qualifies-orleans-doge-for-derby-laurel-victory-by.html | Laurel Triumph Qualifies Orleans Doge for Derby; Laurel Victory by Orleans Doge Advances His Derby Prospects | True | By Frank M. Blunk Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/car-crash-kills-youth-4-others-injured-in-collision-in-rockland.html | CAR CRASH KILLS YOUTH; 4 Others Injured in Collision in Rockland County | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elizabeth-a-rogers-a-prospective-bride.html | Elizabeth A. Rogers A Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/marybeth-herman-betrothed-to-charles-s-mcallister-jr.html | Marybeth Herman Betrothed To Charles S. McAllister Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/undersea-device-records-quakes-columbia-instrument-also-offers-hope.html | UNDERSEA DEVICE RECORDS QUAKES; Columbia Instrument Also Offers Hope as Sentinel on Atomic Explosions | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/man-in-space.html | Man in Space | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arts-festival-set-hofstras-second-annual-fete-due-may-3-to-14.html | ARTS FESTIVAL SET; Hofstra's Second Annual Fete Due May 3 to 14 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kirschenbaum-zwerling.html | Kirschenbaum -- Zwerling | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barone-considers-letting-liston-go-but-manager-indicates-that-even.html | BARONE CONSIDERS LETTING LISTON GO; But Manager Indicates That Even This Won't Get Boxer a Chance at Patterson | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/columbia-shuts-out-dartmouth-in-league-baseball-opener-at-baker.html | Columbia Shuts Out Dartmouth in League Baseball Opener at Baker Field; KOEHLER IS VICTOR ON 3-HITTER, 11-0 Columbia Southpaw Is Given 11-Hit Backing at Plate and Fine Support Afield | True | By Robert L. Teague | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ira-richards-dead-eestockbroker-81.html | IRA RICHARDS DEAD, EX-STOCKBROKER, 81 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sukarno-allows-8-loyal-parties-reds-among-groups-chosen-out-of-14.html | SUKARNO ALLOWS 8 LOYAL PARTIES; Reds Among Groups Chosen Out of 14 -- President to Start World Tour Today | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/formal-call-made-for-rightist-party.html | FORMAL CALL MADE FOR RIGHTIST PARTY | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/8-pm-curfew-imposed.html | 8 P.M. Curfew Imposed | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-long-shadow-of-mao-tsetung-the-leader-of-the-chinese-superstate.html | The Long Shadow of Mao Tse-tung The leader of the Chinese superstate looms ever larger as a challenger to Soviet primacy in the Communist world, and as an enemy of the 'imperialist' West. The Long Shadow of Mao Tse-tung | True | By Bernard Ullmann | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/washington-kennedy-meets-the-test-of-personal-diplomacy.html | Washington; Kennedy Meets the Test of Personal Diplomacy | True | By James Reston | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/turboprop-passes-icing-tests-in-canadian-aerial-acrobatics.html | Turboprop Passes Icing Tests In Canadian Aerial Acrobatics | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/souchak-at-207-leads-by-2-shots-maxwell-next-in-greensboro-after.html | SOUCHAK, AT 207, LEADS BY 2 SHOTS; Maxwell Next in Greensboro After Slump on Back Nine -- Sifford Third at 210 SOUCHAK, AT 207, LEADS BY 2 SHOTS | True | By United Press International. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/union-within-union-set-for-ilgwu-union-right-won-by-garment-staff.html | Union Within Union Set for I.L.G.W.U.; UNION RIGHT WON BY GARMENT STAFF | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/negro-study-planned-300-families-to-be-surveyed-in-middletown-conn.html | NEGRO STUDY PLANNED; 300 Families to Be Surveyed in Middletown, Conn., Area | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/80-lands-to-sign-diplomatic-code-congress-in-vienna-to-end-tuesday.html | 80 LANDS TO SIGN DIPLOMATIC CODE; Congress in Vienna to End Tuesday -- Accord Based on U.N. Experts' Draft | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fellowships-given-to-9-business-men.html | FELLOWSHIPS GIVEN TO 9 BUSINESS MEN | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hollywood-derby-oscar-race-ending-tomorrow-keeps-shaky-hold-on.html | HOLLYWOOD DERBY; Oscar Race, Ending Tomorrow, Keeps Shaky Hold on Commerce, Prestige | True | By Murray Schumach | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miro-says-cuba-air-raiders-were-in-contact-with-exiles-asserts-here.html | Miro Says Cuba Air Raiders Were in 'Contact' With Exiles; Asserts Here Bombing Missions on Bases Were Carried Out by 'Cubans Inside Cuba' -- Sabotage Stepped Up | True | By McCandlish Phillips | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/monologue-of-a-poet-selected-poems-by-conrad-aiken-274-pp-new-york.html | Monologue of a Poet; SELECTED POEMS. By Conrad Aiken. 274 pp. New York: Oxford University Press. $4.75. | True | By Winfield Townley Scott | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dufour-panels-bring-11000.html | Dufour Panels Bring $11,000 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-faiths-find-lag-in-clerical-students-3-faiths-find-lag-at.html | 3 Faiths Find Lag In Clerical Students; 3 Faiths Find Lag at Seminaries; Protestants Are the Hardest Hit | True | By John Wicklein | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbarann-panish-fiancee-of-student.html | Barbarann Panish Fiancee of Student | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/st-bernards-to-rest-auto-tunnel-under-swiss-pass-seen-ending-rescue.html | ST. BERNARDS TO REST; Auto Tunnel Under Swiss Pass Seen Ending Rescue Work | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/patricia-sugrue-bride-of-a-bertrand-channon.html | Patricia Sugrue Bride Of A. Bertrand Channon | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gagarin-voice-in-space-sold-on-an-lp-record.html | Gagarin Voice in Space Sold on an L.P. Record | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/u-of-rochester-drive-aided.html | U. of Rochester Drive Aided | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/li-driving-workshop-1100-teenagers-will-attend-huntington-session.html | L.I. DRIVING WORKSHOP; 1,100 Teen-Agers Will Attend Huntington Session | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/boston-zoo-gets-animal-nursery-new-building-to-be-center-of.html | BOSTON ZOO GETS ANIMAL NURSERY; New Building to Be Center of Rehabilitation Plan Under New Curator | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-schools-win-debate-test.html | 2 Schools Win Debate Test | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ann-h-adkins-betrothed.html | Ann H. Adkins Betrothed | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/george-beaver.html | GEORGE BEAVER | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/physician-is-fiance-of-susan-a-barnett.html | Physician Is Fiance Of Susan A. Barnett | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cuba-in-torment.html | Cuba in Torment | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/drug-makers-score-new-curbs-and-map-fight-on-kefauver-bill-new.html | Drug Makers Score New Curbs And Map Fight on Kefauver Bill; NEW RULES BESET MAKERS OF DRUGS | True | By Peter Bart | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jean-b-mcinnis-maryland-bride-of-paul-nicolai-st-johns-episcopal-in.html | Jean B. McInnis Maryland Bride Of Paul Nicolai; St. John's Episcopal in Chevy Chase Is Scene of Their Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/nunez-to-box-simmons-pair-in-substitute-feature-at-st-nicks.html | NUNEZ TO BOX SIMMONS; Pair in Substitute Feature at St. Nicks Tomorrow Night | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/counseling-the-freshman.html | COUNSELING THE FRESHMAN | True | F.M.H. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbara-davey-rosemont-1956-becomes-a-bride-wed-to-james-stenson-a.html | Barbara Davey, Rosemont 1956, Becomes a Bride; Wed to James Stenson, a Bank Aide Here, in Greenwich Document | True | Special to The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/show-on-imports-to-push-exports-show-on-imports-to-push-exports.html | Show on Imports To Push Exports; SHOW ON IMPORTS TO PUSH EXPORTS | True | By Brendan M. Jones | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/books-and-boarders-wait-for-me-michael-by-mary-stolz-148-pp-new-york.html | Books and Boarders; WAIT FOR ME, MICHAEL By Mary Stolz. 148 pp. New York: Harper & Bros. $2.95. For Ages 12 to 16. | True | MARY LOUISE HECTOR | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jefferson-and-revolution.html | Jefferson and Revolution | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/emergency-measure.html | EMERGENCY MEASURE | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/celebrity-party-planned-may-11-by-arthritis-unit-theatrical.html | Celebrity Party Planned May 11 By Arthritis Unit; Theatrical Personalities to Attend Annual Fete of the Foundation | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/accent-on-variety.html | 'ACCENT' ON VARIETY | True | By Joseph Michalak | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lucas-most-valuable-in-big-ten-basketball.html | Lucas Most Valuable In Big Ten Basketball | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bergen-shifting-role-as-suburb-a-selfcontained-county-of-1100000.html | BERGEN SHIFTING ROLE AS SUBURB; A Self-Contained County of 1,100,000 People by 1975 Forecast by Planners | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/egil-stigums-have-son.html | Egil Stigums Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/realm-of-crystal.html | Realm of Crystal | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-weintraub-has-child.html | Mrs. Weintraub Has Child | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/julia-mattingly-married.html | Julia Mattingly Married | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/salvador-will-readmit-exiles-junta-says-it-bars-extremists.html | Salvador Will Readmit Exiles; Junta Says It Bars Extremists | True | Special to The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/william-culver-weds-miss-suzanne-thomas.html | William Culviner Weds Miss Suzanne Thomas | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fairleigh-triumphs-7-5.html | Fairleigh Triumphs, 7 -- 5 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/press-club-moves-to-new-quarters-occupies-11story-building-at-54-w.html | PRESS CLUB MOVES TO NEW QUARTERS; Occupies 11-Story Building at 54 W. 40th Formerly Used by the G.O.P. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fordham-wins-dinghy-series.html | Fordham Wins Dinghy Series | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/showy-new-phlox-the-varieties-display-sparkling-colors.html | SHOWY NEW PHLOX; The Varieties Display Sparkling Colors | True | By Martha Pratt Haislip | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/virginia-sheeley-engaged.html | Virginia Sheeley Engaged | True | Special to The New York Times, | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/checking-up-on-tourism-nato-meeting-takes-new-look-at-us-travel.html | CHECKING UP ON TOURISM; N.A.T.O. Meeting Takes New Look at U.S. Travel Field | True | P. J. C. F. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/daniels-hamilton.html | Daniels -- Hamilton | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/claims-still-big-on-war-seizures-record-of-uncompensated-investors.html | CLAIMS STILL BIG ON WAR SEIZURES; Record of Uncompensated Investors Seen as Bar to New Investments CLAIMS STILL BIG ON WAR SEIZURES | True | By Paul Heffernan | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/brief-to-be-filed-next-gms-bus-case-in-a-new-phase.html | Brief to Be Filed Next; G.M.'S BUS CASE IN A NEW PHASE | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-manley-engaged-to-james-f-rappaport.html | Miss Manley Engaged To James F. Rappaport | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/erie-back-tomorrow-service-to-be-completely-restored-after-washout.html | ERIE BACK TOMORROW; Service to Be Completely Restored After Washout | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/education-foreign-languages-more-and-better-teachers-needed-as.html | EDUCATION; FOREIGN LANGUAGESMore and Better Teachers Needed As Number of Students Rises | True | By Fred M. Hechinger | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mitsui-names-lakes-agent.html | Mitsui Names Lakes Agent | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chamber-of-commerce-opposes-change-in-bergen-classification.html | Chamber of Commerce Opposes Change in Bergen Classification | True | By John W. Slocum Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/church-vs-state-if-all-the-swords-in-england-by-barbara-willard.html | Church vs. State; IF ALL THE SWORDS IN ENGLAND. By Barbara Willard. Illustrated by Robert M. Sax. 190 pp. New York: Doubleday & Co. $1.95. For Ages 11 to 14. | True | CHAD WALSH | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-mcquiston-skidmore-1958-bay-state-bride-wed-to-john-anthony.html | Miss McQuiston, Skidmore 1958, Bay State Bride; Wed to John Anthony Mierzwa, a Graduate Student at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kings-point-tennis-victor.html | Kings Point Tennis Victor | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/goldflower-first-in-ashland-stakes.html | GOLDFLOWER FIRST IN ASHLAND STAKES | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lynn-presbrey-pembroke-1954-becomes-a-bride-married-in-st-thomas.html | Lynn Presbrey, Pembroke 1954, Becomes a Bride; Married in St. Thomas More's to Edmond P. Ryan, Missouri '48 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/midgetcar-title-race-starts-langhorne-season-on-april-30.html | Midget-Car Title Race Starts Langhorne Season on April 30 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/heatley-of-britain-sets-world-10mile-record.html | Heatley of Britain Sets World 10-Mile Record | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/give-the-games-back-to-the-students-college-sports-are-organized-as.html | Give the Games Back to the Students'; College sports are organized as a public amusement, says a teacher -- and students suffer. Give the Games Back to the Students' | True | By Henry Steele Commager | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-van-wye-has-son.html | Mrs. Van Wye Has Son | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/two-latin-chiefs-to-unite-on-reds-a-stronger-anticommunist-front-is.html | TWO LATIN CHIEFS TO UNITE ON REDS; A Stronger Anti-Communist 'Front' Is Expected From Frondizi-Quadros Talk | True | By Edwabd C. Burks Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/active-phantom.html | 'ACTIVE PHANTOM' | True | By Edward C. Burks Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedy-and-congress.html | KENNEDY AND CONGRESS | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/red-sox-top-angels-30.html | Red Sox Top Angels, 3-0 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lincoln-center-man-a-bug-on-exotic-fauna.html | LINCOLN CENTER MAN A BUG ON EXOTIC FAUNA | True | By Raymond Ericson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/antique-furnishings-to-be-sold-at-auctions-here-this-week.html | Antique Furnishings to Be Sold At Auctions Here This Week | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-f-h-brooks-has-son.html | Mrs. F. H. Brooks Has Son | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tax-incentive-examined-effects-of-policy-of-liberalized.html | Tax Incentive Examined; Effects of Policy of Liberalized Depreciation Are Discussed | True | MICHAEL SCHIFF, CLIFFORD D. CLARK | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arts-explorations-of-manner-and-matter.html | ART'S EXPLORATIONS OF MANNER AND MATTER | True | By Stuart Preston | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/un-bids-belgium-get-out-of-congo-no-deadline-set-vote-in-assembly.html | U.N. BIDS BELGIUM GET OUT OF CONGO; NO DEADLINE SET; Vote in Assembly Is 61 to 5 -- Katanga Said to Recruit Mercenaries in Europe U.N. BIDS BELGANS EVACUATE CONGO | True | By Lindesay Parrott Special To The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/connecticut-acts-on-aid-to-elderly-health-insurers-are-getting.html | CONNECTICUT ACTS ON AID TO ELDERLY; Health Insurers Are Getting Right of Joint Coverage for Those Beyond 65 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pilot-describes-strafing-raids-flier-tells-miami-officials-he.html | PILOT DESCRIBES STRAFING RAIDS; Flier Tells Miami Officials He Defected From Havana Regime -- Rebel Link Seen Pilot Lands in Miami; Describes Bombing and Strafing Attacks on Cuban Airfields FEAR OF BETRAYAL IS CITED BY FLIER Airman Says Fellow Officer Spoke to Castro Agent -- Rebel Link Reported | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/state-eases-cost-of-snow-removal-city-is-permitted-to-extend.html | STATE EASES COST OF SNOW REMOVAL; City Is Permitted to Extend Payments Over 5 Years -- Other Bills Acted on | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/richard-hersey-wick-to-wed-judith-minkin.html | Richard Hersey Wick To Wed Judith Minkin | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eichmann-impact-on-germany-a-sense-of-shame-is-widespread-but-few.html | EICHMANN: IMPACT ON GERMANY; A Sense of Shame Is Widespread, But Few Feel Personal Guilt | True | By Sydney Gruson Special to the New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/news-of-the-rialto-israel-two-musicals-planned-with-israeli-locale.html | NEWS OF THE RIALTO: ISRAEL; Two Musicals Planned With Israeli Locale -- Brecht and O'Neill | True | By Lewis Funke | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/uconns-will-hold-dinner-on-april-28.html | UCONNS WILL HOLD DINNER ON APRIL 28 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/en-route-to-venus-victory-over-space-by-albert-ducrocq-translated.html | En Route to Venus; VICTORY OVER SPACE. By Albert Ducrocq. Translated by Oliver Stewart from the French "Victoire sur L'Espace." Illustrated. 264 pp. Boston: Little, Brown & Co. $4.95. | True | By Willy Ley | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rockefeller-back-on-speech-circuit-he-wont-say-what-relation.html | ROCKEFELLER BACK ON SPEECH CIRCUIT; He Won't Say What Relation Political Appearances Have to '64 Race | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/evolution-of-a-revolutionary.html | EVOLUTION OF A REVOLUTIONARY | True | B. U. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-helen-langmuir-deuel-married-to-john-pageblair.html | Mrs. Helen Langmuir Deuel Married to John Page-Blair | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rhee-aide-condemned-revolutionary-court-dooms-former-head-of-police.html | RHEE AIDE CONDEMNED; Revolutionary Court Dooms Former Head of Police | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bradford-judkins-johnson-is-fiance-of-susan-phillips.html | Bradford Judkins Johnson Is Fiance of Susan Phillips | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/columbus-couldnt-get-a-visa-and-therein-lies-one-of-the-chief.html | Columbus Couldn't Get a Visa; And therein lies one of the chief obstacles to making the U.S.a world tourist center. Columbus Couldn't Get a Visa | True | By Warren G. Magnuson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dorothy-gollow-becomes-bride-of-george-heath-graduate-of-bradford.html | Dorothy Gollow Becomes Bride Of George Heath; Graduate of Bradford Junior College Is Wed to Advertising Man | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sixth-man-arrested-in-63000-holdup.html | SIXTH MAN ARRESTED IN $63,000 HOLD-UP | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rider-beats-st-peters.html | Rider Beats St. Peter's | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/public-health-group-elects.html | Public Health Group Elects | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/brazil-arrests-2-high-officers-general-disputed-president-on-oil.html | BRAZIL ARRESTS 2 HIGH OFFICERS; General Disputed President on Oil Agency -- Admiral Scored Defense Plan | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/10-in-un-ask-study-of-nigeria-influence.html | 10 IN U.N. ASK STUDY OF NIGERIA INFLUENCE | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hospital-to-gain-by-style-show-at-eastchester-orthopedic-unit-at-st.html | Hospital to Gain By Style Show At Eastchester; Orthopedic Unit at St. Agnes', White Plains, Will Benefit May 16 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/comeback-inc-to-be-assisted-at-april-28-fete-dinner-dance-to-help.html | Comeback, Inc., To Be Assisted At April 28 Fete; Dinner Dance to Help Group's Program for Social Rehabilitation | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/excerpts-from-un-report-on-the-congo.html | Excerpts From U.N. Report on the Congo | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ernest-l-ewertsen.html | ERNEST L. EWERTSEN | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/duel-sharpens-over-charter-for-city-democrats-split-over-wagners.html | DUEL SHARPENS OVER CHARTER FOR CITY; Democrats Split Over Wagner's Advocacy of Plan That Would Increase the Powers of the Mayor Political business as usual and the challenge of New Frontiers may await more than 2,000,000 New York City voters when they go to the polls on Nov. 7. | True | By Clayton Knowles | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/son-to-mrs-william-seed.html | Son to Mrs. William Seed | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/california-gains-sweep-over-2-rowing-rivals.html | California Gains Sweep Over 2 Rowing Rivals | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/b26s-of-two-types-one-is-the-former-a26.html | B-26's of Two Types; One Is the Former A-26 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-science-fair-winners-connecticut-girls-will-get-free-trips-to.html | 2 SCIENCE FAIR WINNERS; Connecticut Girls Will Get Free Trips to Maine | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/frenchman-in-40mile-swim.html | Frenchman in 40-Mile Swim | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/diana-hamlin-wed-to-daniel-a-cotter.html | Diana Hamlin Wed To Daniel A. Cotter | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rye-mayor-plans-political-future-dumped-by-party-after-6-years.html | RYE MAYOR PLANS POLITICAL FUTURE; 'Dumped by Party' After 6 Years, Hughes Ponders Whether to Fight | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/impressions-of-russia-americans-view-of-russia-mixed.html | Impressions of Russia; AMERICANS VIEW OF RUSSIA MIXED | True | By Seymour Topping Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/yeshiva-combines-2-of-its-schools-graduate-education-linked-to.html | YESHIVA COMBINES 2 OF ITS SCHOOLS; Graduate Education Linked to Science Faculty to Gain Mathematics Teachers | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/negro-is-chosen-as-us-attorney-kennedy-picks-poole-aide-to-brown.html | NEGRO IS CHOSEN AS U.S. ATTORNEY; Kennedy Picks Poole, Aide to Brown, for Northern California District | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/national-reviews-position.html | National Review's Position | True | WILLIAM F. BUCKLEY | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/espalier-adds-pattern-to-walls-or-fences-certain-woody-plants-can.html | ESPALIER ADDS PATTERN TO WALLS OR FENCES; Certain Woody Plants Can Be Trained With Judicious Pruning and Care | True | By Harold O. Perkins | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-good-european-the-story-of-father-dominique-pire-as-told-to.html | The Good European; THE STORY OF FATHER DOMINIQUE PIRE. As told to Hugues Vehenne. Translated by John L. Skeffington from the French, "Souvenirs et Entretiens." Illustrated. 220 pp. New York: E.P. Dutton & Co. $4.50. | True | By Francis Sweeney | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/economic-talks-opened-in-congo-central-government-begins-parley.html | ECONOMIC TALKS OPENED IN CONGO; Central Government Begins Parley With Katanga Aides on Normalizing Trade | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/leslie-reid-fiance-of-miss-mary-scoff.html | Leslie Reid Fiance Of Miss Mary Scoff | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/injured-pitcher-recovering.html | Injured Pitcher Recovering | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miami-to-get-new-rad.html | Miami to Get New Rad | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/david-laylin-fiance-of-susana-rodriguez.html | David Laylin Fiance Of Susana Rodriguez | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/carolyn-james-robert-thorson-marry-in-south-daughter-of-judge-in.html | Carolyn James, Robert Thorson Marry in South; Daughter of Judge in Greenville, N.C., Bride of a Stockbroker | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lincoln-u-scores-in-track.html | Lincoln U. Scores in Track | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-merchants-view-an-appraisal-of-the-effect-on-retailing-of-this.html | The Merchant's View; An Appraisal of the Effect on Retailing Of This Year's Early Easter Season | True | By Herbert Koshetz | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/nuclear-frigate-launched-by-us-missile-vessel-bainbridge-is-navys.html | NUCLEAR FRIGATE LAUNCHED BY U.S.; Missile Vessel Bainbridge Is Navy's First of Type -- Burke Gives Speech | True | By John H. Fenton Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/theresa-brennan-wed-to-t-f-casey.html | Theresa Brennan Wed to T. F. Casey | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/some-report-crash.html | Some Report Crash | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/721-plus-500-equals-nothing-for-2-bowlers.html | 721 Plus 500 Equals Nothing for 2 Bowlers | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/modern-tritomas-they-are-hardy-early-and-more-colorful.html | MODERN TRITOMAS; They Are Hardy, Early And More Colorful | True | By Olive E. Allen | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-donna-houk-is-bride.html | Miss Donna Houk Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/canada-is-apathetic-on-newest-spy-case.html | CANADA IS APATHETIC ON NEWEST SPY CASE | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-mannequins-on-view-18th-century-dolls-write-draw-and-play-music.html | 3 MANNEQUINS ON VIEW; 18th Century Dolls Write, Draw and Play Music | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/erie-employe-killed-by-train.html | Erie Employe Killed by Train | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bridging-the-gap.html | BRIDGING THE GAP | True | By Robert Shelton | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/green-of-phillies-sets-back-giants-with-fivehit-hurling-at-san.html | Green of Phillies Sets Back Giants With Five-Hit Hurling at San Francisco; GONZALEZ HOMER DECIDES 2-0 GAME 2-Run Wallop in Fourth Wins for Phils and Ends Giants' Streak of 3 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/buffalo-state-coach-resigns.html | Buffalo State Coach Resigns | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/from-a-serious-viewpoint-serious-view.html | From a Serious Viewpoint; SERIOUS VIEW | True | By Miriam Lang | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/highlights-views-on-alpert-differ-widely.html | Highlights; Views on Alpert Differ Widely | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/1961-javelin-record-set.html | 1961 Javelin Record Set | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/reliving-of-war-feared-by-byrnes-charleston-debates-value-of-186165.html | 'RELIVING' OF WAR FEARED BY BYRNES; Charleston Debates Value of 1861-65 Centennial -- Grievances Nourished | True | By Kennett Love Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/state-laws-help-private-pensions-some-now-let-professional-groups.html | STATE LAWS HELP PRIVATE PENSIONS; Some Now Let Professional Groups Incorporate to Obtain Benefits | True | By J.e. McMahon | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/economic-woes-stir-guatemala-political-uneasiness-found-also-as.html | ECONOMIC WOES STIR GUATEMALA; Political Uneasiness Found Also as Result of Threat Involving Cuba | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/federal-road-contracts-up.html | Federal Road Contracts Up | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tulane-installs-11th-president.html | Tulane Installs 11th President | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/law-student-fiance-of-mary-johnson.html | Law Student Fiance of Mary Johnson | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/in-cottingham-park-a-web-of-personal-contact-the-heart-of-london-by.html | In Cottingham Park, a Web of Personal Contact; THE HEART OF LONDON. By Monica Dickens. 413 pp. New York: Coward-McCann. $4.95. | True | By J.d. Scott | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/goldwater-gain-seen-he-might-be-gop-nominee-in-64-proxmire-suggests.html | GOLDWATER GAIN SEEN; He Might Be G.O.P. Nominee in '64, Proxmire Suggests | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princeton-speakers-chosen.html | Princeton Speakers Chosen | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fish-on-the-fly-watching-the-trout-migrate-upstream-lures-visitors.html | FISH ON THE FLY; Watching the Trout Migrate Upstream Lures Visitors to Upper Vermont | True | By Michael Strauss | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/shabbytown-three-wishes-for-sarah-by-mary-malone-illustrated-by.html | Shabbytown; THREE WISHES FOR SARAH. By Mary Malone. Illustrated by Robert Handville. 159 pp. New York: Dodd, Mead & Co. $3. For Ages 10 to 12. | True | ELIZABETH HODGES | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/whitman-elder.html | Whitman -- Elder | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-jackson-pollock-market-soars-since-his-death-five-years-ago-the.html | The Jackson Pollock Market Soars; Since his death five years ago, the abstract painter's work has been commanding prices that are astronomical. Here a critic gives some clues to the reasons. The Pollock Market Soars | True | By Clement Greenberg | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sports-of-the-times-the-inadvertant-wink.html | Sports of The Times; The Inadvertant Wink | True | By Arthur Daley | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ellen-zinn-betrothed-to-robert-d-malkir.html | Ellen Zinn Betrothed To Robert D. Malkir | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/how-civilized-can-urban-man-be-in-the-history-of-cities-mr-mumford.html | HOW CIVILIZED CAN URBAN MAN BE?; In the History of Cities Mr. Mumford Finds Forces That Have Destroyed the Dwellers THE CITY IN HISTORY: Its Origins, Its Transformations and its Prospects. By Lewis Mumford. Illustrated. 657 pp. New York: Harcourt, Brace & World. $11.50. How Civilized Can Urban Man Be? Civilized? | True | By Allan Temko | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/capital-keglers.html | Capital Keglers | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/vanishing-vessel-the-mystery-of-the-phantom-ship-by-helen-oclery.html | Vanishing Vessel; THE MYSTERY OF THE PHANTOM SHIP. By Helen O'Clery. 218 pp. New York: Franklin Watts. $2.95. For Ages 12 to 16. | True | HOWARD BOSTON | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/science-now-element-103-new-synthetic-atom-is-created-by-proton.html | SCIENCE; NOW ELEMENT 103 New Synthetic Atom Is Created by Proton Bombardment of Nucleus | True | By William L. Laurence | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/news-of-the-world-of-stamps-un-30cent-airmail-us-airmail-invert.html | NEWS OF THE WORLD OF STAMPS; U.N. 30-Cent Airmail -- U.S. Airmail 'Invert' Auctioned for $6,800 | True | By David Lidman | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/alcoholics-anonymous-gather-in-fourth-regional-conference.html | Alcoholics Anonymous Gather In Fourth Regional Conference | True | By Nan Robertson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-surface-isnt-all-a-severed-head-by-iris-murdoch-248-pp-new-york.html | The Surface Isn't All; A SEVERED HEAD. By Iris Murdoch. 248 pp. New York: The Viking Press. $3.95. | True | By Walter Allen | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/field-of-travel-loews-plans-a-new-hotel-in-san-juan-and-two-big.html | FIELD OF TRAVEL; Loew's Plans a New Hotel in San Juan And Two Big Motor Inns Here | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/recent-report-on-criminals-at-large.html | Recent Report on Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/two-by-tennessee-two-by-tennessee-summer-and-smoke.html | Two by Tennessee; Two by Tennessee SUMMER AND SMOKE! | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anne-brodhead-1955-debutante-will-be-married-engaged-to-william-d.html | Anne Brodhead, 1955 Debutante, Will Be Married; Engaged to William D. Lewis 3d -- Both Are Temple U. Students | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gagarin-forecasts-soviet-moon-ships-hopes-to-ride-one-gagarin.html | Gagarin Forecasts Soviet Moon Ships; Hopes to Ride One; GAGARIN PREDICTS SOVIET MOON SHIP | | BY Osgood Caruthers Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hutton-joyce.html | Hutton -- Joyce | | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-hechinger-has-son.html | Mrs. Hechinger Has Son | | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/maccabees-operating-mutual-life-company.html | Maccabees Operating Mutual Life Company | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/unfriendly-natives-miranda-by-jan-hilliard-247-pp-new-york.html | Unfriendly Natives; MIRANDA. By Jan Hilliard. 247 pp. New York: Abelard-Schuman. $3.95. | | By Walter O'Hearn | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/city-college-gives-edict-on-its-papers.html | CITY COLLEGE GIVES EDICT ON ITS PAPERS | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/greenwich-stone-rite-today.html | Greenwich Stone Rite Today | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-campbell-bride-in-capital-of-peter-f-ryan-gowned-in-peau-dc.html | Miss Campbell Bride in Capital Of Peter F. Ryan; Gowned in Peau de Soie at Marriage to a TV Account Executive | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-hellyer-wins-frau-ostermann-loses-3set-tennis-final-in-france.html | MISS HELLYER WINS; Frau Ostermann Loses 3-Set Tennis Final in France | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-a-r-lewis-has-child.html | Mrs. A. R. Lewis Has Child | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/increase-is-noted-in-ports-traffic.html | INCREASE IS NOTED IN PORT'S TRAFFIC | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-to-base-plight-of-migrant-labor-goldberg-pledges-a-united.html | U.S. TO BASE PLIGHT OF MIGRANT LABOR; Goldberg Pledges a 'United Federal Effort' to Better Farm Working Conditions | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/matthew-j-fleming.html | MATTHEW J. FLEMING | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/adelphi-routs-pace-171.html | Adelphi Routs Pace, 17-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/catholics-warn-on-birch-society-2-magazines-attack-group-as-harmful.html | CATHOLICS WARN ON BIRCH SOCIETY; 2 Magazines Attack Group as Harmful to the Cause of Anti-Communism | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-seas-got-a-bit-choppy-for-the-tanker-king-the-golden-greek-by.html | The Seas Got a Bit Choppy for the Tanker King; THE GOLDEN GREEK. By Warren Tute. 275 pp. New York: Alfred A. Knopf. $3.95. | True | By E.b. Garside | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/catherine-griffin-wed-to-james-d-corridon.html | Catherine Griffin Wed To James D. Corridon | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/no-intervention.html | 'NO INTERVENTION' | | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pole-vault-mark-set-15-feet-3-inches-by-graham-breaks-record-in.html | POLE VAULT MARK SET; 15 Feet 3 Inches by Graham Breaks Record in Louisiana | | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/robert-o-coyle-weds-may-i-von-lockhorst.html | Robert O. Coyle Weds May I. von Lockhorst | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-susan-day-will-be-married-to-thomas-dean-sweet-briar-graduate.html | Miss Susan Day Will Be Married To Thomas Dean; Sweet Briar Graduate Betrothed to Alumnus of U. of Wisconsin | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/indians-set-back-senators-3-to-1-grant-gives-6-hits-including-homer.html | INDIANS SET BACK SENATORS, 3 TO 1; Grant Gives 6 Hits, Including Homer by Klaus -- Phillips Gets Double, 2 Singles | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lost-cause.html | LOST CAUSE | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/origins-of-poland-stressed-in-exhibit.html | ORIGINS OF POLAND STRESSED IN EXHIBIT | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mary-howard-married.html | Mary Howard Married | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eichmann-impact-on-israel-some-relive-the-nazis-crimes-others-wish.html | EICHMANN; IMPACT ON ISRAEL; Some Relive the Nazis' Crimes; Others Wish They Could Forget | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/main-library-holds-photomural-show.html | MAIN LIBRARY HOLDS PHOTO-MURAL SHOW | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-safest-toll-road-in-the-us-garden-state-parkways-fatality-rate.html | THE SAFEST TOLL ROAD IN THE U.S.; Garden State Parkway's Fatality Rate in 1960 Lowest in Country THE JERSEY PARKWAY | True | By Sherman Davis | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/liners-to-stress-radiation-safety-11-on-order-for-united-states.html | LINERS TO STRESS RADIATION SAFETY; 11 on Order for United States Lines to Be Equipped With Built-In Safeguards | True | By Werner Bamberger | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-kennedy-presents-award.html | Mrs. Kennedy Presents Award | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/florence-in-the-floodlights-rays.html | FLORENCE IN THE FLOODLIGHT'S RAYS | True | By Daniel M. Madden | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-radiotelescope-planned-for-1961-300ft-dish-at-green-bank-w-va-to.html | A RADIOTELESCOPE PLANNED FOR 1961; 300-Ft. Dish at Green Bank, W. Va., to Help Map Milky Way in Profuse Detail | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-nixon-is-bankrupt-brother-of-former-vice-president-files-on-coast.html | A NIXON IS BANKRUPT; Brother of Former Vice President Files on Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/latecomers.html | LATE-COMERS | True | GABRIELE GUTKIND | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/new-azaleas-add-soft-color.html | NEW AZALEAS ADD SOFT COLOR | True | By David G. Leach | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/alaskas-budget-soars-to-record-states-legislature-passes-5-tax.html | ALASKA'S BUDGET SOARS TO RECORD; State's Legislature Passes 5 Tax Increases to Meet Added Expenditures | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/new-york-101457232.html | NEW YORK | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/argentina-sees-new-aid-hopes-visit-of-italian-chief-will-spur.html | ARGENTINA SEES NEW AID; Hopes Visit of Italian Chief Will Spur Investments | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedy-message-due-to-propose-urban-department-to-congress.html | KENNEDY MESSAGE DUE; To Propose Urban Department to Congress Tomorrow | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/loophole-cited-in-westchester-supervisor-asks-charter-change-to.html | 'LOOPHOLE' CITED IN WESTCHESTER; Supervisor Asks Charter Change to Force Bidding on Certain Contracts | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/double-beaknik.html | DOUBLE BEAKNIK | True | LEEAM S. LOWIN | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/world-high-jump-mark-set.html | World High Jump Mark Set | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/emile-henriot-72-ninelist-i5-dead-member-of-french-academy-was-the-.html | EMILE HENRIOT, 72, NINELIST, I5 DEAD; Member of French Academy Was the Literary Critic of i Le MondNoted Poet ! | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/builders-turn-up-an-old-speakeasy-basement-prohibition-relic-found.html | BUILDERS TURN UP AN OLD SPEAKEASY; Basement Prohibition Relic Found in Excavation for 57th St. Apartments | True | By Ira Henry Freeman | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/italy-sentences-us-musician.html | Italy Sentences U.S. Musician | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/soviet-increases-rate-of-investing-us-study-says-russians-lead.html | SOVIET INCREASES RATE OF INVESTING; U.S. Study Says Russians Lead Americans in Trend of Capital for Industry | True | By Harry Schwartz | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/johnsons-daughter-a-queen.html | Johnson's Daughter a Queen | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/truman-library-dedicates-mural-big-benton-painting-depicts-opening.html | TRUMAN LIBRARY DEDICATES MURAL; Big Benton Painting Depicts Opening of the West - Warren Gives Speech | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/burke-hamilton.html | Burke -- Hamilton | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/channels-of-learning-television-teaching-today-by-henry-r-cassirer.html | Channels of Learning. TELEVISION TEACHING TODAY. By Henry R. Cassirer. Illustrated. 267 pp. Published by King's Crown Press, New York, for UNESCO. Cloth, $4. Paper, $3. | True | By Charles A. Siepmann | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/radio-problem-nature-may-jam-short-wave-broadcasts.html | RADIO PROBLEM; Nature May Jam Short Wave Broadcasts | True | By Jack Gould | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anthony-parker-of-army-weds-joyce-g-moritz-5-attend-bride-at-her.html | Anthony Parker Of Army Weds Joyce G. Moritz; 5 Attend Bride at Her Marriage in Bedford Village Church | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/in-town-and-steppe-a-sense-of-oneness-russians-as-people-by-wright.html | In Town and Steppe, a Sense of Oneness; RUSSIANS AS PEOPLE. By Wright Miler. With a Preface by Alexander Dallia. Illustrated. 205 pp. New York: E.P. Dutton & Co. $3.95. By MAX FRANKEL | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/political-asylum.html | 'POLITICAL ASYLUM' | True | By Paul P. Kennedy Special To The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/court-gets-appeal-on-buffalo-mayor.html | COURT GETS APPEAL ON BUFFALO MAYOR | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/yonkers-book-fair-to-benefit-vassar.html | Yonkers Book Fair To Benefit Vassar | True | Special to The New York Time. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/spanish-build-up-force-in-sahara-troops-guard-american-oil-teams.html | SPANISH BUILD UP FORCE IN SAHARA; Troops Guard American Oil Teams From Morocco -- 'Unofficial' War Feared | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/camera-notes-polaroid-color-pictures-expected-next-year.html | CAMERA NOTES; Polaroid Color Pictures Expected Next Year | True | J.D. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/marine-group-elects-officer.html | Marine Group Elects Officer | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tonco-sportsmans-victor.html | Tonco Sportsman's Victor | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/meekness-and-brutality-tales-from-a-troubled-land-by-alan-paton-128.html | Meekness and Brutality; TALES FROM A TROUBLED LAND. By Alan Paton. 128 pp. New York: Charles Scribner's Sons. $3.50. | True | By John Barkham | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/poles-to-reelect-red-chiefs-today-gomulka-sure-to-receive.html | POLES TO RE-ELECT RED CHIEFS TODAY; Gomulka Sure to Receive Endorsement -- Voters to Get Some Free Choice | | BY Arthur Jr. Olsen Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/morocco-sifts-poisoning.html | Morocco Sifts Poisoning | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/new-england-pact-reported-by-hoffa.html | NEW ENGLAND PACT REPORTED BY HOFFA | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/six-new-guide-books-issued.html | Six New Guide Books Issued | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/apparel-campaign-will-be-breezy.html | Apparel Campaign Will Be Breezy | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princeton-routs-lion-track-team-joyce-of-columbia-takes-3-firsts.html | PRINCETON ROUTS LION TRACK TEAM; Joyce of Columbia Takes 3 Firsts and a Second but Tigers Win, 102-38 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/reinforcements-ordered.html | Reinforcements Ordered | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/frank-w-sylvester.html | FRANK W. SYLVESTER | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/karen-witt-fiancee-of-timothy-k-rich.html | Karen Witt Fiancee Of Timothy K. Rich | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/press-awards-due-state-bar-group-committee-headed-by-justice-bergan.html | PRESS AWARDS DUE; State Bar Group Committee Headed by Justice Bergan | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/judith-goodman-engaged-to-wed-howard-richter-junior-at-goucher-and.html | Judith Goodman Engaged to Wed Howard Richter; Junior at Goucher and Medical Student Will Marry in August | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/goodyear-in-accord-company-and-union-agree-before-strike-deadline.html | GOODYEAR IN ACCORD; Company and Union Agree Before Strike Deadline | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/soviet-promises-laos-reply-soon-gromyko-is-said-to-have-told.html | SOVIET PROMISES LAOS REPLY SOON; Gromyko Is Said to Have Told Thompson Moscow Will Act on Truce | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bar-group-maps-magna-charta-of-world-law-to-control-space.html | Bar Group Maps 'Magna Charta Of World Law to Control Space | | By Peter Kihss | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/subsidy-rule-change-cotton-exporters-get-choice-of-payment-methods.html | SUBSIDY RULE CHANGE; Cotton Exporters Get Choice of Payment Methods | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/attack-on-un-disputed-charter-quoted-on-role-of-general-assembly-as.html | Attack on U.N. Disputed; Charter Quoted on Role of General Assembly as Forum President de Gaulle's assault upon the structure and processes of the United Nations could, if tenaciously pursued, impede efforts to achieve even the most rudimentary forms of international order and stability. | True | ERNEST A. GROSS | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/curious-business-of-moving-businesses-as-new-buildings-rise-old.html | Curious Business of Moving Businesses; As new buildings rise, old offices, move in -- and employers and employes, forced to adjust to the corporate trauma of relocation, go round and round. Moving Businesses | True | By Arturo F. Gonzales Jr. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princes-street-pays-1640.html | Princes Street Pays $16.40 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/many-rhodes-to-washington.html | Many Rhodes To Washington | True | By Robert Massie | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/greek-free-port-aids-yugoslavia-salonika-handles-320000-tons-of.html | GREEK FREE PORT AIDS YUGOSLAVIA; Salonika Handles 320,000 Tons of Belgrade Imports and Exports Annually | True | By Paul Underwood Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/13-are-killed-in-philadelphia-blaze.html | 13 Are Killed in Philadelphia Blaze | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/for-special-warfare.html | For 'Special Warfare' | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eichmann-guilt-is-held-shared-rabbis-in-sabbath-sermons-see.html | EICHMANN GUILT IS HELD SHARED; Rabbis in Sabbath Sermons See Conscience of World Also on Trial in Israel | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/france-leads-in-bridge-ahead-of-us-by-7-points-at-world-play-in.html | FRANCE LEADS IN BRIDGE; Ahead of U.S. by 7 Points at World Play in Argentina | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/young-viewers-reviewed-television-in-the-lives-of-our-children-by.html | Young Viewers Reviewed; TELEVISION IN THE LIVES OF OUR CHILDREN. By Wilbur Schramm, Jack Lyle and Edwin B. Parker. 324 pp. Stanford, Calif.: Stanford University Press. $6. | True | By Jack Gould | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/what-size-brain.html | WHAT SIZE BRAIN? | True | JACK BENJAMIN. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/more-british-convicts-strike.html | More British Convicts Strike | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eileen-mcknight-bride-of-george-paul-lacay.html | Eileen McKnight Bride Of George Paul Lacay | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/donna-kerkam-sweet-briar-60-to-wed-june-16-engaged-to-gilbert-m.html | Donna Kerkam, Sweet Briar '60, To Wed June 16; Engaged to Gilbert M. Grosvenor of Staff of National Geographic | True | Special to The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/distaff-disk-ruth-seegers-work-ahead-of-its-era.html | DISTAFF DISK; Ruth Seeger's Work Ahead of Its Era | True | By Eric Salzman | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hoffas-election-believed-certain-july-convention-expected-to-make.html | HOFFA'S ELECTION BELIEVED CERTAIN; July Convention Expected to Make Him Supreme Chief of Teamsters for 5 Years | True | By A.h. Raskin | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/katherine-mary-bosanquet-a-bride-wed-in-garrison-to-roger-d-rossen.html | Katherine Mary Bosanquet a Bride; Wed in Garrison to Roger D. Rossen -- 13 Attend Couple | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/seton-hall-scores-21-henry-savs-triumph-over-lafayette-with-relief.html | SETON HALL SCORES, 2-1; Henry Savs Triumph Over Lafayette With Relief Job | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/russian-says-volunteers-included-some-in-us.html | Russian Says Volunteers Included Some in U.S. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/clinic-is-formed-on-housing-bias-coir-group-is-designed-to-remedy.html | CLINIC IS FORMED ON HOUSING BIAS; C.O.I.R. Group Is Designed to Remedy Ethnic Problems Among New Neighbors | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-first-100-days-traditional-span-will-not-provide-valid.html | The 'First 100 Days'; 'Traditional' Span Will Not Provide Valid Evaluation of Kennedy | True | By Arthur Krock | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/power-readiness-reel-and-rotary-blower-units-need-cleaning-oiling.html | POWER READINESS; Reel and Rotary blower Units Need Cleaning Oiling, Adjusting | True | By Anthony J. Despagni | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/new-york-now-a-city-university.html | NEW YORK; NOW A CITY UNIVERSITY | True | LEONARD BUDER | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/son-to-mrs-cochran-2d.html | Son to Mrs. Cochran 2d | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-joan-kip-daniel-daley-jr-planning-to-wed-briarcliff-alumna-and.html | Miss Joan Kip, Daniel Daley Jr. Planning to Wed; Briarcliff Alumna and a Lawyer in Boston Become Affianced | True | Special to The New York Time. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/art-sale-slated-here-proceeds-to-benefit-national-council-of-jewish.html | ART SALE SLATED HERE; Proceeds to Benefit National Council of Jewish Women | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cattle-boycott-gains-farm-group-finds-receipts-are-off-30-in.html | CATTLE BOYCOTT GAINS; Farm Group Finds Receipts Are Off 30% in Midwest | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-betsy-duke-w-a-douglass-are-wed-here-daughter-of-juan-trippe.html | Mrs. Betsy Duke, W. A. Douglass Are Wed Here; Daughter of Juan Trippe Bride of President of Careers, Inc. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/westchester-on-top-squadron-a-beaten-1410-in-final-of-sevengoal.html | WESTCHESTER ON TOP; Squadron A Beaten, 14-10, in Final of Seven-Goal Polo | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/before-analysis-an-early-freud-case-turned-into-drama.html | BEFORE ANALYSIS; An Early Freud Case Turned Into Drama | True | By Howard Taubman | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-weighs-shift-in-nato-program-considers-role-as-primary-nuclear.html | U.S. WEIGHS SHIFT IN NATO PROGRAM; Considers Role as Primary Nuclear Custodian and Conventional Arms Rise U.S. WEIGHS SHIFT IN NATO STRATEGY | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbara-harring-married.html | Barbara Harring Married | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/laxity-on-payrolls-is-laid-to-military.html | LAXITY ON PAYROLLS IS LAID TO MILITARY | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/7-die-as-truck-falls-in-river.html | 7 Die as Truck Falls in River | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/arms-depot-hit-heavy-firing-follows-attack-7-reported-killed-at.html | ARMS DEPOT HIT; Heavy Firing Follows Attack -- 7 Reported Killed at Havana B-26's Bomb 3 Cuban Air Bases; 2 of Raiders Flee to U.S. CASTRO SAYS U.S. CARRIED OUT RAID Calls Up Forces and Warns of Invasion -- Munitions Blasts Shake Havana | True | By R. Hart Phillips Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mary-williams-is-wed.html | Mary Williams Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/paterson-state-women-sweep-college-fencing-tournament-stamina-helps.html | Paterson State Women Sweep College Fencing Tournament; Stamina Helps as Jerseyans Take 17-Hour, 2-Day Event -- Miss Singelakis Wins | True | By Michael Strauss | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/w-clarke-swanson-53-director-of-campbell-soup-dies-headed-coffee.html | W. CLARKE SWANSON, 53; Director of Campbell Soup Dies -- Headed Coffee Firm | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/impressions-of-america-20-russians-find-us-is-hospitable.html | Impressions of America; 20 RUSSIANS FIND U.S. IS HOSPITABLE | True | By Fred M. Hechinger | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-grasselli-thomas-winter-to-wed-in-june-vassar-alumna-fiancee.html | Miss Grasselli, Thomas Winter To Wed in June; Vassar Alumna Fiancee of Doctoral Studentin Physics at Catholic U. | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gagarins-landing-continues-unclear.html | GAGARIN'S LANDING CONTINUES UNCLEAR | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/marshall-burke.html | Marshall -- Burke | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/nine-aden-leaders-accused.html | Nine Aden Leaders Accused | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/saud-blames-us-for-rift-on-base.html | SAUD BLAMES U.S. FOR RIFT ON BASE | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elizabeth-dane-barnard-junior-is-future-bride-58-debutante-fiancee.html | Elizabeth Dane, Barnard Junior, Is Future Bride; ' 58 Debutante Fiancee of Andrew Oliver Jr., Alumnus of Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/betty-shoulberg-becomes-bride-of-john-beers-pennsylvania-graduate.html | Betty Shoulberg Becomes Bride Of John Beers; Pennsylvania Graduate Wed in Philadelphia to an Insurance Man | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kerr-signed-by-nationals.html | Kerr Signed by Nationals | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/law-course-for-the-young.html | 'Law Course' for the Young; Law Course' For the Young | True | By Dorothy Barclay | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tal-makes-a-gain-in-moscow-chess-champion-forced-botvinnik-to.html | TAL MAKES A GAIN IN MOSCOW CHESS; Champion Forces Botvinnik to Resign in 12th Game of World Title Series | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/end-of-red-inquiry-is-asked.html | End of Red Inquiry Is Asked | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-killed-in-jet-crash-marine-plane-falls-short-in-landing-attempt.html | 2 KILLED IN JET CRASH; Marine Plane Falls Short in Landing Attempt | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/judy-klauser-victor-milwaukee-gymnast-captures-aau-allround-title.html | JUDY KLAUSER VICTOR; Milwaukee Gymnast Captures A.A.U. All-Round Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elsie-bradley-fiancee-of-army-lieutenant.html | Elsie Bradley Fiancee Of Army Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-achille-has-daughter.html | Mrs. Achille Has Daughter | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/portugal-delays-angola-reforms-officials-reacting-against-us.html | PORTUGAL DELAYS ANGOLA REFORMS; Officials Reacting Against U.S. Criticism -- Drive to End Revolt Is Planned | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tramp-ships-expected-to-play-a-major-role-on-the-seaway.html | Tramp Ships Expected to Play A Major Role on the Seaway | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kara-parker-fiancee-of-richard-h-rogers.html | Kara Parker Fiancee Of Richard H. Rogers | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sandsone-makes-amends.html | Sandsone Makes Amends | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2700-a-year-or-70-a-year-that-is-the-gap-between-average-incomes-in.html | $2,700 a Year or $70 a Year; That is the gap between average incomes in rich and poor nations. An Indian asserts it can be bridged just as the gulf between rich and poor was bridged last century within nations. $2,700 a Year or $70 a Year | True | By B.k. Nehru | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/advertising-when-messages-get-garbled-people-often-read-distortions.html | Advertising When Messages Get Garbled; People Often Read Distortions Into Agencies' Copy Communications Are Blurred by Habits of Human Mind | True | By Robert Alden | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/carole-swid-engaged-to-richard-a-eisner.html | Carole Swid Engaged To Richard A. Eisner | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kettering-responsible-gms-tinkering-led-it-to-diesels.html | Kettering Responsible; G.M.'S TINKERING LED IT TO DIESELS | By Elizabeth M. Fowler | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/descriptions-of-nature.html | Descriptions of Nature | True | RUTH ESTHER PARKER | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sheila-brewster-is-wed.html | Sheila Brewster Is Wed | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/concert-saturday-set-by-bowdoin-glee-club.html | Concert. Saturday Set By Bowdoin Glee Club | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/banga-wins-soccer-at-london.html | Banga Wins Soccer at London | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/death-makes-a-foursome-no-signposts-in-the-sea-by-v-sackvillewest.html | Death Makes A Foursome; NO SIGNPOSTS IN THE SEA. By V. Sackville-West. 144 pp. New York: Doubleday & Co. $2.95. A Foursome | By Alice Morris | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-barbara-j-topor-wed-to-edmund-butler.html | Miss Barbara J. Topor Wed to Edmund Butler | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-gallic-dancers-will-participate-in-embassy-ball-charity-event.html | 2 Gallic Dancers Will Participate In Embassy Ball; Charity Event Here on April 28 to Be Given Again on the Coast | | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-gross-is-wed-to-john-avery-dew.html | Miss Gross Is Wed To John Avery Dew | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/white-plains-fete-april-25.html | White Plains Fete April 25 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/evelyn-scofield-ronald-rowland-to-wed-aug-26-agnes-scott-graduate.html | Evelyn Scofield, Ronald Rowland To Wed Aug. 26; Agnes Scott Graduate Engaged to Chemist, Georgetown Alumnus | True | Special to The New York TIme. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/carol-montgomery-wed-to-ensign-r-i-greene.html | Carol Montgomery Wed To Ensign R. I. Greene | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/topics-when-the-television-camera-anatomizes-cambridge-city.html | Topics; When the television camera anatomizes Cambridge City Hospital tonight on the "White Paper" public affairs program, viewers will be witnessing a typically American transformation of what is a traditional British institution. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/helen-s-seitz-55-debutante-is-married-here-daughter-of-a-general.html | Helen S. Seitz, '55 Debutante, Is Married Here; Daughter of a General Wed to R.K. Patterson on Governors Island | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pessimism-in-the-un-de-gaulles-attack-underlines-wide-uneasiness.html | Pessimism in the U.N.; De Gaulle's Attack Underlines Wide Uneasiness About Its Future Role | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/london-minicabs-annoy-taxi-men-oldstyle-drivers-fear-cut-in.html | LONDON MINICABS ANNOY TAXI MEN; Old-Style Drivers Fear Cut in Earnings and Resent Rivals' Lack of Training | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/newark-rutgers-wins-captures-naia-district-31-fencing-honors-in.html | NEWARK RUTGERS WINS; Captures N.A.I.A. District 31 Fencing Honors in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/envoys-wife-at-white-house.html | Envoy's Wife at White House | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/citizens-group-is-likely-to-buy-channel-13-for-educational-tv-owner.html | Citizens' Group Is Likely to Buy Channel 13 for Educational TV; Owner of WNTA Confirms Company Is Negotiating -- Latest Bid Reported to Have Been $5,750,000 | True | By Jack Gould | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbara-mccormick-fiancee-of-james-wilmer-stevens-jr.html | Barbara McCormick Fiancee Of James Wilmer Stevens Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rhoda-l-weitsman-will-marry-in-july.html | Rhoda L. Weitsman Will Marry in July | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/psychiatric-institute-in-jersey-will-gain.html | Psychiatric Institute In Jersey Will Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ann-s-hoover-is-attended-by-5-at-her-nuptials-daughter-of-an.html | Ann S. Hoover Is Attended by 5 At Her Nuptials; Daughter of an Admiral Bride of Harmin Wood in Bristol, R. I., Church | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bagby-foundation-sets-lucrezia-bori-tribute.html | Bagby Foundation Sets Lucrezia Bori Tribute | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-helen-r-dunn-bride-of-david-frame.html | Miss Helen R. Dunn Bride of David Frame | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/schlaak-paul.html | Schlaak -- Paul | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/queens-routs-li-aggies.html | Queens Routs L.I. Aggies | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-leonidas-c-dyer.html | MRS. LEONIDAS C. DYER | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ann-marie-forbes-engaged-to-dentist.html | Ann Marie Forbes Engaged to Dentist | True | Special to The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rebels-vs-castro.html | Rebels vs. Castro | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-sweet-lifes-hard-knocks.html | 'THE SWEET LIFE'S HARD KNOCKS | True | By Mario de Vecchi | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/venezuela-budget-cut-asks-government-agencies-to-slash-expenses-by.html | VENEZUELA BUDGET CUT; Asks Government Agencies to Slash Expenses by 20% | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/deans-named-at-emory-u.html | Deans Named at Emory U. | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/blueprint-for-us-tourism-secretary-hodges-report-to-kennedy.html | BLUEPRINT FOR U.S. TOURISM; Secretary Hodges' Report to Kennedy Recommends Early Start on Travel Program With Six Offices Abroad BLUEPRINT FOR U.S. TRAVEL OFFICE | True | By Paul J.c. Friedlander | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/johnson-earns-pole-position.html | Johnson Earns Pole Position | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-earthbound-while-yuri-a-gagarin-was-in-the-ionosphere-last.html | The Earthbound; While Yuri A. Gagarin was in the ionosphere last Wednesday, about three billion other human beings were attempting to satisfy their needs on earth. Yuri Gagarin's flight showed the miracles that the human race could accomplish, but it did not answer the basic questions of human life in this world in this century. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/racial-aid-group-picks-new-chief-research-head-of-southern-regional.html | RACIAL AID GROUP PICKS NEW CHIEF; Research Head of Southern Regional Council Chosen as Executive Director | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/issue-in-virginia-may-be-finances-segregation-seems-dormant-in.html | ISSUE IN VIRGINIA MAY BE FINANCES; Segregation Seems Dormant in Governorship Race -- Byrd Choice Favored | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-federal-education-story.html | THE FEDERAL EDUCATION STORY | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/american-sailors-defeat-bermuda-win-amorita-cup-by-taking-fifth.html | AMERICAN SAILORS DEFEAT BERMUDA; Win Amorita Cup by Taking Fifth Race, 43 1/4-42 -- Sheehan in Front | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/john-w-hough-fiance-of-miss-louise-clarke.html | John W. Hough Fiance Of Miss Louise Clarke | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/plans-advanced-for-fete-to-aid-music-students-manhattan-school-will.html | Plans Advanced For Fete to Aid Music Students; Manhattan School Will Get Proceeds of "Cosi fan tutte" Thursday | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/quebec-liberalizes-liquor-regulations.html | QUEBEC LIBERALIZES LIQUOR REGULATIONS | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-embassy-opens-belgrade-housing.html | U.S. EMBASSY OPENS BELGRADE HOUSING | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/orioles-triumph-over-twins-80-steve-barber-aided-by-4-double-plays.html | ORIOLES TRIUMPH OVER TWINS, 8-0; Steve Barber, Aided by 4 Double Plays, Wins With a 5-Hit Performance | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/belgian-appeals-on-congo-health-doctor-says-un-ouster-of-physicians.html | BELGIAN APPEALS ON CONGO HEALTH; Doctor Says U.N. Ouster of Physicians Would Create Danger of Epidemics | True | By Harry Gilroy Special To The New York Times. | | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/long-pirate-hits-top-dodgers-41-virdon-smacks-2-homers-9-double.html | LONG PIRATE HITS TOP DODGERS, 4-1; Virdon Smacks 2 Homers -- 9 Double Plays in Game Tie Big League Record | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/key-israeli-aide-held-in-spy-case-military-planner-is-accused-of.html | KEY ISRAELI AIDE HELD IN SPY CASE; Military Planner Is Accused of Giving Reds Secrets -- Was Close to Premier KEY ISRAELI AIDE HELD IN SPY CASE | True | By Lawrence Fellows Special To The New York Times. | | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elusive-quarry-the-winter-war-by-william-wister-haines-247-pp.html | Elusive Quarry; THE WINTER WAR. By William Wister Haines. 247 pp. Boston: Atlantic-Little, Brown. $3.95. | True | By Nelson Nye | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/danish-foreign-chief-in-rome.html | Danish Foreign Chief in Rome | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-ira-roschelle-becomes-fiance-of-alice-arsham-surgeon-in.html | Dr. Ira Roschelle Becomes Fiance Of Alice Arsham; Surgeon in Rochester to Marry '59 Alumna Of Wellesley in Fall | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-louisa-smith-rewed.html | Dr. Louisa Smith Rewed | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-dubos-to-lecture-at-yale.html | Dr. Dubos to Lecture at Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/navys-oarsmen-capture-3-rates-midshipmen-beat-columbia-varsity.html | NAVY'S OARSMEN CAPTURE 3 RATES; Midshipmen Beat Columbia Varsity, Jayvees, Cubs in Harlem Regatta NAVY'S OARSMEN WIN THREE RACES | True | By Lincoln A. Werden | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/venusian-views.html | Venusian Views | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-judith-pinkham-is-bride-of-christian-newman-bassick.html | Miss Judith Pinkham Is Bride Of Christian Newman Bassick | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/adam-walinsky-fiance-of-jane-l-rosenhirsch.html | Adam Walinsky Fiance Of Jane L. Rosenhirsch | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/retail-sales-dip-from-1960-level-but-merchants-see-gains-early-1961.html | RETAIL SALES DIP FROM 1960 LEVEL; But Merchants See Gains -- Early 1961 Easter and Weather Are Factors RETAIL SALES DIP FROM 1960 LEVEL | | By William M. Freeman | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/castros-communique.html | CASTRO'S COMMUNIQUE | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hofstra-scores-76-syracuse-beaten-in-lacrosse-by-cozarts-late-goal.html | HOFSTRA SCORES, 7-6; Syracuse Beaten in Lacrosse by Cozart's Late Goal | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/stocks-climbing-amid-turbulence-fast-trading-pace-finds-shares.html | STOCKS CLIMBING AMID TURBULENCE; Fast Trading Pace Finds Shares Moving Forward by Fits and Starts WALL ST. WORKS LATE Clerks Burn Midnight Oil to Keep Up With Volume Unequaled Since 1929 STOCKS CLIMBING AMID TURBULENCE | | By Richard Rutter | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/princeton-bows-to-harvard-106-shima-of-cantabs-steals-3-bases.html | PRINCETON BOWS TO HARVARD, 10-6; Shima of Cantabs Steals 3 Bases, Drives in 3 Runs, Gets Four Safeties | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kurt-theodore-speck-weds-miss-helen-dupre-satterlee.html | Kurt Theodore Speck Weds Miss Helen DuPre Satterlee | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/edward-libby-weds-nancy-rockefeller.html | Edward Libby Weds Nancy Rockefeller | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hewson-houk.html | Hewson -- Houk | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/surinam-counts-on-jets-to-boost-economy-nation-expects-tourism-to.html | SURINAM COUNTS ON JETS TO BOOST ECONOMY; Nation Expects Tourism to Prosper With New Air Link to World | True | By Bill Abbott | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-van-zwanenberg.html | MRS. VAN ZWANENBERG | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lo-the-poor-bicycle-race-it-fights-a-losing-battle-for-the-european.html | Lo! The Poor Bicycle Race: It Fights a Losing Battle for the European Highways; Bike Racing in a Jam Progress (i.e., Auto) Is Forcing Queen of European Sports Off the Roads | | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/churchman-to-be-honored.html | Churchman to Be Honored | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lakamp-sinclair.html | Lakamp -- Sinclair | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/morgan-sponsor-lets-him-talk.html | MORGAN: SPONSOR LETS HIM TALK | True | By John P. Shanley | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/8-die-in-philippines-fi.html | 8 Die in Philippines Fi | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/authors-query-101457978.html | Author's Query | True | JOHN TOLAND, 223 Maple Ave. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/joe-shoong.html | JOE SHOONG | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jersey-clubs-plan-festival.html | Jersey Clubs Plan Festival | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-upholds-marcello-ouster-rejects-plea-to-bring-him-back-reply-to.html | U.S. Upholds Marcello Ouster; Rejects Plea to Bring Him Back; Reply to Suit Defends Rush Deportation of Racketeer, Saying Procedure Was Used to Bar Him From Fleeing | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/letters.html | Letters | True | BENJAMIN BAND | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/beauty-salon-thug-trapped-by-worker.html | BEAUTY SALON THUG TRAPPED BY WORKER | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-world-filled-with-trapdoors-into-chaos-some-people-places-and.html | A World Filled With Trapdoors Into Chaos; SOME PEOPLE, PLACES, AND THINGS THAT WILL NOT APPEAR IN MY NEXT NOVEL. By John Cheever. 175 pp. New York: Harper & Bros. $3.50. | True | By David Boroff | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-seeking-data-on-raids-in-cuba-salinger-says-government-is.html | U.S. SEEKING DATA ON RAIDS IN CUBA; Salinger Says Government Is Keeping Close Watch U.S. SEEKING DATA ON RAIDS IN CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/integrationist-led-to-safety-in-blaze.html | INTEGRATIONIST LED TO SAFETY IN BLAZE | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/newport-devises-restoration-plan-cooperates-with-companies-to.html | NEWPORT DEVISES RESTORATION PLAN; Cooperates With Companies to Reproduce Furnishings of the 18th Century | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/and-then-the-smog.html | AND THEN THE SMOG | True | WILLIAM SPINRAD. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/glee-club-concert-set-u-of-pennsylvania-chorus-due-at-town-hall-may.html | GLEE CLUB CONCERT SET; U. of Pennsylvania Chorus Due at Town Hall May 4 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-judges-termed-fair-to-eichmann-defense-lawyer-says-trial-is-well.html | 3 JUDGES TERMED FAIR TO EICHMANN; Defense Lawyer Says Trial Is Well Run, but Insists Jurisdiction Is Invalid | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/olive-bramhall-hl-mcdowell-plan-marriage-assistant-principal-of.html | Olive Bramhall, H.L. McDowell Plan Marriage; Assistant Principal of Dana Hall Fiancee of a Cornell Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/awning-fire-jams-42d-st.html | Awning Fire Jams 42d St. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jersey-will-hold-primary-tuesday-4-seek-gop-nomination-for-governor.html | JERSEY WILL HOLD PRIMARY TUESDAY; 4 Seek G.O.P. Nomination for Governor -- Democrats Due to Name Hughes | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/documentary-on-gagarin.html | Documentary on Gagarin | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cuban-pilots-statement.html | Cuban Pilot's Statement | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mitchel-air-base-slips-into-limbo-installation-where-colonial.html | MITCHEL AIR BASE SLIPS INTO LIMBO; Installation Where Colonial Troops Once Drilled Comes to End Without Ceremony | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/camera-view-from-the-bridge-in-brooklyn.html | CAMERA 'VIEW FROM THE BRIDGE' IN BROOKLYN | True | By Howard Thompson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/rams-rally-in-eighth.html | Rams Rally in Eighth | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chase-of-oneonta-resigns.html | Chase of Oneonta Resigns | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/lois-schaeffner-engaged-to-wed-william-w-nolan-alumna-of-rosemont.html | Lois Schaeffner Engaged to Wed William W. Nolan; Alumna of Rosemont Is Affianced to Graduate of Spring Hill College | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-mcmillan-r-p-lambrecht-will-wed-in-fall-exstudent-at-wheaton.html | Miss McMillan, R. P. Lambrecht Will Wed in Fall; Ex-Student at Wheaton Is Betrothed to 1959 Graduate of U. of P. | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fish-milton.html | Fish -- Milton | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/aaron-auerbach.html | Aaron -- Auerbach | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/nation-observing-its-library-week-events-aim-at-betterread-america.html | NATION OBSERVING ITS LIBRARY WEEK; Events Aim at 'Better-Read America' -- Canfield Fisher Award Won by Yuma | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedy-hails-togo-president.html | Kennedy Hails Togo President | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/wider-view-on-religious-drama-is-urged-at-a-workshop-here.html | Wider View on Religious Drama Is Urged at a Workshop Here | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cuban-rebels-hq-miami-provides-strange-backdrop-for-conspiracy-and.html | CUBAN REBELS' HQ; Miami Provides Strange Backdrop For Conspiracy and Plotting | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/not-for-children-a-look-into-the-arguments-for-putting-restraints.html | NOT FOR CHILDREN?; A Look Into the Arguments For Putting Restraints on Films | True | By Bosley Crowther | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/nixon-aid-is-refused-tower-bars-help-in-his-bid-for-texas-senate.html | NIXON AID IS REFUSED; Tower Bars Help in His Bid for Texas Senate Seat | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/4-held-in-bar-fight-treasury-agent-beaten-in-brooklyn-tavern.html | 4 HELD IN BAR FIGHT; Treasury Agent Beaten in Brooklyn Tavern | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fully-agree.html | 'FULLY AGREE' | True | MAO CHUN-FAN. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gifts-total-6-million-development-drive-by-smith-has-a-goal-of-10.html | GIFTS TOTAL 6 MILLION; Development Drive by Smith Has a Goal of 10 Million | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/emerson-tops-fraser-and-laver-beats-ayala-in-houston-australians.html | Emerson Tops Fraser and Laver Beats Ayala in Houston; AUSTRALIANS GAIN FINAL IN SINGLES Emerson Wins in Four Sets, 6-3, 6-8, 6-4, 6-2 -- Laver Scores, 6-3, 1-6, 6-4, 6-0 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/our-friends-down-under-the-united-states-and-the-southwest-pacific.html | Our Friends 'Down Under'; THE UNITED STATES AND THE SOUTHWEST PACIFIC. By C. Hartley Grattan. 273 pp. Cambridge: Harvard University Press. $5. Our Friends 'Down Under' | True | By James A. Michener | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-american-image.html | The American Image | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/1138-leads-bowling-doubles.html | 1,138 Leads Bowling Doubles | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/spreading-thin-bernsteins-many-activities-leave-minimum-time-for.html | SPREADING THIN; Bernstein's Many Activities Leave Minimum Time for Regular Season | True | By Harold C. Schonberg | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedy-extols-african-freedom-tells-envoys-at-celebration-of.html | KENNEDY EXTOLS AFRICAN FREEDOM; Tells Envoys at Celebration of Continent's Day U.S. Is a Revolutionary Country | True | By Jack Baymond Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/maryann-suske-bride-of-st-clair-marshall.html | Maryann Suske Bride Of St. Clair Marshall | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/roosevelt-museum-opened-at-warm-springs.html | ROOSEVELT MUSEUM OPENED AT WARM SPRINGS | True | By Patrick Watters | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/john-malone-jr-student-weds-christa-waibel-doctoral-candidate-at.html | John Malone Jr., Student, Weds Christa Waibel; Doctoral Candidate at Pittsburgh Marries a German Girl | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jewish-group-sets-luncheon-tuesday.html | Jewish Group Sets Luncheon Tuesday | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/library-week-stressed.html | Library Week Stressed | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/revision-proposed-in-hippocratic-oath.html | REVISION PROPOSED IN HIPPOCRATIC OATH | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/offbroadway-prices-too-high-says-writer.html | Off-Broadway Prices Too High, Says Writer | True | LIA SCHIPPER | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/emily-edwards-thomas-p-king-marry-in-buffalo-1957-vassar-graduate.html | Emily Edwards, Thomas P. King, Marry in Buffalo; 1957 Vassar Graduate Is Bride of Former Student at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/li-science-congress-set.html | L.I. Science Congress Set | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/refugees-in-india-almost-settled.html | REFUGEES IN INDIA ALMOST SETTLED | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/soviet-feat-hailed-by-hammarskjold.html | SOVIET FEAT HAILED BY HAMMARSKJOLD | True | Special to The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/on-the-schedule-gardening-awards-head-current-activities.html | ON THE SCHEDULE; Gardening Awards Head Current Activities | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/chef-of-chefs-he-was-escoffier-the-most-renowned-man-ever-to-wear-a.html | Chef Of Chefs; He was Escoffier, the most renowned man ever to wear a toque blanche. | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-city-thats-neither-here-nor-there-report-from-berlin-by-jam.html | The City That's Neither Here Nor There; REPORT FROM BERLIN. By Jam Donner. Translated by Albia T. Anderson from the Swedish. Foreword by Stephen Spender. Illustrated. 284 pp. Bloomington: Indiana University Press. $6.50. The City | True | By Felix E. Hirsch | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/dr-ivan-s-kerno-69-is-dead-exlegal-aide-at-united-nations-expert-in.html | Dr. Ivan S. Kerno, 69, Is Dead; Ex-Legal Aide at United Nations; Expert in International Law Served in Many Diplomatic Posts for Czechoslovakia | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/alison-strieder-is-future-bride-of-john-mayher-57-debutante-a-smith.html | Alison Strieder Is Future Bride Of John Mayher; '57 Debutante, a Smith Student, Betrothed to Williams Senior | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ship-has-mission-as-a-laboratory-a-converted-cargo-vessel-will-add.html | SHIP HAS MISSION AS A LABORATORY; A Converted Cargo Vessel Will Add to the Nation's Knowledge of Antarctic | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-noble-homer-who-almost-never-nods-homer-the-odyssey-translated-by.html | A Noble Homer Who Almost Never Nods; HOMER: The Odyssey. Translated by Robert Fitzgerald. With drawings by Hans Erni. 474 pp. New York: Doubleday & Co. $4.95 | True | By Horace Gregory | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mr-consistency-wins-coast-derby-flutterby-second-by-a-neck-to-41.html | MR. CONSISTENCY WINS COAST DERBY; Flutterby Second by a Neck to 4-1 Shot in $60,100 Race -- Gay Landing Is Third MR. CONSISTENCY WINS COAST DERBY | True | By United Press International. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-moiseyev-returns.html | The Moiseyev Returns | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/paragon-of-painters-mr-pomander-by-gunvor-hakansson-translated-from.html | Paragon of Painters; MR. POMANDER. By Gunvor Hakansson. Translated from the Swedish by Naomi Walford. Illustrated by Ake Runnstrom. 84 pp. New York: Abelard-Schuman. $2.50. For Ages 5 to 8. | True | LAVINIA DAVIS | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-political-lull-calms-rhodesias-constitution-changes-may-go-more.html | A POLITICAL LULL CALMS RHODESIAS; Constitution Changes May Go More Smoothly Now That Tumult Has Died | True | By Leonard Ingalls Special To The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/miss-turkevich-engaged-to-wed-robert-naumann-teaching-assistant-ati.html | Miss, Turkevich Engaged to Wed Robert Naumann; Teaching' Assistant atl Brown Is Affianced to Princeton Professor | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/eunice-c-fulton-vassar-59-bride-of-willoughby-blocker.html | Eunice C. Fulton, Vassar '59, Bride of Willoughby Blocker | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/sonia-carlsen-wed-to-charles-fedak.html | Sonia Carlsen Wed To Charles Fedak | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/louise-suggs-218-leads-at-dallas-betsy-rawls-second-at-221-3-tied.html | LOUISE SUGGS' 218 LEADS AT DALLAS; Betsy Rawls Second at 221, 3 Tied for Third at 223 in Civitan Open Golf | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/joyces-jargon.html | Joyce's Jargon | True | THOMAS E. CONNOLLY. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/iona-to-open-building-lieutenant-governor-slated-to-speak-at.html | IONA TO OPEN BUILDING; Lieutenant Governor Slated to Speak at Dedication | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/penn-statearmy-called-off.html | Penn State-Army Called Off | True | Special to The New York Times.STATE COLLEGE, Pa., April 15 | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anemones-provide-gay-color-accents.html | ANEMONES PROVIDE GAY COLOR ACCENTS | True | By Alys Sutcliffe | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/hospital-begun-by-labor-unions-structure-in-philadelphia-will-serve.html | HOSPITAL BEGUN BY LABOR UNIONS; Structure in Philadelphia Will Serve City's Entire Northeast Community | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cmera-trip.html | CMERA TRIP | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/proceed-slowly-banks-cautioned-gradual-move-to-suburbs-is-implied.html | PROCEED SLOWLY, BANKS CAUTIONED; Gradual Move to Suburbs Is Implied in State Denial of Holding Company Plan FEDERAL ACTION CITED Reserve Backs Boston Step in Apparent Challenge to Justice Agency PROCEED SLOWLY, BANKS CAUTIONED | True | By Albert L. Kraus | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedy-moves-for-agency-reforms-but-he-indicates-that-improved.html | KENNEDY MOVES FOR AGENCY REFORMS; But He Indicates That Improved Performance May Be Gained Without Imposing Radical Changes | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/africans-bar-integration-step.html | Africans Bar Integration Step | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/fete-to-aid-work-of-visiting-nurses.html | Fete to Aid Work Of Visiting Nurses | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mild-west.html | 'MILD WEST' | True | (MRS.) NEHAMA D. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/gallery-of-sharpers-play-the-devil-a-history-of-gambling-in-the.html | Gallery of Sharpers; PLAY THE DEVIL. A History of Gambling in the United States From 1492 to 1955. By Henry Chafetz. Illustrated by Christopher Simon. 475 pp. New York: Clarkson N. Potter, $7.50. | True | By Samuel T. Williamson | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/congested-route-spring-traffic-likely-to-place-added-strain-on-long.html | CONGESTED ROUTE; Spring Traffic Likely to Place Added Strain on Long Island Expressway CONGESTED HIGHWAY | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-shrinking-globe-jets-transform-oceans-into-ponds-travelers-into.html | A SHRINKING GLOBE; Jets Transform Oceans Into Ponds, Travelers Into Demons for Speed | True | By Robert Berkvist | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/teaching-of-languages-urged.html | Teaching of Languages Urged | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-academies-old-ideals-new-methods-on-the-hudson-west-point-and-a.html | The Academies: Old Ideals, New Methods; ON THE HUDSON West Point and Annapolis, training young men for a life of service to their country, are anticipating the demands that changing times will make on these officers-to-be. The Academies | True | By Hanson W. Baldwin | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/two-unions-agree-to-halt-warfare-furniture-workers-and-the.html | TWO UNIONS AGREE TO HALT WARFARE; Furniture Workers and the Upholsterers End Strife That Started in 1937 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/aide-to-mccloy-is-named.html | Aide to McCloy Is Named | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-tie-in-newark.html | 2 Tie in Newark | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jewish-board-honors-3-educator-rabbi-and-leader-cited-for.html | JEWISH BOARD HONORS 3; Educator, Rabbi and Leader Cited for Achievements | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mannix-spils.html | Mannix -- Spils | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/boston-university-scores-sweep-in-iona-colleges-varsity-rowing.html | Boston University Scores Sweep in Iona College's Varsity Rowing Debut; TERRIERS VICTORS ON CHARLES RIVER Boston U. Captures Varsity Heavyweight Race by 1 1/2 Lengths Over Iona | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/exhibits-in-color-straight-impressionist-approaches-on-view.html | EXHIBITS IN COLOR; Straight, Impressionist Approaches on View | True | By Jacob Deschin | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/by-way-of-report-epitaph-for-an-enemy-other-movie-items.html | BY WAY OF REPORT; ' Epitaph For an Enemy' -- Other Movie Items | True | By A.h. Weiler | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/workers-in-eight-lands-to-get-us-food-as-portion-of-wages-surplus.html | Workers in Eight Lands to Get U.S. Food as Portion of Wages; Surplus to Help Finance Development Projects, McGovern Announces -- Talks Are Being Completed | True | By Felix Belair Jr. Special To The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/margaret-g-morgan-is-married-here-bride-of-james-w-harbison-jr-in.html | Margaret G. Morgan Is Married Here; Bride of James W. Harbison Jr. in St. Bartholomew's | | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/science-notes-new-reactor.html | SCIENCE NOTES; NEW REACTOR | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/concert-for-children-stokowski-leads-symphony-of-the-air.html | CONCERT FOR CHILDREN; Stokowski Leads Symphony of the Air at Carnegie Hall | True | A.H. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/jane-h-patterson-to-wed-aug-19.html | Jane H. Patterson To Wed Aug. 19 | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/why-kennedy-has-trouble-on-the-hill-people-who-complain-about.html | Why Kennedy Has Trouble on the Hill; People who complain about Congress hampering the President's program, says an observer, don't understand where the fault really lies. Why Kennedy Has Trouble on the Hill | True | By Russell Baker | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/morris-popover.html | MORRIS POPOVER | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/albania-gets-king-nonexistent-throne-goes-to-leka-i-in-exile.html | ALBANIA GETS 'KING'; Nonexistent Throne Goes to Leka I in Exile | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cottons-shown-gain-in-better-dresses.html | COTTONS SHOWN GAIN IN BETTER DRESSES | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/cargo-aide-appointed-by-united-states-lines.html | Cargo Aide Appointed By United States Lines | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/child-to-mrs-m-j-murray.html | Child to Mrs. M. J. Murray | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/disperse-second-trails-mail-order-in-race-at-aqueduct-before-54101.html | DISPERSE SECOND; Trails Mail Order in Race at Aqueduct Before 54,101 MAIL ORDER FIRST IN AQUEDUCT RACE | True | By Joseph C. Nichols | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kennedy-watches-steeplechase-finds-virginia-race-interesting.html | Kennedy Watches Steeplechase; Finds Virginia Race Interesting | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/pollack-to-be-soloist.html | Pollack to Be Soloist | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bally-guy-takes-chase-hurdy-gurdy-next-full-stop-third-in-maryland.html | BALLY GUY TAKES CHASE; Hurdy Gurdy Next, Full Stop Third in Maryland Event | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-leo-teitelbaum.html | MRS. LEO TEITELBAUM | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/correction.html | CORRECTION | True | SAMUEL G. KOFF | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/yang-scores-in-coast-track.html | Yang Scores in Coast Track | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/french-build-a-beach-for-gulls-on-riviera-to-protect-jetliners.html | French Build a Beach for Gulls On Riviera to Protect Jetliners | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/child-to-mrs-wheller-jr.html | Child to Mrs. Wheller Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/2-hikers-to-blaze-new-long-path-plan-to-scout-missing-links-along-a.html | 2 HIKERS TO BLAZE NEW'LONG PATH'; Plan to Scout Missing Links Along a 350-Mile Trail Extending Up Hudson | True | By John C. Delvin | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/us-pinning-hope-on-economic-unit-team-off-for-inauguration-of-new.html | U.S. PINNING HOPE ON ECONOMIC UNIT; Team Off for 'Inauguration' of New Agency in Paris -- Kennedy Hails Parley | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/moscow-termed-split-on-africa-british-believe-some-chiefs-oppose.html | MOSCOW TERMED SPLIT ON AFRICA; British Believe Some Chiefs Oppose Big-Scale Efforts Now -- Stress Red China | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bruins-win-by-2-lengths.html | Bruins Win by 2 Lengths | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/bombers-win-no-1-turley-gains-victory-with-staffords-aid-yanks-get.html | BOMBERS WIN NO. 1; Turley Gains Victory With Stafford's Aid -- Yanks Get 8 Hits YANKEES DEFEAT ATHLETICS, 5 TO 3 | True | By John Drebinger | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/literary-bridge-between-two-continents.html | Literary Bridge Between Two Continents | True | By Mildred Adams | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/ohio-driver-scores-fry-wins-sports-car-tour-in-peugeot-mcguire-next.html | OHIO DRIVER SCORES; Fry Wins Sports Car Tour in Peugeot -- McGuire Next | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/herbert-w-houston.html | HERBERT W. HOUSTON | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/memphis-negroes-lose-us-court-rejects-bid-to-desegregate-schools.html | MEMPHIS NEGROES LOSE; U.S. Court Rejects Bid to Desegregate Schools | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/barbers-day-next-please-by-robert-e-barry-illustrated-by-the-author.html | Barber's Day.; NEXT PLEASE. By Robert E. Barry. Illustrated by the author. 40 pp. Boston: Houghton Mifflin Company. $1.95. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/tracing-new-tourist-trails-south-of-tucson.html | TRACING NEW TOURIST TRAILS SOUTH OF TUCSON | True | By Bill Becker | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/authors-query.html | Author's Query | True | SAMUEL HAZO | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/anne-crimmins-george-j-awad-married-in-south-alumna-of-trinity-and.html | Anne Crimmins, George J. Awad Married in South; Alumna of Trinity and an Industrial Engineer Wed in Chattanooga | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/benefit-subscribers-listed-by-englishspeaking-union.html | Benefit Subscribers Listed By English-Speaking Union | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/labor-aide-reports-upturn-in-building.html | LABOR AIDE REPORTS UPTURN IN BUILDING | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/new-project-for-aec-research-will-involve-some-nuclearplane.html | NEW PROJECT FOR A.E.C.; Research Will Involve Some Nuclear-Plane Equipment | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/triple-alliance-brooklyns-biennial-offers-american-german-and.html | TRIPLE ALLIANCE; Brooklyn's Biennial Offers American, German and English Watercolors | True | By John Canaday | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/personality-organization-knack-pays-off-james-v-carmichael-sparked.html | Personality.; Organization Knack Pays Off; James V. Carmichael Sparked Expansion as Scripto Head His Changes Mean Big Dividends for Stockholders | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/turin-preparing-italy-centenary-festivities-to-mark-unified-nations.html | TURIN PREPARING ITALY CENTENARY; Festivities to Mark Unified Nation's Independence -- City Enjoying Boom | True | By Arnaldo Cortesi Special To The New York Times | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/johnson-does-0093-for-100.html | Johnson Does 0:09.3 for 100 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/council-pressing-fight-with-mayor-on-charter-bills-recalls-its-own.html | COUNCIL PRESSING FIGHT WITH MAYOR ON CHARTER BILLS; Recalls Its Own Measure to Send to Estimate Board -- Approval Expected STARK'S VOTE PIVOTAL Local Act Calls for 9-Man Revision Body to Counter Wagner Commission COUNCIL PRESSING FIGHT ON CHARTER | True | By Paul Crowell | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/secrecy-held-waning-white-house-cited-on-flow-of-government.html | SECRECY HELD WANING; White House Cited on Flow of Government Information | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/3-fordham-crews-score-in-regatta.html | 3 FORDHAM CREWS SCORE IN REGATTA | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/buck-rea.html | Buck -- Rea | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/kojis-will-play-for-oilers.html | Kojis Will Play for Oilers | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/helperns-objectives-medical-chief-in-new-building-seeks-to-aid-the.html | Helpern's Objectives; Medical Chief, in New Building, Seeks to Aid the Living in Investigating Death | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/mrs-a-l-torelli.html | MRS. A. L. TORELLI | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/friendship-sloops-face-renaissance-maine-seaport-will-hold-race.html | Friendship Sloops Face Renaissance; Maine Seaport Will Hold Race July 22 on Muscongus Bay MacKenzie, Planner of Event, Is Among 7 Entries So Far | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/inquiry-on-ship-loss-coast-guard-board-to-sift-breaking-up-of.html | INQUIRY ON SHIP LOSS; Coast Guard Board to Sift Breaking Up of Freighter | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/adelphi-downs-mit-doherty-and-mcallister-pace-73-victory-in.html | ADELPHI DOWNS M.I.T.; Doherty and McAllister Pace 7-3 Victory in Lacrosse | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/elizabeth-johns-wed-to-richard-i-stillinger.html | Elizabeth Johns Wed To Richard I. Stillinger | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/a-reply.html | A Reply | True | VIVIAN MERCIER. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/center-at-nyu-to-raise-funds-by-house-tour-physical-medicine-and.html | Center at N.Y.U. To Raise Funds By House Tour; Physical Medicine and Rehabilitation Institute Will Gain on May 18 | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/de-gaulle-is-hailed-in-bordeaux-on-trip.html | DE GAULLE IS HAILED IN BORDEAUX ON TRIP | True | Special to The New York Times. | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-16 | 1961-04-16 | https://www.nytimes.com/1961/04/16/archives/wrestlings-hold-wrestlings-hold.html | Wrestling's Hold; Wrestling's Hold | True | | 1989-02-21 | RE0000424253 | RE0000424253 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/selfpropelled-comic-in-debut-bob-newhart-plays-before-a-packed.html | Self-Propelled Comic in Debut; Bob Newhart Plays Before a Packed Carnegie Hall Satirist Pokes Fun at Television and Ad Men in Skits | True | By Arthur Gelb | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/harry-b-munsell-dead-chairman-55-of-kansas-city-power-and-light.html | HARRY B. MUNSELL DEAD; Chairman, 55, of Kansas City Power and Light Company | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/teacher-training-spurred-in-state-4college-plan-alsotohelp-develop.html | TEACHER TRAINING SPURRED IN STATE; 4-College Plan Also-to-Help Develop Administrators | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/romantic-comedy-planned-for-fall-sunday-in-new-york-will-be-staged.html | ROMANTIC COMEDY PLANNED FOR FALL; 'Sunday in New York' Will Be Staged by Kanin | True | By Sam Zolotow | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/basin-compact-decried-delaware-river-proposal-said-to-ignore-public.html | BASIN COMPACT DECRIED; Delaware River Proposal Said to Ignore Public | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/schoolaid-fight-arouses-lobbies-action-intense-on-both-sides-in.html | SCHOOL-AID FIGHT AROUSES LOBBIES; Action Intense on Both Sides in Nation-Wide Dispute -- Missouri Is Typical SCHOOL-AID FIGHT AROUSES LOBBIES | True | By Cabell Phillips Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/indians-3-in-9th-topple-senators-cleveland-wins-32-with-5-hits-in.html | INDIANS' 3 IN 9TH TOPPLE SENATORS; Cleveland Wins, 3-2, With 5 Hits in Row, Last by Held | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/li-banker-is-seized-in-counterfeit-plot.html | L.I. BANKER IS SEIZED IN COUNTERFEIT PLOT | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/theodore-burgess-retired-lawyer-79.html | THEODORE BURGESS, RETIRED LAWYER, 79 | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/end-of-obstacle-discerned.html | End of Obstacle Discerned | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/catholics-scored-on-us-school-aid-ethical-culture-aide-says-demand.html | CATHOLICS SCORED ON U.S. SCHOOL AID; Ethical Culture Aide Says Demand Is Unsupportable | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mutual-funds-shedding-light-on-a-puzzle-taxfree-exchange-deals.html | Mutual Funds: Shedding Light on a Puzzle; Tax-Free Exchange Deals Raise Some Big Questions | True | By Gene Smith | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ethiopia-gets-epidemic-aid.html | Ethiopia Gets Epidemic Aid | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/curbs-extended-on-business-rent-but-state-grants-landlords-here.html | CURBS EXTENDED ON BUSINESS RENT; But State Grants Landlords Here More Authority | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/alfred-u-names-physics-head.html | Alfred U. Names Physics Head | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/publicists-plan-strike-screen-guild-may-act-today-against-fox-and.html | PUBLICISTS PLAN STRIKE; Screen Guild May Act Today Against Fox and Columbia | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/549-city-policemen-get-merit-awards.html | 549 CITY POLICEMEN GET MERIT AWARDS | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/prince-edward-county-adamant-on-refusing-school-integration-empty.html | Prince Edward County Adamant On Refusing School Integration; Empty Buildings Give Mute Testimony to Virginia Area's Intransigence - Most Whites Privately Educated | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-8-no-title-5-professors-analyze-issues-in-americas.html | Article 8 -- No Title; 5 Professors Analyze Issues in Americas | True | By Jack Gould | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/carlisle-corp-elects-banker-to-directorate.html | Carlisle Corp. Elects Banker to Directorate | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/aga-khan-places-46th-in-his-return-to-skiing.html | Aga Khan Places 46th In His Return to Skiing | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/soviet-hoax-hinted.html | Soviet Hoax Hinted | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/hoak-of-pirates-fined-50it.html | Hoak of Pirates Fined $50 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moss-takes-auto-race-briton-triumphs-in-vienna-swiss-driver-is.html | MOSS TAKES AUTO RACE; Briton Triumphs in Vienna -- Swiss Driver Is Victor | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/transit-authority-sees-riders-as-a-menagerie.html | Transit Authority Sees Riders as a Menagerie | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/warning-on-fanatic-dr-read-cites-dangers-the-disregard-of-truth.html | WARNING ON FANATIC; Dr. Read Cites Dangers the 'Disregard of Truth' | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/celler-making-war-on-pirating-of-disks.html | CELLER MAKING WAR ON PIRATING OF DISKS | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/lucy-k-roberts.html | LUCY K. ROBERTS | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/cuba-pilot-tells-of-santiago-raid-now-in-foreign-country-he-assails.html | CUBA PILOT TELLS OF SANTIAGO RAID; Now in 'Foreign Country,' He Assails Castro | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/he-learns-who-he-is-amnesia-victim-in-jersey-spent-10-days-in-jail.html | HE LEARNS WHO HE IS; Amnesia Victim in Jersey Spent 10 Days in Jail | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/academy-awards-set-for-tonight-bob-hope-will-be-master-of.html | ACADEMY AWARDS SET FOR TONIGHT; Bob Hope Will Be Master of Ceremonies for Oscars | True | By Murray Schumach Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/david-hancock-plays.html | David Hancock Plays | True | ALLEN HUGHES. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/democrats-urge-special-session-leaders-ask-governor-to-revive-peck.html | DEMOCRATS URGE SPECIAL SESSION; Leaders Ask Governor to Revive Peck Commission | True | Special to New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/car-orders-buoy-steel-producers-pickup-exceeds-forecasts-and-adds.html | CAR ORDERS BUOY STEEL PRODUCERS; Pick-Up Exceeds Forecasts and Adds to Improved Industry Outlook | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/venezuela-seizes-reds-50-arrested-in-caracas-raid-on-communist.html | VENEZUELA SEIZES REDS; 50 Arrested in Caracas Raid on Communist Headquarters | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/candida-is-presented.html | 'Candida' Is Presented | True | J.P.S. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/good-day-for-seagulls-but-not-for-travel-or-baseball-city-is.html | Good Day for Seagulls, but Not for Travel or Baseball; CITY IS DRENCHED; GULLS ENJOY PARK | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/cup-soccer-teams-tie-11.html | Cup Soccer Teams Tie, 1-1 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/furness-line-appoints-passenger-traffic-chief.html | Furness Line Appoints Passenger Traffic Chief | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/2-missing-in-congo-austrian-and-swiss-with-un-disappear-during-trip.html | 2 MISSING IN CONGO; Austrian and Swiss With U.N. Disappear During Trip | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dutch-shares-weaken.html | DUTCH SHARES WEAKEN | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dinghy-titles-go-to-arnold-young-suivez-moi-ii-and-may-day-take.html | DINGHY TITLES GO TO ARNOLD, YOUNG; Suivez-Moi II and May Day Take Season Honors | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/art-pure-visual-events-paintings-of-marcia-marcus-show-her.html | Art: Pure Visual Events; Paintings of Marcia Marcus Show Her Potential for Sensibility and Strength | True | By Brian O'Doherty | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/policy-on-china-scored-goldwater-contends-truman-should-have-been.html | POLICY ON CHINA SCORED; Goldwater Contends Truman Should Have Been 'Tough' | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/now-is-the-time-for-all-good-men-to-file-tax-forms.html | Now Is the Time For All Good Men To File Tax Forms | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/shipping-official-to-speak.html | Shipping Official to Speak | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/haverford-collie-wins-ch-dreamers-nobleman-gets-breed-award-in.html | HAVERFORD COLLIE WINS; Ch. Dreamers' Nobleman Gets Bread Award in Maryland | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jacoby-wachter.html | Jacoby -- Wachter | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/postal-workers-mass-1400-here-attend-service-and-communion.html | POSTAL WORKERS' MASS; 1,400 Here Attend Service and Communion Breakfast | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/appelbaum-pilpel.html | Appelbaum -- Pilpel | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/european-stock-markets-held-ready-to-climb-to-new-peaks-steady-rise.html | European Stock Markets Held Ready to Climb to New Peaks; Steady Rise of Shares and Increasing Signs That Area Will Escape Slump Indicate Hesitation Is Over | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/wozzeck-ends-season-at-met-company-to-go-on-tour-today.html | 'Wozzeck' Ends Season at 'Met'; Company to Go on Tour Today | True | ERIC SALZMAN | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/marcia-a-wright-bride-of-harvey-m-schuster.html | Marcia A. Wright Bride Of Harvey M. Schuster | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/bus-strike-ended-buffalo-and-niagara-falls-drivers-to-return.html | BUS STRIKE ENDED; Buffalo and Niagara Falls Drivers to Return | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/character-study-set-for-america-fund-group-plans-2year-appraisal-of.html | CHARACTER STUDY SET FOR AMERICA; Fund Group Plans 2-Year Appraisal of Citizen Ethics | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/miss-jane-mansbridge-is-fiancee-of-owen-delong.html | Miss Jane Mansbridge Is Fiancee of Owen deLong | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/new-leaders-mark-womens-bowling.html | NEW LEADERS MARK WOMEN'S BOWLING | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/soccer-games-postponed.html | Soccer Games Postponed | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/louise-suggs-registers-a-291-for-3stroke-victory-in-dallas-betsy.html | Louise Suggs Registers a 291 For 3-Stroke Victory in Dallas; Betsy Rawls Finishes Second and Sandra Haynie, 17, Third in $10,000 Golf | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/invasion-of-cuba-reported-begun-by-a-rebel-force-miro-cardona-says.html | INVASION OF CUBA REPORTED BEGUN BY A REBEL FORCE; Miro Cardona Says Group of Hundreds Has Landed in Oriente Province CONFIRMATION LACKING Castro Challenges Kennedy to Produce the Air Base Raiders Before U.N. INVASION OF CUBA REPORTED BEGUN | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/food-dandelion-greens-one-mans-weed-is-another-mans-ingredient-for.html | Food: Dandelion Greens; One Man's Weed Is Another Man's Ingredient for Consomme and Salad | True | By June Owen | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/3-ohio-archers-score-partin-takes-freestyle-with-1666-in-10000-meet.html | 3 OHIO ARCHERS SCORE; Partin Takes Free-Style With 1,666 in $10,000 Meet | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sandler-takes-title-obert-beaten-3-games-to-2-in-national-aau.html | SANDLER TAKES TITLE; Obert Beaten, 3 Games to 2, in National A.A.U. Handball | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/miss-bernstein-becomes-bride-of-seth-h-dubin-teacher-at-riverdal.html | Miss Bernstein Becomes Bride Of Seth H. Dubin; Teacher at Riverdal Junior High School Is Wed to Lawyer | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/air-marshal-slatter-dead-at-66-led-raf-s-coastal-command.html | Air Marshal Slatter Dead at 66; Led R.A.F.'s Coastal Command | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/de-wolfe-rebukes-pike-on-virgin-birth-de-wolfe-chides-pike-on.html | De Wolfe Rebukes Pike on Virgin Birth; DE WOLFE CHIDES PIKE ON DOCTRINE | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ralph-g-harder.html | RALPH G. HARDER | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/foreign-affairs-natos-sudden-bright-new-mood.html | Foreign Affairs; NATO's Sudden Bright New Mood | True | By C.l. Sulzberger | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/the-disease-of-liberty.html | 'The Disease of Liberty' | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/spellman-issues-charities-appeal-pastoral-letter-asks-gift-of-days.html | SPELLMAN ISSUES CHARITIES APPEAL; Pastoral Letter Asks Gift of Day's Pay -- Leaders Meet | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/effort-to-end-un-fiscal-crisis-to-be-deferred-until-next-fall.html | Effort to End U.N. Fiscal Crisis To Be Deferred Until Next Fall; Diplomats Favor a Fresh Start in New Assembly Session -- Seek a Stopgap Means of Meeting Congo Costs | True | By Robert Conley Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jackie-coogan-arrested.html | Jackie Coogan Arrested | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/building-sold-by-australia-house.html | Building Sold by Australia House | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/robert-thornhill-lawyer-in-suffolk.html | ROBERT THORNHILL, LAWYER IN SUFFOLK | True | Special to Thew New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/asylum-granted-to-three-airmen-but-names-and-whereabouts-of-fliers.html | ASYLUM GRANTED TO THREE AIRMEN; But Names and Whereabouts of Fliers Who Landed in Florida Are Kept Secret ASYLUM GRANTED TO THREE AIRMEN | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mits-centennial.html | M.I.T.'s Centennial | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/new-lecture-hal-at-nyu-will-honor-benefactors.html | New Lecture Hal at N.Y.U. Will Honor Benefactors | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/city-job-benefits-listed.html | City Job Benefits Listed | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/antisemites-seized-at-london-meeting.html | ANTI-SEMITES SEIZED AT LONDON MEETING | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/stanley-getzler-weds-miss-phyllis-resnick.html | Stanley Getzler Weds Miss Phyllis Resnick | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/head-of-blue-cross-honored.html | Head of Blue Cross Honored | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/most-wives-experience-similar-family-worries.html | Most Wives Experience Similar Family Worries | True | By Dorothy Barclay | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dow-chemical-net-declines-sharply.html | DOW CHEMICAL NET DECLINES SHARPLY | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/village-singers-rally-in-church-boycott-washington-square-in.html | 'VILLAGE SINGERS RALLY IN CHURCH; Boycott Washington Square in Protest on Permits | True | By Philip Benjamin | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/federation-bank-elects.html | Federation Bank Elects | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/coast-guard-using-scientific-methods.html | COAST GUARD USING SCIENTIFIC METHODS | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/personal-income-gained-in-march-was-first-in-5-months-wages-a.html | PERSONAL INCOME GAINED IN MARCH; Rise Was First in 5 Months -- Wages a Major Factor | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/argentines-in-deadlock-chamber-unable-to-get-vote-on-antarctica.html | ARGENTINES IN DEADLOCK; Chamber Unable to Get Vote on Antarctica Treaty | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/longing-for-past-persists-in-riga-latvians-accede-to-soviet-but.html | LONGING FOR PAST PERSISTS IN RIGA; Latvians Accede to Soviet, but Keep Western Ways | True | By Seymour Topping Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moscow-broadcast-scores-us-on-cuba.html | MOSCOW BROADCAST SCORES U.S. ON CUBA | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/laver-wins-houston-tennis-emerson-beaten-in-an-aussie-final-bows-in.html | Laver Wins Houston Tennis; EMERSON BEATEN IN AN AUSSIE FINAL Bows in Four Sets as Laver Uses Strong Volleying to Win River Oaks Tennis | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/draft-head-defines-peace-corps-policy.html | DRAFT HEAD DEFINES PEACE CORPS POLICY | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ecuador-treasurer-dies-at-56.html | Ecuador Treasurer Dies at 56 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/judith-elgart-is-bride.html | Judith Elgart Is Bride | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/bill-lenoir-victor-at-tucson.html | Bill Lenoir Victor at Tucson | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/few-planes-using-guatemalan-base-most-retalhuleu-personnel-appear.html | FEW PLANES USING GUATEMALAN BASE; Most Retalhuleu Personnel Appear to Have Left Area | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/random-notes-in-washington-dirksen-trips-on-balkan-oration.html | Random Notes in Washington: Dirksen Trips on Balkan Oration; Eagerness to Please Home Minorities Boomerangs as He Misplays Politics | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/labor-group-urges-arms-ban.html | Labor Group Urges Arms Ban | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ll-church-marks-40th-year.html | L.I. Church Marks 40th Year | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/urges-us-to-lead-nato.html | Urges U.S. to Lead NATO | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/law-day-is-proclaimed.html | Law Day Is Proclaimed | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/20year-pastorate-observed.html | 20-Year Pastorate Observed | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/texas-welcomes-adenauer-with-cheers-and-barbecue-adenauer-feted-as.html | Texas Welcomes Adenauer With Cheers and Barbecue; ADENAUER FETED AS TEXANS' GUEST | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/estonian-male-chorus-heard.html | Estonian Male Chorus Heard | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/rehabilitation-center-picks-research-head.html | Rehabilitation Center Picks Research Head | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moscow-revamps-research-setup-power-of-science-academy-curbed-by.html | MOSCOW REVAMPS RESEARCH SET-UP; Power of Science Academy Curbed by Super Agency | True | By Harry Schwartz | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/joe-brown-rated-2-1-to-keep-title-lightweight-champion-will-box.html | JOE BROWN RATED 2-1 TO KEEP TITLE; Lightweight Champion Will Box Charnley Tomorrow | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/becket-and-bye-bye-birdie-win-four-tony-awards-elizabeth-seal-joan.html | 'Becket' and 'Bye Bye Birdie' Win Four Tony Awards; Elizabeth Seal, Joan Plowright, Mostel and Burton Cited | True | By Milton Esterow | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/un-meets-today-on-cuban-charges-political-panel-of-assembly-to-hear.html | U.N. MEETS TODAY ON CUBAN CHARGES; Political Panel of Assembly to Hear Aggression Issue | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/foreign-exchange-rates-week-ended-april-14-1961.html | Foreign Exchange Rates; Week Ended April 14, 1961 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/panel-on-aging-names-aide.html | Panel on Aging Names Aide | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/quake-recorded-in-tokyo.html | Quake Recorded in Tokyo | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/elisabeth-boyd-wed-to-robert-cenedella.html | Elisabeth Boyd Wed To Robert Cenedella | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dr-ross-scanlan-educator-59-dies-city-college-professor-was-expert.html | DR. ROSS SCANLAN, EDUCATOR, 59, DIES; City College Professor Was Expert on Propaganda | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/soybean-futures-advance-sharply-bullish-government-report-touches.html | SOYBEAN FUTURES ADVANCE SHARPLY; Bullish Government Report Touches Off Big Gains | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/us-avoiding-questions-on-cuba-bombing-details-us-aides-avoiding.html | U.S. Avoiding Questions On Cuba Bombing Details; U.S. Aides Avoiding Questions On Details of Bombings in Cuba | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/leukemia-unit-plans-fete.html | Leukemia Unit Plans Fete | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ward-e-duffy-69-of-hartford-times.html | WARD E. DUFFY, 69, OF HARTFORD TIMES | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jersey-unit-denies-charleston-charge.html | JERSEY UNIT DENIES CHARLESTON CHARGE | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/baltimore-five-takes-title.html | Baltimore Five Takes Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/cuban-exile-gets-provisional-role-council-here-names-hevia-to.html | CUBAN EXILE GETS PROVISIONAL ROLE; Council Here Names Hevia to Direct Foreign Policy | True | By McCandlish Phillips | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/walker-attacks-service-weekly-hits-paper-accusing-him-editor-stands.html | WALKER ATTACKS SERVICE WEEKLY; Hits Paper Accusing Him — Editor Stands on Charge | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/shifrins-piano-phantasy-heard-at-music-in-our-time-concert.html | Shifrin's Piano Phantasy Heard At Music in Our Time Concert | True | E.S. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/the-forgotten-people.html | 'The Forgotten People' | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/bar-is-bombed-in-tyrol.html | Bar Is Bombed in Tyrol | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/max-nachamie.html | MAX NACHAMIE | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jasmine-bohigian-wed.html | Jasmine Bohigian Wed | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/durocher-ejected-kicks-umpire-dodgers-go-on-to-overwhelm-pirates.html | Durocher, Ejected, Kicks Umpire; Dodgers Go On to Overwhelm Pirates; DISPUTE IN FOURTH MARKS 13-6 GAME Durocher Kicks Conlan and Is Kicked Himself -- Three Home Runs Aid Dodgers | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/cunliffe-sets-two-records.html | Cunliffe Sets Two Records | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/the-fountain.html | The Fountain | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/high-court-hearing-many-more-issues.html | HIGH COURT HEARING MANY MORE ISSUES | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/souchak-with-276-triumphs-in-greensboro-open-golf-69-in-last-round.html | Souchak, With 276, Triumphs in Greensboro Open Golf; 69 IN LAST ROUND WINS BY 7 SHOTS Souchak's 276 Beats Snead, Runner-Up -- Sifford and Leonard Share Fourth | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/lazard-assets-up-value-a-share-increases-105-for-first-quarter.html | LAZARD ASSETS UP; Value a Share Increases 10.5% for First Quarter | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/hungarian-soccer-team-wins.html | Hungarian Soccer Team Wins | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/experiment-in-brotherhood.html | Experiment in Brotherhood | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/globetrotters-beat-allstars.html | Globetrotters Beat All-Stars | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/role-of-general-cardenas-association-with-sovietfront-groups-is.html | Role of General Cardenas; Association With Soviet-Front Groups Is Charged | True | JOSEPH F. THORNING, United States Honorary Fellow of the Historical and Geographic Institute of Brazil | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/surelle-brilliant-married.html | Surelle Brilliant Married | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/karl-w-koeniger-industrialist-67-retired-head-of-kalistron-dies.html | KARL W. KOENIGER, INDUSTRIALIST, 67; Retired Head of Kalistron Dies -- Tanning Firm Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ribicoff-says-ama-uses-scare-tactics.html | RIBICOFF SAYS A.M.A. USES 'SCARE' TACTICS | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/reserves-policy-to-be-reviewed-joint-economic-committee-of-congress.html | RESERVES POLICY TO BE REVIEWED; Joint Economic Committee of Congress Schedules Hearings Next Month DISCORD IS EXPECTED Democratic Discontent as to Monetary Situation Certain to Be Aired | True | By Richard E. Mooney Special to the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/shopping-center-in-deal-in-queens-investor-contracts-to-buy-10store.html | SHOPPING CENTER IN DEAL IN QUEENS; Investor Contracts to Buy 10-Store Unit in Laurelton | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moonlighting-scored-by-machinists-union.html | 'Moonlighting' Scored By Machinists Union | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sports-of-the-times-babe-herman-eagle-scout.html | Sports of The Times; Babe Herman, Eagle Scout | True | By Arthur Daley | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/guide-80-recalls-the-old-new-york-horse-coach-took-visitors-to.html | GUIDE, 80, RECALLS THE OLD NEW YORK; Horse Coach Took Visitors to Olympia and Murray's | True | By Gay Talese | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/abc-gets-right-to-orange-bowl-network-signs-3year-pact-for-football.html | A.B.C. GETS RIGHT TO ORANGE BOWL; Network Signs 3-Year Pact for Football Game on TV | True | By Val Adams | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/us-denies-knowledge.html | U.S. Denies Knowledge | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/de-gaulle-echoes-his-algeria-stand-peace-plea-made-to-rebels-for.html | DE GAULLE ECHOES HIS ALGERIA STAND; Peace Plea Made to Rebels for 5th Time in 5 Days | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/soviet-ousts-chiefs-of-asian-republic-2-regional-chiefs-ousted-by.html | Soviet Ousts Chiefs Of Asian Republic; 2 REGIONAL CHIEFS OUSTED BY SOVIET | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/lucas-says-us-allstar-five-will-be-sharp-for-soviet-tour.html | Lucas Says U.S. All-Star Five Will Be Sharp for Soviet Tour | True | By William J. Briordy | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/martina-schaap-wellesley-1958-bride-of-lawyer-wed-in-philadelphia.html | Martina Schaap, Wellesley 1958, Bride Of Lawyer; Wed in Philadelphia to Michael G. Yamin, a Harvard Law Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jeff-chandler-has-spine-injury.html | Jeff Chandler Has Spine Injury | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/goodwill-worker-is-chosen.html | Goodwill Worker Is Chosen | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/chicago-bank-in-london.html | Chicago Bank in London | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mother-of-two-acclaimed-as-fresh-island-of-beauty-at-the-un.html | Mother of Two Acclaimed as 'Fresh Island of Beauty' at the U.N.; Marietta Tree Conservative In Her Approach to Fashions | True | By Carrie Donovan | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/indias-reds-end-talks-congress-adopts-program-but-omits-peiping.html | INDIA'S REDS END TALKS; Congress Adopts Program, but Omits Peiping Border Rift | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/leftists-form-norway-party.html | Leftists Form Norway Party | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/challenge-by-castro.html | Challenge by Castro | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/moscow-replies-to-west-on-laos-greets-souvanna-phouma-as-head-of-as.html | MOSCOW REPLIES TO WEST ON LAOS; Greets Souvanna Phouma as Head of Asian Regime MOSCOW REPLIES TO WEST ON LAOS | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/eichmann-loses-plea-to-bar-trial-denies-his-guilt-attorney-general.html | EICHMANN LOSES PLEA TO BAR TRIAL; DENIES HIS GUILT; Attorney General Declares '6,000,000 Prosecutors' Accuse Ex-Nazi EICHMANN LOSES PLEA TO BAR TRIAL | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ailroad-relief-urged-in-canada-railroad-relief-urged-in-canada.html | AILROAD RELIEF URGED IN CANADA; RAILROAD RELIEF URGED IN CANADA Subsidies and Abandonment of Duplication Backed | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/judah-lando-weds-elissa-b-friedman.html | Judah Lando Weds Elissa B. Friedman | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/russian-explains-space-techniques-article-describes-two-ways-to.html | RUSSIAN EXPLAINS SPACE TECHNIQUES; Article Describes Two Ways to Return an Astronaut | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/li-temple-dedicated-roslyn-heights-congregation-opens-new-sanctuary.html | L.I. TEMPLE DEDICATED; Roslyn Heights Congregation Opens New Sanctuary | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/san-francisco-has-new-bank.html | San Francisco Has New Bank | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/police-are-facing-recruiting-crisis-murphy-reports-250-eligible-in.html | POLICE ARE FACING RECRUITING CRISIS; Murphy Reports 250 Eligible in 1,000-Man Shortage POLICE ARE FACING RECRUITING CRISIS | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/6-die-as-home-burns-fire-is-caused-by-kerosene-explosion-in-wood.html | 6 DIE AS HOME BURNS; Fire Is Caused by Kerosene Explosion in Wood Stove | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/affront-to-diplomat.html | Affront to Diplomat | True | GILBERT D. MOORE | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/city-fringe-benefits-found-double-those-in-industry-city-benefits.html | City Fringe Benefits Found Double Those in Industry; CITY BENEFITS TOP THOSE IN INDUSTRY | True | By Peter Kihss | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/greek-rite-is-used-by-pope-first-time.html | GREEK RITE IS USED BY POPE FIRST TIME | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/miss-merritthines-gives-song-recital.html | MISS MERRITT-HINES GIVES SONG RECITAL | True | A.H. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/planners-assailed-by-wiley-for-voting-against-15-garages.html | Planners Assailed By Wiley for Voting Against 15 Garages | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/hawks-turn-back-red-wings-and-win-stanley-cup-playoffs-4-games-to.html | Hawks Turn Back Red Wings and Win Stanley Cup Play-Offs, 4 Games to; CHICAGO SKATES TO 5-TO-1 VICTORY Hawks Score 2 Goals in 2d Period and 3 in 3d to Win First Cup in 23 Years | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/ambassador-remains-popular-although-spaniards-assail-us-tributes-to.html | Ambassador Remains Popular Although Spaniards Assail U.S; Tributes to Retiring Lodge Regarded as Triumph for Personal Diplomacy | True | By Benjamin Welles Special To The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/giants-beat-phils-on-3run-first-52-roberts-victim-of-attack-sam.html | GIANTS BEAT PHILS ON 3-RUN FIRST, 5-2; Roberts Victim of Attack -- Sam Jones Triumphs | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/police-to-protect-giant-fans.html | Police to Protect Giant Fans | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/troupe-to-end-schools-tour.html | Troupe to End Schools Tour | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mrs-jack-baumgold.html | MRS. JACK BAUMGOLD | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mrs-limpert-wed-to-alexander-horak.html | Mrs. Limpert Wed To Alexander Horak | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/fighter-trained-by-witch-doctor-fails-to-show-u.html | Fighter Trained By Witch Doctor Fails to Show U | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/neighbors-united-to-conduct-tour-of-10-apartments-unit-plans.html | Neighbors United To Conduct Tour Of 10 Apartments; Unit Plans Manhattan House Visit April 25 to Benefit Its Work | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/martha-graham-gives-new-work-visionary-recital-opens-troupes-2week.html | MARTHA GRAHAM GIVES NEW WORK; 'Visionary Recital' Opens Troupe's 2-Week Season | True | By John Martin | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/houks-pitching-plans-muddled-by-rain-that-keeps-yanks-idle-hurlers.html | Houk's Pitching Plans Muddled By Rain That Keeps Yanks Idle; Hurlers Feared Stale After Only Two Games in Six Days -- Athletics Slated to Play Single Contest Here Today | True | By John Drebinger | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/brazilian-soccer-club-on-top.html | Brazilian Soccer Club on Top | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/park-ave-flower-planter-hailed.html | Park Ave. Flower Planter Hailed | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/medical-tax-deduction-few-eligible-to-write-off-expenses-of-health.html | Medical Tax Deduction; Few Eligible to Write Off Expenses of Health Trips to Warm Climates NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/3-men-and-42-horses-die-in-fire-at-trot-track-damage-to-illinois.html | 3 Men and 42 Horses Die in Fire at Trot Track; Damage to Illinois Plant Estimated at $100,000 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/for-music-students.html | For Music Students | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/israel-pressing-study-of-spy-case-political-parties-ask-steps-to.html | ISRAEL PRESSING STUDY OF SPY CASE; Political Parties Ask Steps to Determine Blame | | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/laotian-unit-advances-troops-push-northward-after-clearing-rebel.html | LAOTIAN UNIT ADVANCES; Troops Push Northward After Clearing Rebel Mines | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jersey-to-decide-gop-leadership-jones-appears-top-choice-for.html | JERSEY TO DECIDE G.O.P. LEADERSHIP; Jones Appears Top Choice for Governor Tomorrow | | By Leo Egan | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/portuguese-troops-flown-into-angola.html | PORTUGUESE TROOPS FLOWN INTO ANGOLA | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/jerusalem-leaders-quit.html | Jerusalem Leaders Quit | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |