Exhibit D6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/met-guild-plans-tour-cosi-fan-tutte-to-open-at-boston-u-on-april-25.html | 'MET GUILD PLANS TOUR; 'Cosi fan tutte' to Open at Boston U. on April 25 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/south-korea-victor-in-soccer.html | South Korea Victor in Soccer | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/city-pressmen-bar-proposed-contract.html | CITY PRESSMEN BAR PROPOSED CONTRACT | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/mrs-elisha-walker.html | MRS. ELISHA WALKER | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/london-market-awaits-budget-industrials-dip-26-points-in-week-after.html | LONDON MARKET AWAITS BUDGET; Industrials Dip 2.6 Points in Week After Setting a Record on Monday FISCAL POLICY WATCHED Recommendations of Lloyd Today Are Expected to Give Clue to Future | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/urbanbill-scope-still-in-dispute-new-agencys-role-unclear-plan-to.html | URBAN-BILL SCOPE STILL IN DISPUTE; New Agency's Role Unclear -- Plan to Congress Today | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/reading-of-bible-in-school-upheld-miami-judge-says-practice-does.html | READING OF BIBLE IN SCHOOL UPHELD; Miami Judge Says Practice Does Not Violate Florida or U.S. Constitutions INJUNCTION IS DENIED Dade County Court Grants Permission to Recite the Lord's Prayer in Class | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/contract-bridge-us-leading-argentina-but-losing-to-france-in-early.html | Contract Bridge; U.S. Leading Argentina, but Losing to France in Early Tourney Play | True | By Albert H. Morehead | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/trolleylovers-give-old-79-a-run-club-takes-1909-swedish-car-for.html | TROLLEY-LOVERS GIVE OLD 79 A RUN; Club Takes 1909 Swedish Car for Ride in Brooklyn | True | By John C. Devlin | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/law-in-space.html | Law in Space | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sulphur-layer-said-to-envelop-earth.html | SULPHUR LAYER SAID TO ENVELOP EARTH | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/flaw-in-space-policy-us-is-said-to-lack-sense-of-urgency-in-drive.html | Flaw in Space Policy; U.S. Is Said to Lack Sense of Urgency in Drive for New Scientific Conquests | True | By Hanson W. Baldwin | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/time-is-ripe-to-brighter-city-garden.html | Time Is Ripe To Brighter City Garden | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/foe-of-complacency-robert-maynard-hutchins.html | Foe of Complacency; Robert Maynard Hutchins | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/advertising-longer-tv-breaks-inexorable.html | Advertising Longer TV Breaks Inexorable? | True | By Robert Alden | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/accent-on-civil-war.html | 'Accent' on Civil War | True | JOHN P. SHANLEY. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sas-checkin-unit-is-electronic-brain.html | S.A.S. CHECK-IN UNIT IS ELECTRONIC BRAIN | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/alleghany-reports-stock-outstanding.html | ALLEGHANY REPORTS STOCK OUTSTANDING | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/drycargo-ships-going-up-in-price-freight-rate-improvement-is.html | DRY-CARGO SHIPS GOING UP IN PRICE; Freight Rate Improvement Is Reportedly Reason | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/vote-turnout-heavy-in-poland-gomulkas-regime-is-endorsed.html | Vote Turnout Heavy in Poland; Gomulka's Regime Is Endorsed | True | By Arthur J. Olsen Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/rev-maurizio-gordillo.html | REV. MAURIZIO GORDILLO | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/a-new-frontier-of-faith-is-asked.html | A 'NEW FRONTIER' OF FAITH IS ASKED | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/earthquake-jolts-utah-valley.html | Earthquake Jolts Utah Valley | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/silver-lady-wins-hunter-laurels-mare-is-guided-by-traurig-in-glen.html | SILVER LADY WINS HUNTER LAURELS; Mare Is Guided by Traurig in Glen Head Show | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/reversing-traffic-lanes.html | Reversing Traffic Lanes | True | ROBERT H. SIDE | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/plon-gives-a-recital.html | Plon Gives a Recital | True | E.S. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/4-newsmen-honored-they-receive-awards-for-best-city-fire-stories-of.html | 4 NEWSMEN HONORED; They Receive Awards for Best City Fire Stories of 1960 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/bulgarian-reds-split-dissenters-are-called-tools-of-a-foreign.html | BULGARIAN REDS SPLIT; Dissenters Are Called Tools of a 'Foreign Agency' | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/homers-by-twins-win-105-and-64-orioles-bow-twice-second-time-in.html | HOMERS BY TWINS WIN, 10-5 AND 6-4; Orioles Bow Twice, Second Time in Eleven Innings | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/japanese-aide-says-exports-to-us-must-rise-head-of-mission-here.html | Japanese Aide Says Exports to U.S. Must Rise; Head of Mission Here Urges Two-Way Trade Expansion Kosaka Asserts Gain Would Benefit Both Countries JAPANESE ASSERT TRADE MUST RISE | True | By Brendan M. Jones | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/khatchaturian-plans-a-march.html | Khatchaturian Plans a March | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/george-d-messerly.html | GEORGE D. MESSERLY | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/gary-player-one-under-par.html | Gary Player One Under Par | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/general-heading-uso-drive.html | General Heading U.S.O. Drive | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/swiss-stocks-sag-at-the-weekend-earlier-trend-is-reversed.html | SWISS STOCKS SAG AT THE WEEK-END; Earlier Trend Is Reversed -- Industrials Strong | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/three-beat-policeman-exboxer-among-accused-in-brooklyn-restaurant.html | THREE BEAT POLICEMAN; Ex-Boxer Among Accused in Brooklyn Restaurant Fight | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/thomas-to-compete-at-drake.html | Thomas to Compete at Drake | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/amsterdam-orchestra-plays-at-carnegie-hall.html | Amsterdam Orchestra Plays at Carnegie Hall | True | By Harold C. Schonberg | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/3-educators-join-st-johns-service.html | 3 EDUCATORS JOIN ST. JOHN'S SERVICE | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/statue-of-david-farragut.html | Statue of David Farragut | True | J.B. KELLEY | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/cotton-futures-irregular.html | Cotton Futures Irregular | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/holy-loch-ship-harried-proteus-sails-from-base-with-2-pacifists.html | HOLY LOCH SHIP HARRIED; Proteus Sails From Base With 2 Pacifists Clinging to Blow | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sadecki-of-cards-defeats-reds-53-lefthander-becomes-first-redbird.html | SADECKI OF CARDS DEFEATS REDS, 5-3; Left-Hander Becomes First Redbird to Pitch 9 Innings | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/fund-group-lists-gain.html | Fund Group Lists Gain | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/strong-pay-bill-expected-to-pass-senate-this-week-democrats-are.html | STRONG PAY BILL EXPECTED TO PASS SENATE THIS WEEK; Democrats Are Confident They Can Prevent Any Major Amendments HOUSE TESTS ALSO DUE Social Security and Creation of 70 New Judgeships Coming to the Floor SENATE EXPECTED TO PASS PAY BILL | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/1year-maturities-are-80827148959.html | 1-YEAR MATURITIES ARE $80,827,148,959 | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/polish-envoy-accuses-bonn-of-militarist-aims-charges-expansionist.html | Polish Envoy Accuses Bonn of Militarist Aims; Charges 'Expansionist' Goals at Ghetto Memorial Here He Tells 3,000 at Meeting That Nazis Rise Again | True | By Irving Spiegel | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/a-street-of-death-lives-once-again-scene-of-jetliner-crash-in.html | A STREET OF DEATH LIVES ONCE AGAIN; Scene of Jetliner Crash in Brooklyn 4 Months Ago Is Almost Normal Now TRAGEDY IS RECALLED Though Memories of Horror Linger, Physical Scars Are Mostly Gone | True | By Nan Robertson | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/us-share-of-global-commerce-held-steady-in-195060-period-by.html | U.S. Share of Global Commerce Held Steady in 1950-60 Period; By KATHLEEN McLAUGHLIN U.S. KEEPS SHARE GLOBAL TRADE | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/atom-study-financed-research-on-nuclear-particle-scheduled-at.html | ATOM STUDY FINANCED; Research on Nuclear Particle Scheduled at Stevens | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/dealing-with-abundance-need-stressed-for-finding-new-ways-to.html | Dealing With Abundance; Need Stressed for Finding New Ways to Distribute Resources | True | ROBERT THEOBALD | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/trading-declines-in-unlisted-stocks-unlisted-stocks-register.html | Trading Declines In Unlisted Stocks; UNLISTED STOCKS REGISTER DECLINE | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/union-to-explain-seafarer-ouster-3-in-world-transport-unit-to-visit.html | UNION TO EXPLAIN SEAFARER OUSTER; 3 in World Transport Unit to Visit U.S. and Canada | True | Special to The New York Times. | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/white-in-negro-school-girl-enrolls-in-second-grade-in-rural.html | WHITE IN NEGRO SCHOOL; Girl Enrolls in Second Grade in Rural Tennessee | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/copper-emerging-from-recession-but-recent-dramatic-events-must-be.html | COPPER EMERGING FROM RECESSION; But Recent Dramatic Events Must Be Read Cautiously | True | By Peter Bart | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/darmon-sets-back-sanders-in-tennis.html | DARMON SETS BACK SANDERS IN TENNIS | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/sukarno-arrives-in-thailand.html | Sukarno Arrives in Thailand | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/castro-backers-rally-50-demonstrate-here-outside-headquarters-of-un.html | CASTRO BACKERS RALLY; 50 Demonstrate Here Outside Headquarters of U.N. | True | | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/prendergast-bid-made-to-kennedy-rallying-of-62-county-chiefs-to.html | PRENDERGAST BID MADE TO KENNEDY; Rallying of 62 County Chiefs to Back President Viewed as a Peace Gesture PRENDERGAST BID MADE TO KENNEDY | True | By Douglas Dales | 1989-02-21 | RE0000424185 | RE0000424185 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-17 | 1961-04-17 | https://www.nytimes.com/1961/04/17/archives/its-rock-n-roll-for-soviet-troupe-moseyev-dancers-swing-but-met.html | IT'S ROCK 'N' ROLL FOR SOVIET TROUPE; Moiseyev Dancers Swing, but 'Met' Music Is Sour | True | By Farnsworth Fowle | 1989-02-21 | RE0000424185 | RE0000424185 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/scientist-assays-scholars-schism-letters-and-science-not-far-apart.html | SCIENTIST ASSAYS SCHOLARS' SCHISM; Letters and Science Not Far Apart, Waterman Says | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/soviet-aide-accuses-west-at-atom-talk.html | SOVIET AIDE ACCUSES WEST AT ATOM TALK | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cuban-exiles-chief-calls-for-help-by-freedom-loving-peoples-to-oust.html | Cuban Exiles' Chief Calls for Help by 'Freedom Loving Peoples' to Oust Castro; MIRO ISSUES PLEA; COUNCIL DEPARTS Rebel Leaders Leave Hotel Headquarters Here for an Undisclosed Destination | True | By Peter Kihss | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/heavy-polish-vote-brings-no-upsets.html | HEAVY POLISH VOTE BRINGS NO UPSETS | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/renshaw-joins-consultant.html | Renshaw Joins Consultant | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/acceptances-set-mark-total-2230610000-up-181950000-for-march.html | ACCEPTANCES SET MARK; Total $2,230,610,000, Up $181,950,000 for March | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/strokes-are-traced-to-arteries-in-neck.html | STROKES ARE TRACED TO ARTERIES IN NECK | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | $1,710,000 IS VOTED FOR NASSAU PAR | $1,710,000 IS VOTED FOR NASSAU PAR | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/emil-a-trefzger-73-underwood.html | EMIL A. TREFZGER, 73, UNDERWOOD OFFICER | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/algerians-set-on-talks-rebels-are-reported-ready-to-offer-french.html | ALGERIANS SET ON TALKS; Rebels Are Reported Ready to Offer French New Date | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/reuse-water-held-imperative-kerr-calls-on-hydronauts-to-find-ways.html | RE-USE WATER HELD IMPERATIVE; Kerr Calls on 'Hydronauts' to Find Ways to Remove Both Salt and Pollution BACKS KENNEDY'S VIEW Senator Is Keynote Speaker at Watershed Congress -- Tells of Tests by U.S. | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/first-payola-trial-starts-here-with-testimony-on-disk-jockey.html | First Payola Trial Starts Here With Testimony on Disk Jockey | True | By Jack Roth | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/soviet-drama-in-paris-vakhtangov-theatre-offers-an-irkutsk-story-at.html | SOVIET DRAMA IN PARIS; Vakhtangov Theatre Offers 'An Irkutsk Story' at Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/thomas-woods.html | THOMAS WOODS | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/leftists-capture-laos-strong-hold-seize-muong-nhommarat-us-may-send.html | LEFTISTS CAPTURE LAOS STRONG HOLD; Seize Muong Nhommarat -- U.S. May Send Aid Group | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rebel-aid-denied-by-guatemalans-regime-says-country-was-not-base.html | REBEL AID DENIED BY GUATEMALANS; Regime Says Country Was Not Base for Cuban Raid | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/note-encourages-london.html | Note Encourages London | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/mission-society-elects-president.html | Mission Society Elects President | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/australian-deal-set-seeburg-and-amf-join-in-vending-operation.html | AUSTRALIAN DEAL SET; Seeburg and A.M.F. Join in Vending Operation | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/du-pont-net-fell-117-in-quarter-income-and-gm-dividend-totaled-185.html | DU PONT NET FELL 11.7% IN QUARTER; Income, and G.M. Dividend, Totaled $1.85 a Share, Against $2.10 in '60 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cardinals-rally-beat-dodgers-95-get-7-runs-in-8th-and-9th-spencer.html | CARDINALS RALLY, BEAT DODGERS, 9-5; Get 7 Runs in 8th and 9th -- Spencer Hits Grand-Slam | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-to-ask-studies-of-wests-economy.html | U.S. TO ASK STUDIES OF WEST'S ECONOMY | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bucks-county-playhouse-plans.html | Bucks County Playhouse Plans | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/interracial-boxing-staged-in-rhodesia.html | INTER-RACIAL BOXING STAGED IN RHODESIA | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rioting-in-chile.html | Rioting in Chile | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/magill-enters-500-jersey-driver-hurt-in-1959-to-race-at.html | MAGILL ENTERS '500'; Jersey Driver, Hurt in 1959, to Race at Indianapolis | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/pfizer-earnings-rise-to-a-record-firstquarter-profit-up-5-at-45c-a.html | PFIZER EARNINGS RISE TO A RECORD; First-Quarter Profit Up 5% at 45c a Share, Against 43c in 1960 Period BRUNSWICK CORP. GAINS Freeport Sulphur Meeting Told of Sales Upturn in Latest Month COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/messages-depict-cuban-confusion-radio-listeners-hear-report-of.html | MESSAGES DEPICT CUBAN CONFUSION; Radio Listeners Hear Report of Bombs Near Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bank-merger-ban-through-64-asked.html | BANK MERGER BAN THROUGH '64 ASKED | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rebel-gains-reported.html | Rebel Gains Reported | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/un-chief-appeals-for-congo-funds-asks-expenses-be-regarded-as.html | U.N. CHIEF APPEALS FOR CONGO FUNDS; Asks Expenses Be Regarded as Binding Obligations | True | By Robert Conley Special To The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/william-posner-welfare-aide-47-director-on-l-i-of-jewish-community.html | WILLIAM POSNER, WELFARE AIDE, 47; Director on L. I. of Jewish Community Services Dies | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sidelights-drive-on-against-tax-loopholes.html | Sidelights; Drive On Against Tax Loopholes | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/defender-of-a-nazi-robert-servatius.html | Defender of a Nazi; Robert Servatius | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/university-of-paris-unit-plans-fete-on-april-28.html | University of Paris Unit Plans Fete on April 28 | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/4-agencies-study-commuter-habits-travel-pattern-of-1676000-midtown.html | 4 AGENCIES STUDY COMMUTER HABITS; Travel Pattern of 1,676,000 Midtown Workers Charted to Help Ease Travel STAGGER PLAN WEIGHED Wide Suburban Area to Be Surveyed Ultimately by City and Two States | True | By Charles Grutzner | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nyu-names-2-aides-loche-and-cunningham-will-join-basketball-staff.html | N.Y.U. NAMES 2 AIDES; Loche and Cunningham Will Join Basketball Staff | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/william-h-friedman-74-dies-a-printing-company-executive.html | William H. Friedman, 74, Dies; A Printing Company Executive | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/guatemala-opens-maneuvers.html | Guatemala Opens Maneuvers | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/miss-kilpatrick-will-be-married-to-george-baer-senior-at-wellesley.html | Miss Kilpatrick Will Be Married To George Baer; Senior at Wellesley and a Harvard Graduate Student Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/acheson-sees-belgian-aide.html | Acheson Sees Belgian Aide | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/babu-and-air-pilot-28to1-shots-finish-one-two-in-aqueduct-feature.html | Babu And Air Pilot, 28-to-1 Shots, Finish One, Two in Aqueduct Feature; TRANS-WAY IS 3D, HILLSBOROUGH 4TH Favorite Out of the Money as Babu Wins Easily at Mile and an Eighth | True | By Louis Effrat | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chou-voices-concern.html | Chou Voices 'Concern' | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/canada-steamship-lines.html | Canada Steamship Lines | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/guard-rings-are-colorful-if-combined.html | Guard Rings Are Colorful If Combined | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-studying-action.html | U.S. Studying Action | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/mrs-vaughan-3d-has-son-i.html | Mrs. Vaughan 3d Has Son I | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tv-unit-may-drop-peabody-awards-executives-society-weighs-quitting.html | TV UNIT MAY DROP PEABODY AWARDS; Executives Society Weighs Quitting Sponsorship | True | By Val Adams | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/intervention-opposed.html | Intervention Opposed | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/banker-freed-in-10000-bail.html | Banker Freed in $10,000 Bail | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/robert-l-huuuines-jr-weds-mrs-jane-debow-h-welles.html | Robert L. Huuuines Jr. Weds Mrs. Jane DeBow H. Welles | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/fordham-to-make-switch-for-relay-new-man-will-lead-off-in-2mile.html | FORDHAM TO MAKE SWITCH FOR RELAY; New Man Will Lead Off in 2-Mile Race Saturday | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-admiral-denies-aid.html | U.S. Admiral Denies Aid | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/anti-castro-units-land-in-cuba-report-fighting-at-beachhead-rusk.html | ANTI CASTRO UNITS LAND IN CUBA; REPORT FIGHTING AT BEACHHEAD; RUSK SAYS U.S. WON'T INTERVENE; PREMIER DEFIANT Says His Troops Battle Heroically to Repel Attacking Force Anti-Castro Military Units Land in Southern Cuba and Battle Government Forces PREMIER DIRECTS ISLAND DEFENSES Escapes Injury in Bombing Raid -- Aircraft Support Rebels at Beachhead | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/text-of-secretary-rusks-news-conference-including-observations-on.html | Text of Secretary Rusk's News Conference, Including Observations on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rumanian-resolution.html | RUMANIAN RESOLUTION | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rebels-weep-as-they-land.html | Rebels Weep as They Land | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/quadros-voices-fears.html | Quadros Voices Fears | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/states-centennial-of-civil-war-opens-in-ceremonies-at-albany.html | State's Centennial of Civil War Opens in Ceremonies at Albany | True | By Layhmond Robinson Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rabbi-urges-us-to-act-in-mideast-orthodox-head-tells-parley-soviet.html | RABBI URGES U.S. TO ACT IN MIDEAST; Orthodox Head Tells Parley Soviet Threatens Israel | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sports-of-times-chinks-in-his-armor.html | Sports of Times; Chinks in His Armor | True | By Arthur Daley | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nassau-to-borrow-westchester-aide-for-air-base-study.html | Nassau to Borrow Westchester Aide For Air Base Study | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/16-supported-by-prendergast-to-get-post-office-jobs-in-state.html | 16 Supported by Prendergast To Get Post Office Jobs in State; Federal Patronage Is First for Party Chairman Since Kennedy Inauguration | True | By Leo Egan | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/8-antisemites-draw-fines.html | 8 Anti-Semites Draw Fines | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/orioles-farm-papa-a-pitcher.html | Orioles Farm Papa, a Pitcher | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rudolph-becker-dead-last-surviving-member-of-original-sousa-band-95.html | RUDOLPH BECKER DEAD; Last Surviving Member of Original Sousa Band, 95 | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/landau-to-make-stadium-debut-6-others-to-conduct-in-season.html | Landau to Make Stadium Debut; 6 Others to Conduct in Season | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/un-signals-mixed-2-groups-vote-on-adjourning-to-hear-each-others.html | U.N. SIGNALS MIXED; 2 Groups Vote on Adjourning to Hear Each Others Debates | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/spurs-score-21-win-soccer-title-60000-fans-see-tottenham-beat.html | SPURS SCORE, 2-1, WIN SOCCER TITLE; 60,000 Fans See Tottenham Beat Sheffield Wednesday | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/john-j-sharkey.html | JOHN J. SHARKEY | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hausner-attacks-eichmanns-plea-israeli-prosecutor-details-his.html | HAUSNER ATTACKS EICHMANN'S PLEA; Israeli Prosecutor Details His Charges After Ex-Nazi Says He Is Not Guilty HAUSNER ATTACKS EICHMANN'S PLEA | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nepal-names-envoy-to-us.html | Nepal Names Envoy to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/producer-resigns-in-rift-over-tony-bloomgarden-in-protest-on-wings.html | PRODUCER RESIGNS IN RIFT OVER TONY; Bloomgarden in Protest on Wing's Special Citations | True | By Louis Calta | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/jersey-votes-today-in-primary-election-jersey-to-choose-candidates.html | Jersey Votes Today In Primary Election; JERSEY TO CHOOSE CANDIDATES TODAY | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/uns-budgetary-crisis.html | U.N.'s Budgetary Crisis | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nations-steel-output-climbed-to-tenmonth-high-last-week-plants.html | Nation's Steel Output Climbed to Ten-Month High Last Week; Plants' Operations at 60% of Estimated Capacity -- Detroit Shows Rise OUTPUT OF STEEL CLIMBS FURTHER | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/housing-abuse-to-be-listed-here-state-bill-for-new-agency-signed.html | HOUSING ABUSE TO BE LISTED HERE; State Bill for New Agency Signed Over City Protest | True | By Warren Weaver Jr. Special to the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/boy-11-is-set-afire-in-teenager-fight.html | BOY, 11, IS SET AFIRE IN TEEN-AGER FIGHT | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/dr-george-johnson-exdean-of-lincoln.html | DR. GEORGE JOHNSON, EX-DEAN OF LINCOLN | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/small-cars-win-a-wider-market-output-of-compacts-at-36-of-all-us.html | SMALL CARS WIN A WIDER MARKET; Output of Compacts at 36% of All U.S. Production | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/south-african-assails-un.html | South African Assails U.N. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/senators-told-how-executives-held-bidrigging-conferences-aides-of.html | Senators Told How Executives Held Bid-Rigging Conferences; Aides of Electrical Concerns Often Met at Conventions to Choose Low Bidder | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/agent-is-fined-625-on-east-side-houses.html | AGENT IS FINED $625 ON EAST SIDE HOUSES | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/commodities-index-off-level-dropped-to-87-friday-from-871-on.html | COMMODITIES INDEX OFF; Level Dropped to 87 Friday From 87.1 on Thursday | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/air-safety-device-announced.html | Air Safety Device Announced | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/your-host-is-destroyd-after-injuring-a-knee.html | Your Host is Destroyed After Injuring a Knee | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/durocher-is-given-a-3day-suspension.html | DUROCHER IS GIVEN A 3-DAY SUSPENSION | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bluechip-issues-climb-in-london-investors-calm-over-budget-buoys.html | BLUE-CHIP ISSUES CLIMB IN LONDON; Investors' Calm Over Budget Buoys the Industrials | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/europe-air-service-rejected.html | Europe Air Service Rejected | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/space-pilot-rises-in-the-world-he-and-family-of-5-are-moving-from-2.html | Space Pilot Rises in the World; He and Family of 5 Are Moving From 2 Rooms into 4 | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chrysler-girds-for-its-meeting-management-retains-firm-grip-after.html | CHRYSLER GIRDS FOR ITS MEETING; Management Retains Firm Grip After Stormy Year | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/diminishing-park-areas-opposed.html | Diminishing Park Areas Opposed | True | L.O. ROTHSCHILD. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/the-landings-in-cuba.html | The Landings in Cuba | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tv-hugh-obrian-takes-to-the-seal-western-hero-stars-on-play-of-the.html | TV: Hugh O'Brian Takes to the Seal; Western Hero Stars on 'Play of the Week' Portrays Ship Captain in 'Wingless Victory' | True | By John P. Shanley | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/roa-charges-us-armed-invaders-tells-un-that-cia-aided-attacks.html | ROA CHARGES U.S. ARMED INVADERS; Tells U.N. That C.I.A. Aided Attacks -- 'Aggression' Is Denied by Stevenson Cuba Charges in U.N. That U.S. Organized and Financed 'Invasion' ROA LIKENS C.I.A. TO NAZI GESTAPO Stevenson Says No Attacks Were Made From Florida -- Denies 'Aggression' | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/brown-risks-world-lightweight-title-against-charnley-tonight-in.html | Brown Risks World Lightweight Title Against Charnley Tonight in London; CHAMPION IS RATED A 7-TO-4 FAVORITE Brown Expected to Repeat Earlier Victory -- Bitter Comments Exchanged | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/10000-reported-freed.html | 10,000 Reported Freed | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/mary-mcculloch-engaged-to-wed-nuptialsin-june-graduateof.html | Mary McCulloch Engaged tO Wed; Nuptialsin June; Graduateof California Becomes Fiance'of William Malkmus | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/argentines-demonstrate.html | Argentines Demonstrate | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/yankees-set-back-athletics-on-fords-3hit-pitching-and-mantles.html | Yankees Set Back Athletics on Ford's 3-Hit Pitching and Mantle's Batting ONLY 1,947 WATCH BOMBERS WIN, 3-0 Smallest Crowd Since 1954 Sees Mantle Hit Homer, Drive in All Yank Runs | True | By John Drebinger | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/lowering-clouds-in-laos.html | Lowering Clouds in Laos | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ludwigs-fabri-92-taught-voice-here.html | LUDWIG S. FABRI, 92, TAUGHT VOICE HERE | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/korean-reds-to-attend-accept-an-invitation-to-join-debate-on.html | KOREAN REDS TO ATTEND; Accept U.N. Invitation to Join Debate on Reunification | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nyu-troupe-plans-four-oneact-plays.html | N.Y.U. TROUPE PLANS FOUR ONE-ACT PLAYS | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/legion-post-to-meet-peter-minuit-group-will-discuss-realty.html | LEGION POST TO MEET; Peter Minuit Group Will Discuss Realty Syndication | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/excerpts-from-statements-made-by-roa-and-stevenson-to-un-political.html | Excerpts From Statements Made by Roa and Stevenson to U.N. Political Committee | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/capture-of-angola-town-reported.html | Capture of Angola Town Reported | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/2-lose-contempt-pleas-high-court-bars-new-review-in-redinquiry.html | 2 LOSE CONTEMPT PLEAS; High Court Bars New Review in Red-Inquiry Convictions | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/antiques-show-turning-into-old-curiosity-shop.html | Antiques Show Turning Into Old Curiosity Shop | True | By Sanka Knox | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/morris-w-wien.html | MORRIS W. WIEN | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ann-jamison.html | ANN JAMISON | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-guards-2-cubans-defectors-are-taken-out-of-florida-to-texas.html | U.S. GUARDS 2 CUBANS; Defectors Are Taken Out of Florida to Texas Center | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/statements-broadcast-by-castro-regime.html | Statements Broadcast by Castro Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/trade-fairs-chief-named.html | Trade Fairs Chief Named | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/law-fees-voided-for-2-indigents-high-court-says-iowa-cant-bar-habeas.html | LAW FEES VOIDED FOR 2 INDIGENTS; High Court Says Iowa Can't Bar Habeas-Corpus Pleas | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cuban-news-spurs-trading-in-sugar.html | CUBAN NEWS SPURS TRADING IN SUGAR | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/moscow-blames-us-for-attack-izvestia-asserts-american-hirelings.html | MOSCOW BLAMES U.S. FOR ATTACK; Izvestia Asserts 'American Hirelings' Invade Cuba - Khrushchev Confers Moscow Blames U.S. for Attack On Cuba by 'American Hirelings' | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/george-f-hays-will-marry-judith-ann-hoffman-in-july.html | George F. Hays Will Marry Judith Ann Hoffman in July | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/latin-aid-measure-scored-in-congress.html | LATIN AID MEASURE SCORED IN CONGRESS | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/negroes-get-us-posts-3-more-named-to-staff-jobs-in-treasury.html | NEGROES GET U.S. POSTS; 3 More Named to Staff Jobs in Treasury Department | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/skin-absorbs-lotion.html | Skin Absorbs Lotion | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/if-wagner-runs-again.html | If Wagner Runs Again | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/titans-donate-to-corum-fun.html | Titans Donate to Corum Fun | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ethiopia-completes-cabinet-reshuffle.html | ETHIOPIA COMPLETES CABINET RESHUFFLE | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/daylong-selling-lowers-soybeans-options-drop-12-to-10-58c-most.html | DAY-LONG SELLING LOWERS SOYBEANS; Options Drop 1/2 to 10 5/8c -- Most Grains Slide | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/birch-head-decries-infiltration-peril.html | BIRCH HEAD DECRIES INFILTRATION PERIL | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/theatre-andreyev-tale-the-seven-at-dawn-by-lippa-arrives.html | Theatre, Andreyev Tale; The Seven at Dawn' by Lippa Arrives | True | By Howard Taubman | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/in-the-nation-hazards-presidential-absolute-pledges.html | In The Nation; Hazards Presidential Absolute Pledges | True | By Arthur Krock | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/coast-site-bought-for-huge-project.html | COAST SITE BOUGHT FOR HUGE PROJECT | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/merger-planned-by-air-products-southern-oxygn-would-be-acquired-in.html | MERGER PLANNED BY AIR PRODUCTS; Southern Oxygn Would Be Acquired in Stock Deal | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/finch-is-sentenced-he-and-miss-tregoff-get-life-defense-assails.html | FINCH IS SENTENCED; He and Miss Tregoff Get Life -- Defense Assails Witness | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/two-women-quit-gop-club-posts-some-board-members-also-resign-in.html | TWO WOMEN QUIT G.O.P. CLUB POSTS; Some Board Members Also Resign in National Unit | True | By Douglas Dales | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/wage-proposal-offered-average-gain-in-productivity-as-standard-for.html | Wage Proposal Offered; Average Gain in Productivity as Standard for Raises Suggested | True | HENRY C. WALLICH. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chinese-reds-assail-us.html | Chinese Reds Assail U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/universal-match-postpones-merger.html | UNIVERSAL MATCH POSTPONES MERGER | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/davis-cup-squad-selected-by-us-mckinley-ralston-bartzen-head-14man.html | DAVIS CUP SQUAD SELECTED BY U.S.; McKinley, Ralston, Bartzen Head 14-Man Contingent | True | By Robert M. Lipsyte | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/high-court-voids-cafes-negro-ban-holds-private-restaurant-on-state.html | HIGH COURT VOIDS CAFE'S NEGRO BAN; Holds Private Restaurant on State Land in Delaware Cannot Refuse Service HIGH COURT VOIDS CAFE'S NEGRO BAN | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/british-welcome-stand.html | British Welcome Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/builder-acquires-site-on-third-ave-apartment-house-slated-for-32d.html | BUILDER ACQUIRES SITE ON THIRD AVE.; Apartment House Slated for 32d St. Corner | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/kidnapped-by-brooklyn-thugs.html | Kidnapped by Brooklyn Thugs | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/beare-elected-head-of-sylvania-lewis-is-going-to-perkinelmer.html | Beare Elected Head of Sylvania; Lewis is Going to Perkin-Elmer; SYLVANIA ELECTS A NEW PRESIDENT | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/stephen-dzamba.html | STEPHEN DZAMBA | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/senator-who-brought-birch-unit-to-public-notice-fears-reprisal.html | Senator Who Brought Birch Unit To Public Notice Fears Reprisal; Young of North Dakota Says Group May Run a 3d Party Candidate to Hamper His 1962 Race on Republican Line | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/takayama-wins-tokyo-fight.html | Takayama Wins Tokyo Fight | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ceylon-puts-curbs-on-tamil-protests.html | CEYLON PUTS CURBS ON TAMIL PROTESTS | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hungarian-aides-here-sixman-delegation-to-push-increased-trade-with.html | HUNGARIAN AIDES HERE; Six-Man Delegation to Push Increased Trade With U.S. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/mims-outpoints-collins.html | Mims Outpoints Collins | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/influenza-deaths-decline.html | Influenza Deaths Decline | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/vikings-sign-4-linemen.html | Vikings Sign 4 Linemen | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/dance-program-will-be-a-benefit-for-the-retarded-westchester-group.html | Dance Program Will Be a Benefit For the Retarded; Westchester Group to Hold Fete Sunday in Scarsdale Theatre | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gas-price-appeal-lost-by-industry-high-court-returns-cases-for-more.html | GAS PRICE APPEAL LOST BY INDUSTRY; High Court Returns Cases for More F.P.C. Hearings | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/shipping-news-and-notes-four-lines-seek-navy-pacts-to-transport.html | Shipping News and Notes; Four Lines Seek Navy Pacts to Transport Military Families -- Labor Parley Slated | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-finds-soviets-reply-on-laos-is-unsatisfactory-rusk-says-note-is.html | U.S. Finds Soviet's Reply On Laos Is Unsatisfactory; Rusk Says Note Is Unclear on Timing and Verification of Cease-Fire -Calls Issue 'Very Critical' U.S. DISSATISFIED BY REPLY ON LAOS | True | By E.w. Henworthy Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gallagher-to-leave-city-college-aug-31.html | GALLAGHER TO LEAVE CITY COLLEGE AUG. 31 | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rusk-declares-sympathy-of-nation-for-castro-foes-us-intervention-is.html | Rusk Declares Sympathy Of Nation for Castro Foes; U.S. INTERVENTION IS BARRED BY RUSK | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/customs-fall-17-from-march-of-60-slowdown-in-volume-of-waterborne.html | CUSTOMS FALL 17% FROM MARCH OF '60; Slowdown in Volume of Waterborne Imports Cited | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/export-line-data-on-profit-scored-prudential-says-report-was-based.html | EXPORT LINE DATA ON PROFIT SCORED; Prudential Says Report Was Based on 'Ignorance' | True | By Edward A. Morrow | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/police-save-4-children-rescue-youngsters-in-blazing-apartment-on.html | POLICE SAVE 4 CHILDREN; Rescue Youngsters in Blazing Apartment on 150th St. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/diamond-alkali.html | Diamond Alkali | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/food-urged-for-china-hong-kong-group-seeks-aid-for-red-famine-areas.html | FOOD URGED FOR CHINA; Hong Kong Group Seeks Aid for Red Famine Areas | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nyu-appoints-a-new-controller.html | N.Y.U. Appoints a New Controller | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cuba-jails-bishop-and-a-priest-on-charges-of-holding-dollars.html | Cuba Jails Bishop and a Priest On Charges of Holding Dollars | | BY Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/round-sell-stop-orders-banned-after-friday-on-american-board.html | Round Sell Stop Orders Banned After Friday on American Board; AMERICAN BOARD BANS STOP ORDER | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/business-men-help-unusual-magazine-business-men-aid-a-new-magazine.html | Business Men Help Unusual Magazine; BUSINESS MEN AID A NEW MAGAZINE | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/smyth-considered-for-atomic-agency.html | SMYTH CONSIDERED FOR ATOMIC AGENCY | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/john-h-saxe.html | JOHN H. SAXE | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/marshall-r-warren.html | MARSHALL R. WARREN | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/banks-push-new-un-stamp.html | Banks Push New U.N. Stamp | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-company-to-buy-atlanta-motel-lease.html | New Company to Buy Atlanta Motel Lease | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/old-swedish-ship-raised.html | Old Swedish Ship Raised | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/students-score-yankees.html | Students Score "Yankees" | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/nunez-outpoints-simmons-in-fight-puerto-rican-middleweight.html | NUNEZ OUTPOINTS SIMMONS IN FIGHT; Puerto Rican Middleweight Unanimous Victor Here | True | By Frank M. Blunk | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/trip-home-to-die-ends-for-scotsman-in-dundee-hospital.html | Trip Home to Die Ends for Scotsman In Dundee Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-and-greece-exchange-pledge-president-and-karamanlis-vow-effort.html | U.S. AND GREECE EXCHANGE PLEDGE; President and Karamanlis Vow Effort for Peace | True | By V.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/1655-ships-in-french-fleet.html | 1,655 Ships in French Fleet | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/parley-warned-over-sonic-boom-noise-termed-major-snag-to-supersonic.html | PARLEY WARNED OVER SONIC BOOM; Noise Termed Major Snag to Supersonic Airliner | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/refugies-joyous.html | Refugees Joyous | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bronx-property-goes-to-investor-grand-ave-parcel-in-deal-corner.html | BRONX PROPERTY GOES TO INVESTOR; Grand Ave. Parcel in Deal -- Corner Plot Is Sold | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/miss-mintire-wins-in-pinehurst-golf.html | MISS M'INTIRE WINS IN PINEHURST GOLF | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rx-for-patients-circus-laughter-troupe-spreads-cheer-in-annual.html | RX FOR PATIENTS: CIRCUS LAUGHTER; Troupe Spreads Cheer in Annual Visit to Bellevue The thrills and excitement of the circus were prescribed yesterday for all Bellevue patients able to walk or be wheeled out to watch. For an hour, all aches and ailments forgotten, they watched a troupe from Ringling Bros. and Barnum & Bailey perform. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/17-children-saved-from-gangs-in-3-year-project-on-east-side.html | 17 Children Saved From Gangs In 3-Year Project on East Side | True | By Nan Robertson | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chett-heading-bond-club-slate.html | Chett Heading Bond Club Slate | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/riegelman-warns-of-tax-rise-if-city-budgets-continue-to-soar.html | Riegelman Warns of Tax Rise If City Budgets Continue to Soar | True | By Charles G. Bennett | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/baseball-with-a-spanish-accent-blossoms-today-in-jersey-city.html | Baseball With a Spanish Accent Blossoms Today in Jersey City | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/angels-make-debut-here-today-its-homecoming-for-4-cherubs-rigney.html | Angels Make Debut Here Today; It's Homecoming for 4 Cherubs; Rigney, Carv, Grba and Hunt Among Los Angeles Cast for Game With Yanks | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-mexico-indian-asks-aid-on-shrine.html | NEW MEXICO INDIAN ASKS AID ON SHRINE | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hungary-drops-courts-units-set-up-to-punish-rebels-in-1957-are.html | HUNGARY DROPS COURTS; Units Set Up to Punish Rebels in 1957 Are Abolished | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/st-johns-nine-wins-turns-back-adelphi-192-beckman-bats-in-3-runs.html | ST. JOHN'S NINE WINS; Turns Back Adelphi, 19-2 -- Beckman Bats in 3 Runs | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/unionist-denounces-rockefeller-as-a-do-nothing-on-125-pay.html | Unionist Denounces Rockefeller As a 'Do Nothing on $1.25 Pay | True | By A.h. Raskin | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/beatrice-colony-dies-former-actress-76-founded-m-theatre-in-keene.html | BEATRICE COLONY DIES; Former Actress, 76, Founded m Theatre in Keene, N. H. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tenney-realty-buys-building-in-detroit.html | TENNEY REALTY BUYS BUILDING IN DETROIT | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/prof-hovland-48-of-yale-is-dead-ed-for-communications-and-attitudes.html | PROF. HOVLAND, 48, OF YALE IS DEAD; ed for Communications and Attitudes Research | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-steel-methods-planned-by-sharon-allegheny-ludlum.html | New Steel Methods Planned by Sharon, Allegheny Ludlum | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/urban-bill-put-off-till-today.html | Urban Bill Put Off Till Today | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/congolese-free-5-un-aides.html | Congolese Free 5 U.N. Aides | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/makeup-heeds-a-call-to-colors.html | Make-Up Heeds A Call to Colors | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/43-turks-found-guilt-bayar-and-menderes-among-those-convicted-in.html | 43 TURKS FOUND GUILT; Bayar and Menderes Among Those Convicted in Plot | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/puerto-rico-backs-rebels.html | Puerto Rico Backs Rebels | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/esther-opera-slated-meyerowitz-work-will-have-debut-at-hunter-april.html | 'ESTHER' OPERA SLATED; Meyerowitz' Work Will Have Debut at Hunter April 27 | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/market-scores-steady-advance-average-adds-047-point-electronics.html | MARKET SCORES STEADY ADVANCE; Average Adds 0.47 Point -- Electronics, Steels and Some Oils Are Strong VOLUME IS AT 5,860,000 Sperry Rand Is Most Active, Rising 3, to 32 -- National Theatres Up 3/4 to 83/4 MARKET SCORES STEADY ADVANCE | True | By Burton Crane | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/average-treasury-bill-rates-again-move-to-lower-ground.html | Average Treasury Bill Rates Again Move to Lower Ground | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-supply-line-planned.html | New Supply Line Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/peace-corps-gets-offers-of-training.html | PEACE CORPS GETS OFFERS OF TRAINING | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/weingart-will-sue-new-league-for-loss-of-bowling-franchise-action.html | Weingart Will Sue New League For Loss of Bowling Franchise; Action Will involve Anyone Negotiating for a Team Here Sponsor Likely to Be Named Today or Tomorrow | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/aides-of-national-arts-club-fete.html | Aides of National Arts Club Fete | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sheraton-adds-hotel.html | Sheraton Adds Hotel | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/martha-graham-in-2d-visionary-also-offers-night-journey-and.html | MARTHA GRAHAM IN 2D 'VISIONARY'; Also Offers 'Night Journey' and 'Diversion of Angels' | True | By John Martin | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tax-deadline-is-met-without-snarl-here.html | TAX DEADLINE IS MET WITHOUT SNARL HERE | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gift-aids-cancer-study-250000-is-start-on-fund-for-radiation.html | GIFT AIDS CANCER STUDY; $250,000 Is Start on Fund for Radiation Laboratory | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/electric-system-shows-income-dip-american-power-co-profits-off-for.html | ELECTRIC SYSTEM SHOWS INCOME DIP; American Power Co. Profits Off for First Quarter | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cherney-and-gaudio-in-onerain-exhibitions.html | Cherney and Gaudio in One-Man Exhibitions | True | By Brian O'Doherty | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/japans-population-up.html | Japan's Population Up | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/expresident-of-mexico-seeking-to-join-castro.html | Ex-President of Mexico Seeking to Join Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/blood-donations-today-airline-union-and-insurance-concern-to-aid.html | BLOOD DONATIONS TODAY; Airline, Union and Insurance Concern to Aid Red Cross | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/food-legendary-sweet-maple-syrup-is-the-basic-ingredient-for.html | Food: Legendary Sweet; Maple Syrup Is the Basic Ingredient For Variety of Delectable Desserts | True | By Nan Ickeringill | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/botvinnik-in-lead-as-game-adjourns-tals-position-after-40-moves-in.html | BOTVINNIK IN LEAD AS GAME ADJOURNS; Tal's ;Position After 40 Moves in Chess | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/exboxer-is-slain-wife-of-alfred-guido-accused-in-shooting-in-jersey.html | EX-BOXER IS SLAIN; Wife of Alfred Guido Accused in Shooting in Jersey Home | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bengurion-denies-tie-to-spy-suspect.html | BEN-GURION DENIES TIE TO SPY SUSPECT | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/wood-field-and-stream-canoeists-capers-conflict-with-trout-season.html | Wood, Field and Stream; Canoeists' Capers Conflict With Trout Season Opening in Massachusetts | True | By John W. Randolph | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/latest-talking-machine-shown-data-sent-by-phone-at-exhibition-of-of.html | Latest 'Talking Machine' Shown; Data Sent by Phone at Exhibition of Office Devices. | True | By Alfred R. Zipser | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/the-reading-emergency.html | The Reading Emergency | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/harvard-to-dig-for-mammoth.html | Harvard to Dig for Mammoth | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/james-hasties-have-son.html | James Hasties Have Son | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/realty-concern-in-unit-offering-debentures-and-common-of.html | REALTY CONCERN IN UNIT OFFERING; Debentures and Common of Winston-Muss on Market | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/youth-is-the-theme.html | Youth Is the Theme | True | STUART PRESTON | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/phone-link-to-us-is-closed-by-cuba.html | PHONE LINK TO U.S. IS CLOSED BY CUBA | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/program-canceled-after-rider-is-hurt-in-spill-at-chicago.html | Program Canceled After Rider Is Hurt In Spill at Chicago | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/randolph-elsworth.html | RANDOLPH ELSWORTH | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/washington-post-picks-chairman.html | Washington Post Picks Chairman | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sugar-options-up-in-heavy-volume-cuban-invasion-lifts-prices-cocoa.html | SUGAR OPTIONS UP IN HEAVY VOLUME; Cuban Invasion Lifts Prices -- Cocoa Hits 1c Limit MOST PRICES RISE FOR COMMODITIES | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/titanic-survivor-dies-mrs-bertha-cooper-71-lost-brother-in-1912.html | TITANIC SURVIVOR DIES; Mrs. Bertha Cooper, 71, Lost Brother in 1912 Disaster | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/text-of-court-ruling-on-eichmann-case-and-excerpts-from-prosecutors.html | Text of Court Ruling on Eichmann Case and Excerpts From Prosecutor's Address | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/jan-pulver-taught-at-a-naval-school.html | JAN PULVER, TAUGHT AT A NAVAL SCHOOL. | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/march-in-montevideo.html | March in Montevideo | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/for-city-medical-school-local-and-national-benefits-at-envisaged.html | For City Medical School; Local and National Benefits At Envisaged From Institution | True | WALTER J. LEAR, M.D. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/schools-get-state-aid-343291851-distributed-with-92278000-going-to.html | SCHOOLS GET STATE AID; $343,291,851 Distributed, With $92,278,000 Going to City | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gm-antitrust-case-delayed.html | G.M. Antitrust Case Delayed | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-dollar-curbs-set-by-venezuela.html | NEW DOLLAR CURBS SET BY VENEZUELA | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/kennedy-defense-budget-pentagon-shows-conflicting-trends-as-navy.html | Kennedy Defense Budget; Pentagon Shows Conflicting Trends As Navy Questions Polaris Decision | True | By Hanson W. Baldwin | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/italian-reds-accuse-us.html | Italian Reds Accuse U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/high-executive-named-at-harper-brothers.html | High Executive Named At Harper & Brothers | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/moliere-pray-slated-may-36.html | Moliere Pray Slated May 3-6 | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/brass-music-played-by-composers-group.html | BRASS MUSIC PLAYED BY COMPOSERS GROUP | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/snow-cold-cancel-races.html | Snow, Cold Cancel Races | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/shortterm-rates-cut-by-finance-concerns.html | Short-Term Rates Cut By Finance Concerns | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/hugh-j-casey.html | HUGH J. CASEY | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/melekh-immunity-disputed.html | Melekh Immunity Disputed | True | JULIUS EPSTEIN. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/elizabeth-taylor-and-lancaster-win-oscars-apartment-is-best-picture.html | Elizabeth Taylor and Lancaster Win Oscars;' Apartment' Is Best Picture -- Wilder Wins 3 Awards | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/pirates-pick-clements-west-coast-scout-to-direct-minor-league.html | PIRATES PICK CLEMENTS; West Coast Scout to Direct Minor League Operations | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bias-cured-by-candor-expert-says.html | Bias Cured By Candor, Expert Says | True | By Dorothy Barclay | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/ship-contract-is-let-vessel-to-get-special-tanks-to-prevent-any.html | SHIP CONTRACT IS LET; Vessel to Get Special Tanks to Prevent Any Roll | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/frederic-p-hanley.html | FREDERIC P. HANLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sharman-to-coach-new-pro-club.html | Sharman to Coach New Pro Club | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/supreme-court-upholds-unions-against-nlrb-it-upsets-boards-ruling.html | SUPREME COURT UPHOLDS UNIONS AGAINST N.L.R.B.; It Upsets Board's Ruling That Contracts Illegally Force Membership MAILERS' PACTS BACKED New York Printers' Local and California Teamsters Win on Agreements SUPREME COURT UPHOLDS UNIONS | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/6000-physicians-at-parley.html | 6,000 Physicians at Parley | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/screen-israeli-western-they-were-ten-is-at-the-symphony.html | Screen: Israeli Western: They Were Ten' Is at the Symphony | True | By Bosley Crowther | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/critic-at-large-puerto-ricos-economic-progress-reveals-need-for.html | Critic at Large; Puerto Rico's Economic Progress Reveals Need for Greater Personal Status | True | By Brooks Atkinson | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/chanting-cubans-back-castro-here-1000-in-midtown-march-dispersed-by.html | CHANTING CUBANS BACK CASTRO HERE; 1,000 in Midtown March Dispersed by Police Castro Hailed by Cubans Here; Police Break Up Midtown Rally | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-5-no-title-crash-safe-auto-shown-here-has-24-items-to-reduce.html | Article 5 -- No Title; ' Crash-Safe' Auto Shown Here Has 24 Items to Reduce Injuries | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/masina-to-start-at-no-4-and-su-mac-lad-at-no-8-in-united-nations.html | Masina to Start at No. 4 and Su Mac Lad at No. 8 in United Nations Trot; FRENCH MARE 6-1 FOR YONKERS RACE Masina, 4th Choice in Trot Thursday, Gets No. 4 Post -- Tie Silk Draws No.1 | True | By Michael Strauss | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/city-is-criticized-on-yeshiva-lease-parents-score-plan-to-rent.html | CITY IS CRITICIZED ON YESHIVA LEASE; Parents Score Plan to Rent Public School Space to Sectarian Institutes | True | By Leonard Buder | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/anna-f-pierce.html | ANNA F. PIERCE | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/article-6-no-title-hudson-river-shad-run-begins-fishermen-to-be.html | Article 6 -- No Title; Hudson River Shad Run Begins; Fishermen to Be Busy 6 Weeks | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/upstate-marshal-appoint.html | Upstate Marshal Appoint | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/new-booklet-offers-global-beauty-tips.html | New Booklet Offers Global Beauty Tips | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/forest-hills-home-robbed.html | Forest Hills Home Robbed | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/red-sox-triumph-over-angels-32-geiger-belts-homer-jensen-gets-key.html | RED SOX TRIUMPH OVER ANGELS, 3-2; Geiger Belts Homer, Jensen Gets Key Hit for Victors | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/britains-budget-seeks-expansion-lloyd-reports-disappointing-year-in.html | BRITAIN'S BUDGET SEEKS EXPANSION; Lloyd Reports Disappointing Year in Export Trade | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/20000-purse-put-up-for-boys-club-golf.html | $20,000 PURSE PUT UP FOR BOYS CLUB GOLF | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/french-reds-protest.html | French Reds Protest | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/laborites-defy-ruling-pick-viscount-starsgate-to-run-for-commons.html | LABORITES DEFY RULING; Pick Viscount Stansgate to Run for Commons Despite Ban | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/menotti-opera-listed-saint-of-bleecker-street-to-be-given-by-xavier.html | MENOTTI OPERA LISTED; 'Saint of Bleecker Street' to Be Given by Xavier Society | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/us-offers-plan-on-arab-refugees-seeks-to-ease-un-dispute-but-isnal.html | U.S. OFFERS PLAN ON ARAB REFUGEES; Seeks to Ease U.N. Dispute, but Isnal Is Critical | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/commons-hears-soccer-dispute-conciliation-suggested-for-argument-on.html | COMMONS HEARS SOCCER DISPUTE; Conciliation Suggested for Argument on Transfers | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gizenga-officers-accept-mobutu-as-armys-chief-kasavubu-agrees-to.html | GIZENGA OFFICERS ACCEPT MOBUTU AS ARMY'S CHIEF; Kasavubu Agrees to Reform Troops -- Signs Accord on Congo-U.N. Cooperation GIZENGA OFFICERS ACCEPT MOBUTU | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/space-rocket-lag-decried-in-house-40hour-week-for-saturn-held.html | SPACE ROCKET LAG DECRIED IN HOUSE; 40-Hour Week for Saturn Held Threat to Program | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/carole-sachs-married-to-otto-john-eggert-jr.html | Carole Sachs Married To Otto John Eggert Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/walker-is-relieved-of-command-while-army-checks-birch-ties-walker.html | Walker Is Relieved of Command While Army Checks Birch Ties; WALKER RELIEVED OF ARMY COMMAND | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/bonds-burst-of-demand-lowers-discounts-for-bills-of-us-activity-is.html | Bonds: Burst of Demand Lowers Discounts for Bills of U.S.; ACTIVITY IS SLOW FOR REST OF LIST Most Issues Are Unchanged -- Corporates Advance -- Municipals Repriced | True | By Paul Heffernan | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sealrightoswego-falls.html | Sealright-Oswego Falls | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/space-exhibition-opens-at-museum-film-and-display-here-show.html | SPACE EXHIBITION OPENS AT MUSEUM; Film and Display Here Show Problems of Man in Orbit | True | By John C. Devlin | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/communiques-by-exiles.html | Communiques by Exiles | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/robert-w-dowling-cited-by-president.html | Robert W. Dowling Cited by President | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/visitors-from-greece.html | Visitors From Greece | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/tories-increase-margin-gain-196-more-seats-in-county-elections.html | TORIES INCREASE MARGIN; Gain 196 More Seats in County Elections in Britain | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/local-crews-face-difficult-slates-iona-to-race-twice-saturday-4.html | LOCAL CREWS FACE DIFFICULT SLATES; Iona to Race Twice Saturday - 4 1/2-Mile Event Scheduled | True | By Lincoln A. Werden | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/10-missing-in-air-crash.html | 10 Missing in Air Crash | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cincinnati-protest-rejected-by-giles.html | CINCINNATI PROTEST REJECTED BY GILES | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/marlins-take-opener.html | Marlins Take Opener | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/cit-financial-corp-elects-vice-president.html | C.I.T. Financial Corp. Elects Vice President | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/mboya-cautions-commonwealth-says-here-rift-may-come-if-south-africa.html | MBOYA CAUTIONS COMMONWEALTH; Says Here Rift May Come If South Africa Keeps Aid | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sun-oil-co-will-mark-birthday-at-meeting.html | Sun Oil Co. Will Mark Birthday at Meeting | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/adenauer-pushes-reform-for-nato-in-texas-he-is-confident-us-will.html | ADENAUER PUSHES REFORM FOR NATO; In Texas, He Is Confident U.S. Will Bolster Alliance | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/sprague-meter.html | Sprague Meter | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/pilote-sets-assists-record.html | Pilote Sets Assists Record | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/holland-drew.html | Holland -- Drew | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/farm-bill-is-sent-to-congress-kennedy-stresses-equality-aim.html | Farm Bill Is Sent to Congress; Kennedy Stresses Equality Aim | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/advertising-ftc-head-warns-industry-on-deception.html | Advertising F.T.C. Head Warns Industry on Deception | True | By Robert Alden | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/rummage-party-thursday.html | Rummage Party Thursday | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/gunnar-mining-ltd.html | GUNNAR MINING, LTD. | True | | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-18 | 1961-04-18 | https://www.nytimes.com/1961/04/18/archives/reports-confuse-haitians.html | Reports Confuse Haitians | True | Special to The New York Times. | 1989-02-21 | RE0000424186 | RE0000424186 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/un-in-plea-to-katanga.html | U.N. in Plea to Katanga | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/longexpected-outlet-begins-operations.html | Long-Expected Outlet Begins Operations | True | By Jack Gould | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/great-lakes-paper-co.html | Great Lakes Paper Co. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-new-army-offers-attractions-to-wacs-too-booklets-on-wac-stress.html | The 'New Army' Offers Attractions to Wacs, Too; BOOKLETS ON WAC STRESS GLAMOUR Femininity of Uniforms and Job Variety Emphasized | True | By Anna Petersen | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/space-vehicle-engineers-praised.html | Space Vehicle Engineers Praised | True | ELMER C. EASTON, Dean, College of Engineering, Rutgers. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/gen-wilson-nominated-army-engineers-chief.html | Gen. Wilson Nominated Army Engineers' Chief | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-embassy-stoned-in-bogota.html | Cuba Embassy Stoned in Bogota | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/susan-l-appleman-to-be-bride-in-fall.html | Susan L. Appleman To Be Bride in Fall | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/italy-wins-a-seat-on-social-council-election-by-un-assembly-ends.html | ITALY WINS A SEAT ON SOCIAL COUNCIL; Election by U.N. Assembly Ends Long Deadlock | True | By Lindesay Parrott Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-stand-against-reds-in-cuba-has-its-roots-in-monroe-doctrine.html | U.S. Stand Against Reds in Cuba Has Its Roots in Monroe Doctrine | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mississippi-student-is-loser-in-election.html | MISSISSIPPI STUDENT IS LOSER IN ELECTION | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mdermott-quits-air-traffic-post-critic-of-faa-steps-down-as.html | M'DERMOTT QUITS AIR TRAFFIC POST; Critic of F.A.A. Steps Down as Association Chief | True | By Edward Hudson | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/blockade-ends-in-congo.html | Blockade Ends in Congo | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ghana-is-sending-envoy-to-gizenga-hints-she-may-give-arms-if.html | GHANA IS SENDING ENVOY TO GIZENGA; Hints She May Give Arms if Katanga Gets More | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/nancy-dussault-gets-award.html | Nancy Dussault Gets Award | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/louis-c-gosdorfer-queens-banker-76.html | LOUIS C. GOSDORFER, QUEENS BANKER, 76 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/maharaja-held-as-a-spy.html | Maharaja Held as a Spy | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/warehouse-lets-big-storage-area-midtown-space-in-deal-other-leases.html | WAREHOUSE LETS BIG STORAGE AREA; Midtown Space in Deal -- Other Leases Closed | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/sam-rush.html | SAM RUSH | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/vatican-acts-to-bar-veneration-of-saint.html | VATICAN ACTS TO BAR VENERATION OF SAINT | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/2-win-right-to-bid-on-civic-area-sites.html | 2 WIN RIGHT TO BID ON CIVIC AREA SITES | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/gimeno-beats-gonzales-127.html | Gimeno Beats Gonzales, 12-7 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/british-train-wreck-kills-4.html | British Train Wreck Kills 4 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/xerox-chooses-a-new-chairman.html | Xerox Chooses a New Chairman | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/10-charity-recitals-set-rubinstein-will-present-the-series-at.html | 10 CHARITY RECITALS SET; Rubinstein Will Present the Series at Carnegie Hall | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/18-awards-listed-by-arts-institute.html | 18 AWARDS LISTED BY ARTS INSTITUTE | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/wards-sales-rise-but-profits-drop-earnings-for-year-at-107-a-share.html | WARD'S SALES RISE BUT PROFITS DROP; Earnings for Year at $1.07 a Share, Against $2.28 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/connecticut-nine-wins-beats-wesleyan-72-behind-sevenhitter-by.html | CONNECTICUT NINE WINS; Beats Wesleyan, 7-2, Behind Seven-Hitter by Strong | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/naomi-ruth-mann-is-bride.html | Naomi Ruth Mann Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/philadelphians-end-season-here-orchestra-offers-brahms-and-walton.html | PHILADELPHIANS END SEASON HERE; Orchestra Offers Brahms and Walton Works | True | By Ross Parmenter | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/room-settings-are-planned-with-brides-budget-in-mind-additional.html | Room Settings Are Planned With Bride's Budget in Mind; Additional Shadow Boxes Show Ways to Decorate 4-Room House | True | By Rita Reif | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/voice-increases-latin-newscasts-remains-on-air-19-hours-a-day-in.html | 'VOICE' INCREASES LATIN NEWSCASTS; Remains on Air 19 Hours a Day in Cuba Crisis | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dr-leon-i-levine.html | DR. LEON I. LEVINE | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/sports-of-the-times-this-side-of-heaven.html | Sports of The Times; This Side of Heaven | True | By Arthur Daley | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/stanford-begins-3-year-drive-with-100000000-as-its-goal.html | Stanford Begins 3-Year Drive With $100,000,000 as Its Goal | True | By Lawrence E. Davies Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/wide-contrasts-shown-by-stocks-cuban-picture-contributes-to.html | WIDE CONTRASTS SHOWN BY STOCKS; Cuban Picture Contributes to Uncertainty -- Average Declines 2.38 Points 706 ISSUES OFF, 417 UP Volume Falls to 4,830,000 Shares -- Sperry Rand Down 1 1/8, to 30 7/8 WIDE CONTRASTS SHOWN BY STOCKS | True | By Burton Crane | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/uruguay-and-italy-in-pact.html | Uruguay and Italy in Pact | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-safe-in-helicopter-crash.html | 4 Safe in Helicopter Crash | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/many-messages-sent-for-tribute-hereto-dowling-to-be-read-saturday.html | Many Messages Sent for Tribute Hereto Dowling; To Be Read Saturday at 'Met' Fete, Benefit for Asthma Center | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/windows-smashed-in-belgrade.html | Windows Smashed in Belgrade | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-pledges-half-of-un-congo-bill-will-pay-47510000-to-ward-off.html | U.S. PLEDGES HALF OF U.N. CONGO BILL; Will Pay $47,510,000 to Ward Off Bankruptcy | True | By Robert Conley Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/stevenson-praises-turkey-as-an-ally.html | STEVENSON PRAISES TURKEY AS AN ALLY | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/auto-accidents-drop-706-in-city-last-week-a-dip-of-63-over-1960.html | AUTO ACCIDENTS DROP; 706 in City Last Week, a Dip of 63 Over 1960 Period | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/exbritish-aide-held-on-security-charge.html | EX-BRITISH AIDE HELD ON SECURITY CHARGE | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-of-7-acquitted-in-delivery-case-bicounty-news-corporation-also.html | 4 OF 7 ACQUITTED IN DELIVERY CASE; Bi-County News Corporation Also Cleared in U.S. Court | True | By Edward Ranzal | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/greek-premier-tells-the-house-47-aid-plans-saved-democracy.html | Greek Premier Tells the House '47 Aid Plans Saved Democracy | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/khrushchev-meets-laotian.html | Khrushchev Meets Laotian | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rise-in-oil-demand-forecast.html | Rise in Oil Demand Forecast | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/president-is-firm-tells-soviet-us-will-not-permit-meddling-asks.html | PRESIDENT IS FIRM; Tells Soviet U.S. Will Not Permit Meddling -- Asks Laos Truce Kennedy Tells Khrushchev U.S. Will Not Tolerate Outside Intervention in Cuba REBUFFS APPEAL President Urges Moscow to Accept Truce in Laos and Aid U.N. in Congo | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/washington-will-khrushchev-overplay-his-hand.html | Washington; Will Khrushchev Overplay His Hand? | True | By James Reston | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/israel-in-filibuster-holding-floor-at-truce-unit-meeting-on-arms.html | ISRAEL IN 'FILIBUSTER'; Holding Floor at Truce Unit Meeting on Arms Display | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/world-sugar-futures-advance-on-heaviest-volume-of-the-year-most.html | World Sugar Futures Advance On Heaviest Volume of the Year; MOST PRICES RISE FOR COMMODITIES | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/oldest-newsboy-99-dies.html | 'Oldest Newsboy,' '99, Dies | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-loses-in-un-on-arab-refugees-political-committee-4719-votes.html | U.S. LOSES IN U.N. ON ARAB REFUGEES; Political Committee, 47-19, Votes Property Resolution | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ghana-regime-revised-hkrumah-reduces-ministries-he-consolidates.html | GHANA REGIME REVISED; Hkrumah Reduces Ministries -- He Consolidates Power | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/welfare-post-is-urged-kennedy-bids-congress-act-on-assistant.html | WELFARE POST IS URGED; Kennedy Bids Congress Act on Assistant Secretaryship | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/son-to-mrs-macnamara.html | Son to Mrs. Macnamara | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/music-notes-events-today-concertgebouw-orchestra-of-amsterdam-eugen.html | MUSIC NOTES; Events today: Concertgebouw Orchestra of Amsterdam, Eugen Jochum, conductor, Carnegie Hall, 8:30; Lucille Collette, pianist, New York Guild for the Jewish Blind, 1880 Broadway, 8:30; "An Evening at the Opera," presented by the Community Civic Opera Company, Educational Alliance, 197 East Broadway, 8:15. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/reds-beat-giants-by-91-take-lead-coleman-paces-6run-3d-dodgers-top.html | REDS BEAT GIANTS BY 9-1, TAKE LEAD; Coleman Paces 6-Run 3d -- Dodgers Top Cards, 5-4 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/postage-rise-bill-offered.html | Postage Rise Bill Offered | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/joanne-mcdowell-will-marry-qct-7.html | Joanne McDowell Will Marry Qct. 7 | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/marine-sales-group-elects.html | Marine Sales Group Elects | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/new-clinic-in-brooklyn-is-for-teenagers-only.html | New Clinic in Brooklyn Is for Teen-Agers Only | True | By Martin Tolchin | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mine-union-tried-in-antitrust-case.html | MINE UNION TRIED IN ANTITRUST CASE | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/governor-signs-carsafety-bill-autos-must-have-belt-anchors-on-front.html | GOVERNOR SIGNS CAR-SAFETY BILL; Autos Must Have Belt Anchors on Front Seats | True | WARREN WEAVER Jr. Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/churchrelated-schools-federal-aid-geared-to-the-extent-of-need.html | Church-Related Schools; Federal Aid Geared to the Extent of Need Asked | True | (Rev.) THOMAS A. ROBINSON, S.J. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/havana-normal-broadcasts-say-but-radio-indicates-people-live-in.html | HAVANA NORMAL, BROADCASTS SAY; But Radio Indicates People Live in Erie Atmosphere | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/better-news-from-the-congo.html | Better News From the Congo | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/182714000-americans.html | 182,714,000 Americans | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rockefeller-cites-record-on-labor.html | ROCKEFELLER CITES RECORD ON LABOR | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/foldes-to-play-in-bonn.html | Foldes to Play in Bonn | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/miss-emerson-and-navy-man-to-wed-in-fall-former-student-at-u-of.html | Miss Emerson And Navy Man To Wed in Fall; Former Student at U. of Connecticut Fiancee of Glendower Goddard | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/brown-outpoints-charnley-in-uneven-contest-and-keeps-lightweight.html | Brown Outpoints Charnley in Uneven Contest and Keeps Lightweight Title; CHAMPION'S JABS FIND MARK OFTEN Brown Handles Charnley's Rushes With Ease Before London Crowd of 18,000 | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/britains-arms-dilemma-strategical-ambivalence-is-becoming-more.html | Britain's Arms Dilemma; Strategical Ambivalence Is Becoming More Acute With Passage of Time | True | By Hanson W. Baldwin | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/satis-n-coleman-music-educator-teacher-at-lincoln-school-192542.html | SATIS N. COLEMAN, MUSIC EDUCATOR; Teacher at Lincoln School, 1925-42, Dies at 82 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/report-to-editors-criticizes-kennedy.html | REPORT TO EDITORS CRITICIZES KENNEDY | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/arthur-surveyer-montreal-engineer.html | ARTHUR SURVEYER, MONTREAL ENGINEER | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/exiles-recruited-at-makeshift-centers-in-houses-here-in-miami-and.html | Exiles Recruited at Makeshift Centers in Houses Here, in Miami and in Los Angeles -- Americans Not Eligible | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/british-labor-asks-debate.html | British Labor Asks Debate | True | Special To The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/tear-gas-drives-off-procastro-crowd-one-dead-in-caracas.html | Tear Gas Drives Off Pro-Castro Crowd -- One Dead in Caracas Demonstration -- Mexico Sets a Hands-Off Policy | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/trial-of-eichmann-backe-revelation-of-nazi-crimes-said-hold-value.html | Trial of Eichmann Backe; Revelation of Nazi Crimes Said Hold Value for Future | True | HENRY RUBANEK, M.D. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/financing-plans.html | FINANCING PLANS | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/havana-reported-calm.html | Havana Reported Calm | True | Special To The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/conerly-39-signs-with-giants-again-quarterback-to-earn-26000-in.html | Conerly, 39, Signs With Giants Again; Quarterback to Earn $26,000 in 14th Season Here | True | By Gordon S. White Jr. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/11-jobless-in-canada.html | 11% Jobless in Canada | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/commodities-index-up-level-sets-a-19month-high-with-gain-of-04-to.html | COMMODITIES INDEX UP; Level Sets a 19-Month High With Gain of 0.4 to 87.4 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rollcall-vote-in-un-on-palestine-property.html | Roll-Call Vote in U.N. On Palestine Property | True | Special To The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/architect-to-move-offices.html | Architect to Move Offices | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/soybean-futures-regain-buoyancy-new-demand-pushes-prices-up-after.html | SOYBEAN FUTURES REGAIN BUOYANCY; New Demand Pushes Prices Up After Early Losses | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ibm-subsidiary-elects.html | I.B.M. Subsidiary Elects | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dar-move-asks-peace-corps-ban-meeting-applauds-proposal-offered-for.html | D.A.R. MOVE ASKS PEACE CORPS BAN; Meeting Applauds Proposal Offered for Vote Today | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/scad-cites-gains-on-equal-housing.html | S.C.A.D. CITES GAINS ON EQUAL HOUSING | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/john-fleming-gives-folksong-program.html | JOHN FLEMING GIVES FOLK-SONG PROGRAM | True | RAYMOND ERICSON | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/gary-cooper-ill-at-home.html | Gary Cooper Ill at Home | True | Special To The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/big-telescope-installed.html | Big Telescope Installed | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ge-aide-tells-of-price-discord-says-it-helped-to-break-up-bid-rigging.html | G.E. AIDE TELLS OF PRICE DISCORD; Says It Helped to Break Up Bid-Rigging Conferences | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/2-get-death-penalty-sentenced-to-electric-chair-for-slaying-boy-14.html | 2 GET DEATH PENALTY; Sentenced to Electric Chair for Slaying Boy, 14, Here | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/allafrican-trade-union-due.html | All-African Trade Union Due | True | Special To The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/botvinnik-beats-tal-in-13th-game-wins-when-rival-resigns-adjourned.html | BOTVINNIK BEATS TAL IN 13TH GAME; Wins When Rival Resigns Adjourned Chess Contest | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-unions-bolt-world-sea-unit-in-a-dispute-over-suspension.html | 4 Unions Bolt World Sea Unit In a Dispute Over Suspension | True | By Werner Bamberger | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/firestone-agrees-to-rise-in-wages-accord-provides-increases-of-7-12.html | FIRESTONE AGREES TO RISE IN WAGES; Accord Provides Increases of 7 1/2 to 14 1/2c an Hour | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/soccer-clinics-set-new-york-americans-to-aid-young-players-coaches.html | SOCCER CLINICS SET; New York Americans to Aid Young Players, Coaches | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/khrushchev-vs-history.html | Khrushchev vs. History | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hosts-are-named-for-press-parley.html | HOSTS ARE NAMED FOR PRESS PARLEY | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/extension-slated-for-rights-group-kennedy-will-ask-congress-to-keep.html | EXTENSION SLATED FOR RIGHTS GROUP; Kennedy Will Ask Congress to Keep Commission EXTENSION IS SET FOR RIGHTS UNIT | True | By Anthony Lewis Special To the New York Times | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/priest-prays-for-rebel-success.html | Priest Prays for Rebel Success | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/robert-w-harden.html | ROBERT W. HARDEN | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/reporters-to-honor-4-service-awards-to-be-given-at-annual-dinner.html | REPORTERS TO HONOR 4; Service Awards to Be Given at Annual Dinner May 10 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/coffeehouse-comic-rises-to-top-adam-keefe-leaves-village-for-stay.html | Coffeehouse Comic Rises to Top; Adam Keefe Leaves 'Village' for Stay at Blue Angel Specializes in Satire of Old Movies and in Caricatures | True | By Arthur Gelb | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hun-school-triumphs-varsity-defeats-st-andrews-crew-by-2-12-lengths.html | HUN SCHOOL TRIUMPHS; Varsity Defeats St. Andrew's Crew by 2 1/2 Lengths | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ecumenical-parley-expected-in-1962.html | ECUMENICAL PARLEY EXPECTED IN 1962 | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/morton-demands-policy-statement.html | MORTON DEMANDS POLICY STATEMENT | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/isbrandtsen-sale-to-export-fought-prudential-steamship-sees-big.html | ISBRANDTSEN SALE TO EXPORT FOUGHT; Prudential Steamship Sees Big Loss From Deal | True | By Edward A. Morrow | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/truck-aid-urged-in-garment-area-plans-call-for-a-terminal-over.html | TRUCK AID URGED IN GARMENT AREA; Plans Call for a Terminal Over Central's Tracks and Scattered Centers PARKING DELAYS CITED Condemnation of Lots and Stores Asked to Provide New Loading Sites | True | By Bernard Stengren | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/american-sugar-adds-to-board-of-directors.html | American Sugar Adds To Board of Directors | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-dealers-cut-rates-on-bank-acceptances.html | 4 Dealers Cut Rates On Bank Acceptances | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/athletes-are-warned-ecac-calls-schoolboys-attention-to-violations.html | Athletes Are Warned; E.C.A.C. Calls Schoolboys' Attention to Violations Affecting Eligibility | True | By Joseph M. Sheehan | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rev-c-a-bjornborn-100-dies.html | Rev. C. A. Bjornborn, 100, Dies | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/yale-is-32-victor-clarks-double-scores-2-men-in-3run-ninth-inning.html | YALE IS 3-2 VICTOR; Clark's Double Scores 2 Men in 3-Run Ninth Inning | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ruling-on-religion-in-schools-hailed.html | RULING ON RELIGION IN SCHOOLS HAILED | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/concession-is-won-by-gop-liberals.html | CONCESSION IS WON BY G.O.P. LIBERALS | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/methodist-bishop-elevated.html | Methodist Bishop Elevated | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/west-acts-to-end-nuclear-impasse-offers-complete-testban-treaty.html | WEST ACTS TO END NUCLEAR IMPASSE; Offers Complete Test-Ban Treaty Draft at Geneva | True | By Sydney Gruson Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/union-is-canceling-its-plan-to-boycott-japanese-textiles-clothing.html | Union Is Canceling Its Plan to Boycott Japanese Textiles; Clothing Union Abandons Plan To Boycott Japanese Fabrics | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/old-people-cheer-for-medical-care-and-they-heckle-its-foes-at.html | OLD PEOPLE CHEER FOR MEDICAL CARE; And They Heckle Its Foes at Debate on the Merits of Bills for the Aged PHYSICIANS ARE BOOED Moderator at Meeting in Hunter Is 75 -- More Than 1,500 Attend | True | By Farnsworth Fowle | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/amf-earnings-set-a-record.html | A.M.F. Earnings Set a Record | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/laborites-assail-proposed-budget-term-program-irrelevant-to-urgent.html | LABORITES ASSAIL PROPOSED BUDGET; Term Program Irrelevant to Urgent British Needs | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/excerpts-from-hausners-statement-on-eichmann.html | Excerpts From Hausner's Statement on Eichmann | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/century-club-plans-luncheon.html | Century Club Plans Luncheon | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mine-safety-plan-urged.html | Mine Safety Plan Urged | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/twins-score-32-against-red-sox-pleis-saves-game-for-kaat-lemon-hits.html | TWINS SCORE, 3-2, AGAINST RED SOX; Pleis Saves Game for Kaat -- Lemon Hits Homer | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/francis-victor-du-pont-and-mrs-harvey-wed.html | Francis Victor du Pont And Mrs. Harvey Wed | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/boyer-hits-2-homers.html | Boyer Hits 2 Homers | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/7-cubans-saved-at-sea-regret-missing-battle.html | 7 Cubans Saved at Sea Regret Missing Battle | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/chou-promises-support.html | Chou Promises Support | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/white-plains-aging-are-hosts.html | White Plains Aging Are Hosts | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hazards-of-living.html | Hazards of Living | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/15000000-in-avery-estate.html | $15,000,000 in Avery Estate | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/exiles-statement.html | Exiles' Statement | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/a-vice-president-named-roosevelt-titans-football-team-adds-john-a.html | A VICE PRESIDENT NAMED ROOSEVELT; Titans' Football Team Adds John A. to Directorate | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cry-vengeance.html | 'Cry Vengeance' | True | JOHN P. SHANLEY. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dr-fred-s-hultz-educator-dead-north-dakota-state-u-head-taught.html | DR. FRED S. HULTZ; EDUCATOR, DEAD; North Dakota State U. Head Taught Animal Husbandry | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/300-demonstrate-in-paris.html | 300 Demonstrate in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/pirates-win-53-in-home-opener-cubs-beaten-in-42deree-chill-before.html | PIRATES WIN, 5-3, IN HOME OPENER; Cubs Beaten in 42-Deree Chill Before 30,781 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/young-navigators-lead-their-elders-over-50mile-rally.html | Young Navigators Lead Their Elders Over 50-Mile Rally | True | By Frank M. Blunk | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/institute-of-scrap-iron-names-high-executive.html | Institute of Scrap Iron Names High Executive | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/miss-edith-iselin-engaged-to-wed-physics-student-painter-and.html | Miss Edith Iselin Engaged to Wed.; Physics Student; Painter and Frederick W, Byron Jr. Plan to Marry in Summer | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/feathers-stir-no-fuss-london-dealers-indifferent-to-sale-of-rare.html | FEATHERS STIR NO FUSS; London Dealers Indifferent to Sale of Rare Plumage | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/miss-mcintire-defeats-mrs-probasco-in-second-round-of-northsouth.html | Miss McIntire Defeats Mrs. Probasco in Second Round of North-South Golf; DEFENDER SCORES 3-AND-2 TRIUMPH Rally Helps Miss McIntire -- Misses Eller and Bell Advance at Pinehurst | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/estate-sells-newark-plant.html | Estate Sells Newark Plant | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/crowd-of-500-protests-imperialist-actions-in-cuba-tito-bids-un.html | Crowd of 500 Protests 'Imperialist' Actions in Cuba -- Tito Bids U.N. Intervene to Halt Fighting | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cameroons-plea-filed-britain-combats-un-delay-in-confirmation-of.html | CAMEROONS PLEA FILED; Britain Combats U.N. Delay in Confirmation of Poll | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ballet-moiseyev-dancers-open-2d-visit-in-triumph-company-surpasses-itself.html | Ballet: Moiseyev Dancers Open 2d Visit in Triumph; Company Surpasses Itself at the 'Met' Materials Are Drawn From Many Peoples | True | By John Martin | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/westchester-chief-answers-a-critic.html | WESTCHESTER CHIEF ANSWERS A CRITIC | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuban-invasion-scored-head-of-us-communists-urges-protests-to.html | CUBAN INVASION SCORED; Head of U.S. Communists Urges Protests to Kennedy | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/livestock-action-ends-but-farmers-warn-that-they-may-renew-boycott.html | LIVESTOCK ACTION ENDS; But Farmers Warn That They May Renew Boycott | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/congress-gets-kennedys-plan-for-urban-post-in-the-cabinet-capitol.html | Congress Gets Kennedy's Plan For Urban Post in the Cabinet; CAPITOL GETS BILL ON URBAN AFFAIRS | True | By Peter Braestrup Special To The New York Times | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/contract-bridge-favored-italian-team-takes-early-lead-over-us-in.html | Contract Bridge; Favored Italian Team Takes Early Lead Over U.S. in World Tournament | True | By Albert H. Morehead | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-broadcasts-us-reply.html | Cuba Broadcasts U.S. Reply | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/one-killed-at-caracas-rally.html | One Killed at Caracas Rally | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ferdinand-weiss-goldring-dies-led-a-chain-of-specialty-shops.html | Ferdinand Weiss Goldring Dies; Led a Chain of Specialty Shops | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/amherst-names-official.html | Amherst Names Official | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/revolutionary-war-fete.html | Revolutionary War Fete | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/albert-e-meder.html | ALBERT E. MEDER | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rebels-harassed-havana-reports-raid-by-b26-but-asserts-it-was.html | REBELS HARASSED; Havana Reports Raid by B-26 but Asserts It Was Driven Off Rebels' Forces on Cuban Beachhead Attacked by Government Migs and Tanks HAVANA REPORTS B-26 NIGHT RAID Plane Appears After Castro Pledges 'News of Victory' -- Exiles' Concern Grows | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuban-gains-repeated.html | Cuban Gains Repeated | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ealty-man-cites-liquidity-problem.html | EALTY MAN CITES LIQUIDITY PROBLEM | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/colossus-of-rhodes.html | Colossus of Rhodes | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-agrees-to-air-talks-tells-dutch-it-is-ready-to-resume-klm-parley.html | U.S. AGREES TO AIR TALKS; Tells Dutch It Is Ready to Resume KLM Parley | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/syndicate-takes-east-side-parcel-once-dartmouth-club-home-dwelling.html | SYNDICATE TAKES EAST SIDE PARCEL; Once Dartmouth Club Home -- Dwelling in Cash Deal | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/president-sets-up-a-task-force-to-draft-foreignaid-revisions.html | President Sets Up a Task Force To Draft Foreign-Aid Revisions | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/algerians-move-for-peace-parley-talks-may-start-between-april-28.html | ALGERIANS MOVE FOR PEACE PARLEY; Talks May Start Between April 28 and May 5 | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/soviet-statement-on-cuba.html | Soviet Statement on Cuba | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/grumman-aircraft.html | Grumman Aircraft | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ernesto-j-guardia-exhead-of-panama.html | ERNESTO J. GUARDIA, EX-HEAD OF PANAMA | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/six-sewing-books-give-how-to-tips.html | Six Sewing Books Give 'How To' Tips | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/100-recruited-in-manhattan.html | 100 Recruited in Manhattan | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/3d-indian-news-agency-starts.html | 3d Indian News Agency Starts | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/jp-kelly-proposed-for-port-collector.html | J.P. KELLY PROPOSED FOR PORT COLLECTOR | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dry-season-curbs-panama-shipping.html | DRY SEASON CURBS PANAMA SHIPPING | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/soviet-small-arms-chief-assets-of-cuban-units-fighting-rebels.html | Soviet Small Arms Chief Assets Of Cuban Units Fighting Rebels | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/36-nations-sign-code-48-others-fail-to-act-on-pact-for-diplomatic.html | 36 NATIONS SIGN CODE; 48 Others Fail To Act on Pact for Diplomatic Privileges | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/springfield-wins-106-moores-3run-triple-paces-triumph-over-harvard.html | SPRINGFIELD WINS, 10-6; Moore's 3-Run Triple Paces Triumph Over Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-flight-to-haiti-ended.html | Cuba Flight to Haiti Ended | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rko-general-inc-in-theatres-deal-control-of-southwest-chain-of.html | RKO GENERAL, INC., IN THEATRES DEAL; Control of Southwest Chain of Houses Contracted | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/westchester-adoption-head.html | Westchester Adoption Head | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/galbraith-presents-credentials.html | Galbraith Presents Credentials | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/little-nothing-furs-reflect-influence-of-french-designs.html | 'Little Nothing' Furs Reflect Influence of French Designs | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/230-to-run-today-in-boston-event-kelley-30-and-two-finns-head.html | 230 TO RUN TODAY IN BOSTON EVENT; Kelley, 30, and Two Finns Head Marathon Field | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/moiseyev-draws-an-sro-crowd-standees-wait-14-hours-for-tickets-to.html | MOISEYEV DRAWS AN S.R.O. CROWD; Standees Wait 14 Hours for Tickets to Dance Program | True | By Harrison E. Salisbury | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/soviet-urges-un-to-assist-castro-calls-for-action-to-disarm-cuban.html | SOVIET URGES U.N. TO ASSIST CASTRO; Calls for Action to Disarm Cuban Rebels in U.S. Soviet Urges U.N. Assistance to Castro Regime if Requested DISARMING ASKED OF UNITS ABROAD Resolution Would Condemn 'Aggressive Acts of U.S.' and Other Nations | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/lincoln-g-peyser.html | LINCOLN G. PEYSER | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/anticastro-support-opposed.html | Anti-Castro Support Opposed | True | S.P. FAY | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/premier-is-grim-bids-us-halt-attack-thousands-storm-moscow-embassy.html | PREMIER IS GRIM; Bids U.S. Halt Attack - - Thousands Storm Moscow Embassy Khrushchev Tells Kennedy Soviet Will Give Castro All Aid Needed to Repel Attacks RUSSIAN DELIVERS A WARNING TO U.S. Bids It Halt Assault to Avert Danger of Conflagation Impossible to Put Out | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/senate-rejects-wage-bill-cuts-defeats-4-moves-to-limit-scope.html | SENATE REJECTS WAGE BILL CUTS; Defeats 4 Moves to Limit Scope -- Kennedy Forces Expect Passage Today SENATE REJECTS WAGE BILL CUTS | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/march-chain-store-sales-rose-for-eleventh-straight-month-chain.html | March Chain Store Sales Rose For Eleventh Straight Month; CHAIN STORE SALES UP 13.9 IN MARCH | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/wood-field-and-stream-long-island-waits-for-the-striped-bass-to.html | Wood, Field and Stream; Long Island Waits for the Striped Bass to Wiggle Over From Jersey | True | By John W. Randolph | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/morocco-to-support-cuba.html | Morocco to Support Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/sidelights-needs-of-elderly-noted-by-bank.html | Sidelights; Needs of Elderly Noted by Bank | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/technical-aid-rise-planned-for-latins.html | TECHNICAL AID RISE PLANNED FOR LATINS | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/retired-admiral-defends-subsidies.html | RETIRED ADMIRAL DEFENDS SUBSIDIES | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/president-pitches-in-designates-week-of-june-12-as-little-league.html | PRESIDENT PITCHES IN; Designates Week of June 12 as Little League Week | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/4-actresses-form-theatre.html | 4 Actresses Form Theatre | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/new-york-botanical-garden-will-benefit-by-tour-may-10.html | New York Botanical Garden Will Benefit by Tour May 10 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/algerias-born-rebel-belkacem-krim.html | Algeria's 'Born' Rebel; Belkacem Krim | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/segregation-curb-defeated-in-house.html | SEGREGATION CURB DEFEATED IN HOUSE | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-steel-makes-big-debt-offering-300000000-of-25year-obligations.html | U.S. STEEL MAKES BIG DEBT OFFERING; $300,000,000 of 25-Year Obligations Put on Sale at a Price of 99 1/4 COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/guatemala-police-halt-attack.html | Guatemala Police Halt Attack | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-theatre-cutting-gallows-humor-richardsons-second-play-has.html | The Theatre: Cutting 'Gallows Humor'; Richardson's Second Play Has Premiere 4 Performers in Cast at Gramercy Arts | True | By Howard Taubman | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-flags-burned-in-bolivia.html | U.S. Flags Burned in Bolivia | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/goodman-rubin.html | Goodman -- Rubin | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/output-of-coffee-shows-a-decline-60-production-down-18-in-first.html | OUTPUT OF COFFEE SHOWS A DECLINE; '60 Production Down 18% in First Drop Since 1956 OUTPUT OF COFFEE SHOWS A DECLINE | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/police-suspended-in-gambling-drive-action-on-3-follows-murphy-order.html | POLICE SUSPENDED IN GAMBLING DRIVE; Action on 3 Follows Murphy Order for Crackdown | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/regulating-the-regulators.html | Regulating the Regulators | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/fete-aids-program-of-maternity-center.html | Fete Aids Program Of Maternity Center | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/laotian-cancels-washington-trip-souvanna-phouma-declines-to-defer.html | LAOTIAN CANCELS WASHINGTON TRIP; Souvanna Phouma Declines to Defer Rusk Talks LAOTIAN CANCELS WASHINGTON TRIP | True | By W.h. Lawrence Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/royals-sign-wiesenhahn.html | Royals Sign Wiesenhahn | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dahlberg-vander-ven.html | Dahlberg -- Vander Ven | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/5-jobless-groups-found-hardcore-us-expert-urges-action-on-chronic.html | 5 JOBLESS GROUPS FOUND HARD-CORE; U.S. Expert Urges Action on Chronic Situation | True | By Murray Illson | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/norway-ban-endorsed-parliamentary-unit-backs-barring-of-atomic-arms.html | NORWAY BAN ENDORSED; Parliamentary Unit Backs Barring of Atomic Arms | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hospital-aides-to-hold-party-at-st-barnabas.html | Hospital Aides to Hold Party at St. Barnabas | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/stocks-in-london-continue-to-rise-import-of-budget-message-sends-in.html | STOCKS IN LONDON CONTINUE TO RISE; Import of Budget Message Sends Index to New High | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/college-to-give-blood-red-cross-donations-also-to-continue-at.html | COLLEGE TO GIVE BLOOD; Red Cross Donations Also to Continue at Insurance Unit | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/house-unit-votes-aid-for-colleges-24-billion-plan-exceeds.html | HOUSE UNIT VOTES AID FOR COLLEGES; 2.4 Billion Plan Exceeds President's Requests | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hilton-credit-will-show-deficit-of-about-4-million-for-fiscal-61.html | Hilton Credit Will Show Deficit Of About 4 Million for Fiscal 61; DEFICIT INCURRED BY HILTON CREDIT | True | By Alexander R. Hammer | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/new-abc-news-show.html | New A.B.C. News Show | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/visits-to-2-courts-put-defendant-67-before-same-judge.html | Visits to 2 Courts Put Defendant, 67, Before Same Judge | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/us-film-fete-set-in-spoleto-italy-noncompetitive-exposition-is-for.html | U.S. FILM FETE SET IN SPOLETO, ITALY; Noncompetitive Exposition Is for Low-Budget Movies | True | By Eugene Archer | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/carter-foss-and-poulenc-works-get-music-critics-circle-awards.html | Carter, Foss and Poulenc Works Get Music Critics Circle Awards | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/william-park-69-of-american-stores.html | WILLIAM PARK, 69, OF AMERICAN STORES | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/eichmann-is-portrayal-as-crueler-than-himmler-prosecutor-says.html | Eichmann Is Portrayed as Crueler Than Himmler; Prosecutor Says Gestapo Chief Criticized Death March EICHMANN COURT TOLD OF CRUELTY | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuba-said-to-hold-some-americans-guantanamo-reports-us-newsmen-are.html | CUBA SAID TO HOLD SOME AMERICANS; Guantanamo Reports U.S. Newsmen Are Missing | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/jet-parley-told-of-wasted-time-travel-to-and-from-airports-is.html | JET PARLEY TOLD OF WASTED TIME; Travel to and From Airports Is Called Frustrating | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/to-groups-set-up-repertory-troupe.html | TO GROUPS SET UP REPERTORY TROUPE | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/east-germans-back-castro.html | East Germans Back Castro | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/li-bank-action-fought-new-valley-national-election-sought-by.html | L.I. BANK ACTION FOUGHT; New Valley National Election Sought by Ex-Director | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/procastro-pickets-march-outside-un.html | PRO-CASTRO PICKETS MARCH OUTSIDE U.N. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ice-capades-to-soviet-us-skaters-plan-8week-tour-starting-may-6.html | ICE CAPADES TO SOVIET; U.S. Skaters Plan 8-Week Tour, Starting May 6 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/transcanada-pipe-lines.html | Trans-Canada Pipe Lines | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/belgian-scholars-back-castro.html | Belgian Scholars Back Castro | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/frank-b-hall-co-promotes-3.html | Frank B. Hall & Co. Promotes 3 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/tokyo-students-demonstrate.html | Tokyo Students Demonstrate | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mexican-labor-act-backed.html | Mexican Labor Act Backed | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/bishop-tells-of-attack-his-statement-says-dominican-police.html | BISHOP TELLS OF ATTACK; His Statement Says Dominican Police Protected Him | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/unitedcapital-exchange-set.html | United-Capital Exchange Set | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/packer-pta-fete-friday.html | Packer P.T.A. Fete Friday | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/chrysler-repels-opposition-moves-colbert-says-a-committee-of.html | CHRYSLER REPELS OPPOSITION MOVES; Colbert Says a Committee of Directors Is Studying Company Management ANNUAL MEETING BITTER Newberg Puts Three-Month Loss at $20,000,000 - Chairman Denies It CHRYSLER REPELS OPPOSITION MOVES | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/food-news-canned-peach-fills-fresh-fruit-gap.html | Food News; Canned Peach Fills Fresh Fruit Gap | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rabbis-urge-inquiry-into-john-birch-society-council-charges-a.html | Rabbis Urge Inquiry Into John Birch Society; Council Charges a Violation of American Ideals Orthodox Group Asks Action by Attorney General | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/aau-basketball-tour-of-soviet-is-postponed-tensions-on-cuba-cited.html | A.A.U. Basketball Tour of Soviet Is Postponed; TENSIONS ON CUBA CITED BY MOSCOW Soviet Officials Ask Tour of 2 U.S. Teams Be Put Off for 'a Few Days' | True | BY Deane McGowen | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/chief-of-chiefs-defeats-3-rivals-in-aqueduct-dash-on-sloppy-track.html | Chief of Chiefs Defeats 3 Rivals in Aqueduct Dash on Sloppy Track; RICE GELDING, 9-2, WINS BY 3 LENGTHS Four Lane Is 2d to Chief of Chiefs as Brush Fire, 7-10 Favorite, Runs Last | True | By William R. Conklin | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/air-force-scored-on-missile-sites-physicist-charges-fallout-would.html | AIR FORCE SCORED ON MISSILE SITES; Physicist Charges Fall-Out Would Imperil Millions | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/europe-sees-us-backing.html | Europe Sees U.S. Backing | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/r-bingham-dana.html | R. BINGHAM DANA | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/federal-street-fund-starting-with-assets-of-153502419.html | Federal Street Fund Starting With Assets of $153,502,419 | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mayor-is-backed-on-charter-issue-liberals-and-voters-group-endorse.html | MAYOR IS BACKED ON CHARTER ISSUE; Liberals and Voters Group Endorse New State Law | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-city-budget-debate.html | The City Budget Debate | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/peck-to-star-in-mockingbird.html | Peck to Star in 'Mockingbird' | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/alphand-assures-us-on-paris-aim-frances-ambassador-says-nations-have.html | ALPHAND ASSURES U.S. ON PARIS AIM; France's Ambassador Says Nations Have Same Goal | True | By Foster Hailey | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mexico-affirms-policy.html | Mexico Affirms Policy | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mervin-whitbeck-dead-popularhunting-and-fishing-guide-in-berkshires.html | MERVIN WHITBECK DEAD; Popular-Hunting and Fishing Guide in Berkshires, 55 | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/grotewohl-suffers-relapse.html | Grotewohl Suffers Relapse | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-sinosoviet-threat.html | The Sino-Soviet Threat | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/unitedgreenfield-corp.html | United-Greenfield Corp. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/israel-drops-ban-on-newsman.html | Israel Drops Ban on Newsman | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/essex-vote-is-key-to-careys-future-new-county-committee-will-pick.html | ESSEX VOTE IS KEY TO CAREY'S FUTURE; New County Committee Will Pick Democratic Chief | True | By Geore Cable Weight | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/john-meyers-have-child.html | John Meyers Have Child | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/alan-wood-steel-co.html | Alan Wood Steel Co. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ny-housing-unit-sells-note-issue-26450000-raised-to-help-finance.html | N.Y. HOUSING UNIT SELLS NOTE ISSUE; $26,450,000 Raised to Help Finance Project Here MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/hudsons-bay-co-companies-issue-earnings-figures.html | HUDSON'S BAY CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/a-windowless-building-to-cut-fallout-hazard.html | A Windowless Building To Cut Fall-Out Hazard | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/festival-registration-opens.html | Festival Registration Opens | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/pentagon-bars-news-information-on-us-forces-in-caribbean-also-hard.html | PENTAGON BARS NEWS; Information on U.S. Forces in Caribbean also Hard to Get | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mrs-w-b-baldwin.html | MRS. W. B. BALDWIN | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/trot-at-1-14-miles-is-scheduled-by-yonkers-for-friday-night-10000.html | Trot at 1 1/4 Miles Is Scheduled By Yonkers for Friday Night; $10,000 Free-for-All Carded for Racers That Failed to Qualify in U.N. Trial | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/bonds-heaviness-returns-to-market-values-of-corporates-business-is.html | Bonds: Heaviness Returns to Market Values of Corporates; BUSINESS IS LIGHT IN U.S. SECURITIES Trading in Treasury Market Chiefly in Bills -- Caution Prevails in Municipals | True | By Paul Heffernan | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/national-city-westchester-bank-get-holders-assent-to-merger-chief.html | National City, Westchester Bank Get Holders' Assent to Merger; Chief of Institution Here Hopes for a 'Clear Case' in View of Recent U.S. Objections to Similar Deals BANK DEAL VOTED BY STOCKHOLDERS | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/60-join-in-los-angeles.html | 60 Join in Los Angeles | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/oil-concern-selects-two-directors.html | Oil Concern Selects Two Directors | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/fund-shows-record-in-net-asset-value.html | FUND SHOWS RECORD IN NET ASSET VALUE | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dear-congressman-happy-birthday-jfk.html | Dear Congressman -- Happy Birthday, J.F.K. | True | North American Newspaper Alliance. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/paperboard-output-fell-28-for-week.html | PAPERBOARD OUTPUT FELL 2.8% FOR WEEK | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/seaway-incurs-deficit.html | Seaway Incurs Deficit | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/first-lady-names-a-fine-arts-group-it-will-advise-in-choosing-white.html | FIRST LADY NAMES A FINE ARTS GROUP; It Will Advise in Choosing White House Furniture | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/ceylon-calls-up-troops-to-curb-disobedience-drive-of-the-tamils.html | Ceylon Calls Up Troops to Curb Disobedience Drive of the Tamils | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/cuban-flier-and-family-flee.html | Cuban Flier and Family Flee | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/advertising-code-is-no-bar-to-wider-break.html | Advertising Code Is No Bar to Wider Break | True | By Robert Alden | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/c-a-lewis-fiance-of-sherry-rabbino.html | C. A. Lewis Fiance Of Sherry Rabbino | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mnamara-terms-b-70-unnecessary-defends-program-cutback-before-senate.html | M'NAMARA TERMS B-70 UNNECESSARY; Defends Program Cut-Back Before Senate Group | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/chemical-inquiry-began.html | Chemical Inquiry Began | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/jofre-knocks-out-sugar-ray.html | Jofre Knocks Out Sugar Ray | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/construction-of-new-ind-tunnel-for-6th-ave-line-begins-today.html | Construction of New IND Tunnel For 6th Ave. Line Begins Today; Express Tracks Deep Under Street to Run From 4th to 34th St. -- 1964 Finish Set for $22,000,000 Job | True | By Stanley Levey | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/american-bankers-association-picks-new-executive-manager-walker.html | American Bankers Association Picks New Executive Manager; Walker, Dallas Reserve Bank Official, Will Make Broad Study of the Industry | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/niagara-falls-boats-back.html | Niagara Falls Boats Back | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/bowlers-gain-on-1270-braun-and-weidner-take-9th-in-doubles-at.html | BOWLERS GAIN ON 1,270; Braun and Weidner Take 9th in Doubles at Detroit | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/beam-meets-red-china-aide.html | Beam Meets Red China Aide | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/lone-star-gas-co.html | Lone Star Gas Co. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/long-quits-banking-post.html | Long Quits Banking Post | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/british-trade-deficit-shows-rise.html | British Trade Deficit Shows Rise | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/peabody-awards-go-to-nbc-cbs-huntley-brinkley-show-and-reports-are.html | PEABODY AWARDS GO TO N.B.C., C.B.S.; Huntley-Brinkley Show and 'Reports' Are Honored | True | By Richard F. Shepard | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/adenauer-back-in-bonn.html | Adenauer Back in Bonn | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/study-says-faith-cut-kennedy-vote-indicates-catholicism-cost-him.html | STUDY SAYS FAITH CUT KENNEDY VOTE; Indicates Catholicism Cost Him 1,500,000 Ballots | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/draft-resolutions-on-cuba.html | Draft Resolutions on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/owen-frisbie-to-wed-mrs-amy-jones-artist.html | Owen Frisbie to Wed Mrs. Amy Jones, Artist | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/rightists-assail-de-gaulle.html | Rightists Assail de Gaulle | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/nehru-decries-situation.html | Nehru Decries Situation | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/kenya-party-agrees-democratic-union-is-willing-to-help-form.html | KENYA PARTY AGREES; Democratic Union Is Willing to Help Form Government | True | Dispatch of The Times, London. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/isaac-picker.html | ISAAC PICKER | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/dr-harry-a-conte-physician-44-years.html | DR. HARRY A. CONTE, PHYSICIAN 44 YEARS | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/foreign-affairs-president-kennedys-own-guerrillas.html | Foreign Affairs; President Kennedy's Own Guerrillas | True | By C.l. Sulzberger | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/david-johnston.html | DAVID JOHNSTON | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/two-seized-in-brazil.html | Two Seized in Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/carborundum-to-add-plant.html | Carborundum to Add Plant | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/moscow-reports-dulles-plans-to-lead-cuba-war.html | Moscow Reports Dulles Plans to Lead Cuba War | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/nato-offers-stikker-its-top-post.html | NATO Offers Stikker Its Top Post | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/fair-schedule-changed.html | Fair Schedule Changed | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/delaware-pact-hailed-at-forum-water-agreement-is-viewed-as-a.html | DELAWARE PACT HAILED AT FORUM; Water Agreement Is Viewed as a Precedent for More Federal-State Accords | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mrs-jack-forman.html | MRS. JACK FORMAN | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/tour-of-gardens-delayed.html | Tour of Gardens Delayed | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/batista-watches-cuba-but-he-declines-to-comment-until-picture-is.html | BATISTA WATCHES CUBA; But He Declines to Comment Until Picture Is Clearer | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/levittown-schools-to-be-investigated.html | LEVITTOWN SCHOOLS TO BE INVESTIGATED | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/39-million-drive-for-expansion-set-at-nassau-hospital.html | 3.9 Million Drive For Expansion Set At Nassau Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/snider-sidelined-by-broken-elbow-dodger-star-out-for-month-neal.html | SNIDER SIDELINED BY BROKEN ELBOW; Dodger Star Out for Month -- Neal Lost 3 or 4 Days | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/presidents-of-us-rubber-co-and-goodrich-forecast-gains-companies.html | Presidents of U.S. Rubber Co. And Goodrich Forecast Gains; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/veto-sought-by-soviet.html | Veto Sought by Soviet | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/the-answer-by-president-kennedy.html | The Answer by President Kennedy | True | Special to THE NEW YORK Times. | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/argentine-protesters-dispersed.html | Argentine Protesters Dispersed | True | Special to THE NEW YORK Times | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/kennedy-farm-bill-given-to-congress.html | KENNEDY FARM BILL GIVEN TO CONGRESS | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/mitchell-defeats-jones-in-jersey-in-gop-primary-former-secretary-of.html | MITCHELL DEFEATS JONES IN JERSEY IN G.O.P. PRIMARY; Former Secretary of Labor Nominated for Governor After Running Behind DEMOCRATS FOR HUGHES He Beats Token Opposition -- Nixon and Rockefeller to Join Campaign MITCHELL VICTOR IN JERSEY VOTING Nominated in New Jersey Primaries | True | By Leo Egan | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/200-arrests-reported.html | 200 Arrests Reported | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/all-the-way-home-is-chosen-top-us-play-by-drama-critics.html | 'All the Way Home' Is Chosen Top U.S. Play by Drama Critics | True | By Louis Calta | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-19 | 1961-04-19 | https://www.nytimes.com/1961/04/19/archives/son-to-mrs-pomeranz.html | Son to Mrs. Pomeranz | True | | 1989-02-21 | RE0000419855 | RE0000419855 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/2-tv-discussions-planned-on-films-nbc-and-cbs-to-take-up.html | 2 TV DISCUSSIONS PLANNED ON FILMS; N.B.C and C.B.S. to Take Up Classifying and Censoring | True | By Val Adams | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/city-pension-funds-broaden-investing.html | CITY PENSION FUNDS BROADEN INVESTING | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bohr-awarded-danish-prize.html | Bohr Awarded Danish Prize | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/conversion-to-stereo-broadcasts-on-fm-is-approved-by-fcc-radio.html | Conversion to Stereo Broadcasts On FM Is Approved by F.C.C.; Radio Stations May Use Zenith or G.E. Systems Starting June 1 -- Official Sees It as Being Superior to Phonographs | True | By Peter Bart | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/wagners-return-today-they-will-fly-from-miami-on-mayors-51st.html | WAGNERS RETURN TODAY; They Will Fly From Miami on Mayor's 51st Birthday. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/1st-national-city-scored-on-merger.html | 1ST NATIONAL CITY SCORED ON MERGER | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mutual-fund-sales-set-mark-in-first-quarter.html | Mutual Fund Sales Set Mark in First Quarter | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hawthornmellody.html | Hawthorn-Mellody | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ellen-a-g-phillips.html | ELLEN A. G. PHILLIPS | True | Special tO The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/gop-leader-says-mayor-shirks-job.html | G.O.P. LEADER SAYS MAYOR SHIRKS JOB | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/insurgents-win-2-seats-on-board-national-theatres-tv-elects-new.html | INSURGENTS WIN 2 SEATS ON BOARD; National Theatres & TV Elects New Yorkers | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/savings-in-march-for-thrift-groups-above-1960-level.html | Savings in March For Thrift Groups Above 1960 Level | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/panamanians-ouster-sought.html | Panamanian's Ouster Sought | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-inauguration-a-success-financially.html | Kennedy Inauguration A Success Financially | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/irish-tax-cut-set-government-proposed-budget-reflects-buoyant.html | IRISH TAX CUT SET; Government Proposed Budget Reflects Buoyant Revenues | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/contract-bridge-united-states-loses-ground-in-world-play-with-italy.html | Contract Bridge; United States Loses Ground in World Play With Italy Far Ahead on Fifth Day | True | By Albert H. Morehead | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/train-kills-track-worker.html | Train Kills Track Worker | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/pier-agency-asks-more-theft-data-chief-urges-waterfront-to-report.html | PIER AGENCY ASKS MORE THEFT DATA; Chief Urges Waterfront to Report Pilferage at Once | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ceylonese-curfew-to-be-eased-today.html | CEYLONESE CURFEW TO BE EASED TODAY | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/doubles-lead-goes-to-chicago-keglers.html | DOUBLES LEAD GOES TO CHICAGO KEGLERS | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/maiden-voyage-slated.html | Maiden Voyage Slated | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/industry-unit-elects-official.html | Industry Unit Elects Official | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/eichmanns-tape-depicts-killings-he-admits-moral-guilt-but-says-his.html | EICHMANN'S TAPE DEPICTS KILLINGS; He Admits Moral Guilt, but Says His Role Was Minor EICHMANN'S TAPE DEPICTS KILLINGS | True | By Homer Bigart Special To the New York Times | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/deans-at-harvard-and-howard-named-to-us-civil-rights-unit-2-deans.html | Deans at Harvard and Howard Named to U.S. Civil Rights Unit; 2 DEANS SELECTED FOR RIGHTS PANEL | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/allout-efforts-in-space-pressed-scientist-tells-editors-us-needs-to.html | ALL-OUT EFFORTS IN SPACE PRESSED; Scientist Tells Editors U.S. Needs to Excel Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kenyon-brown-radio-executive-owner-of-stations-on-coast-dies-crosby.html | KENYON BROWN, RADIO EXECUTIVE; Owner of Stations on Coast Dies -- Crosby Associate | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-honors-cousteau.html | Kennedy Honors Cousteau | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-and-canada-support-latin-plan-in-un-for-oas-action-on-cuban.html | Britain and Canada Support Latin Plan in U.N. for O.A.S. Action on Cuban Crisis; REGIONAL NATURE OF RIFT STRESSED Resolution, Urging Mediation to End Dispute With U.S., Expected to Be Adopted | True | By Thomas J. Hamilton Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/protest-on-executions.html | Protest on Executions | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/france-yields-on-pay-agitation-by-civil-servants-brings-cabinet.html | FRANCE YIELDS ON PAY; Agitation by Civil Servants Brings Cabinet Concession | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/motel-in-yonkers-bought.html | Motel in Yonkers Bought | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/its-every-star-for-himself-in-victory-by-spain-lack-of-team-play.html | It's Every Star for Himself in Victory by Spain; Lack of Team Play Marks 2-1 Soccer Conquest of Wales Winners Now Almost Certain to Enter World Cup Finals | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/li-school-is-host-to-62-negro-pupils-brooklyn-and-valley-stream.html | L.I. SCHOOL IS HOST TO 62 NEGRO PUPILS; Brooklyn and Valley Stream Children Hail 'Nice' Visit | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/veto-of-milk-bill-urged-need-for-a-consumer-counsel-seen-to-protect.html | Veto of Milk Bill Urged; Need for a Consumer Counsel Seen to Protect Public Interest | | HELEN HALL, Vice-PresidentHELEN M. HARRIS, Executive Director, United Neighborhood Houses | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/housing-grant-set-for-brooklyn-site.html | HOUSING GRANT SET FOR BROOKLYN SITE | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/congo-army-head-cautions-gizenga-warns-stanleyville-leader-not-to.html | CONGO ARMY HEAD CAUTIONS GIZENGA; Warns Stanleyville Leader Not to Block Troop Unity | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chinese-reds-score-us.html | Chinese Reds Score U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/nassau-to-acquire-county-park-site.html | Nassau to Acquire County Park Site | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/13-families-defy-city-in-lincoln-sq-friendships-and-shortage-of.html | 13 FAMILIES DEFY CITY IN LINCOLN SQ.; Friendships and Shortage of Housing Cited by Holdouts Against Relocation 2 TENEMENTS DOOMED Enlargement of High School of Commerce Planned -- Building Lacks Heat | True | By Charles Grutzner | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/trade-group-names-director.html | Trade Group Names Director | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/miner-killed-in-gas-blast.html | Miner Killed in Gas Blast | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/pressmen-resuming-talks-with-papers.html | PRESSMEN RESUMING TALKS WITH PAPERS | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/leibowitz-chided-on-revoking-bail.html | LEIBOWITZ CHIDED ON REVOKING BAIL | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/california-republican-a-member-of-the-farright-group-cites-removal.html | California Republican, a Member of the Far-Right Group, Cites Removal of General Walker From His Command | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/south-africa-holds-7-whites-freed-but-africans-are-charged-in-sitin.html | SOUTH AFRICA HOLDS 7; Whites Freed but Africans Are Charged in Sit-In | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/nasser-and-tito-vow-aid-to-cuba-in-cairo-they-ask-action-to-end.html | NASSER AND TITO VOW AID TO CUBA; In Cairo, They Ask Action to End Foreign Intervention' | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/san-francisco-protest.html | San Francisco Protest | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/fellini-film-lives-up-to-foreign-hurrahs.html | Fellini Film Lives Up to Foreign Hurrahs | True | By Bosley Crowther | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/exaggeration-is-seen.html | Exaggeration is Seen | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/merle-b-murphy-sr.html | MERLE B. MURPHY SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/middleburg-hunt-seasons-set-pace-for-weekend-entertaining-buffets.html | Middleburg Hunt Seasons Set Pace for Week-End Entertaining Buffets Favored by Many Hostesses Of Virginia | True | By Craig Claiborne | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/liston-buys-pact-and-is-free-agent-he-agrees-to-pay-75000-to-barone.html | LISTON BUYS PACT AND IS FREE AGENT; He Agrees to Pay $75,000 to Barone and Challenges Patterson to Title Fight | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/oksanen-of-finland-takes-boston-marathon-with-rally-kelley-is.html | Oksanen of Finland Takes Boston Marathon With Rally; KELLEY IS BEATEN IN LAST HALF-MILE Oksanen Wins After Nearly Falling on Dog That Trips American in Marathon | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/fashion-park-names-3-mens-clothing-maker-picks-new-officers-all-in.html | FASHION PARK NAMES 3; Men's Clothing Maker Picks New Officers, All in 30's | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cooper-critically-ill-screen-star-reportedly-is-suffering-from.html | COOPER CRITICALLY ILL; Screen Star Reportedly Is Suffering From Cancer | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/youths-quitting-farms-census-figures-show-older-groups-are-left-on.html | YOUTHS QUITTING FARMS; Census Figures Show Older Groups Are Left on Land | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/senate-defeats-monroney-move-to-curb-pay-bill-passage-assured-as.html | SENATE DEFEATS MONRONEY MOVE TO CURB PAY BILL; Passage Assured as Final Threat Is Beaten, 56-39, by Kennedy Forces VOTE SCHEDULED TODAY Goldwater Loses on Motion to Restrict Imports From Low-Wage Countries Senate Beats Monroney Move To Restrict Minimum Wage Bill | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hydrofoil-plans-first-voyage-to-be-made-overland-on-li-in-june.html | HYDROFOIL PLANS; First 'Voyage' to Be Made Overland on L.I. in June | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/wyler-discusses-change-in-movies-plans-unflinching-treatment-of.html | WYLER DISCUSSES CHANGE IN MOVIES; Plans Unflinching Treatment of 'Children's Hour' Theme | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/export-line-cites-passenger-drop-report-to-stockholders-sees-62c.html | EXPORT LINE CITES PASSENGER DROP; Report to Stockholders Sees 62c Loss in Quarter | True | By Edward A. Morrow | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/an-urban-department.html | An Urban Department | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bonn-seizes-aide-in-bribery.html | Bonn Seizes Aide in Bribery | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/nlrb-is-assailed-on-impeding-labor.html | N.L.R.B. IS ASSAILED ON 'IMPEDING' LABOR | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/persley-stops-fukuchi-in-first.html | Persley Stops Fukuchi in First | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/caracas-leftist-students-win.html | Caracas Leftist Students Win | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hearing-on-song-fests-village-board-will-take-up-washington-sq.html | HEARING ON SONG FESTS; 'Village' Board Will Take Up Washington Sq. Issue Tonight | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/clay-knocks-out-clark.html | Clay Knocks Out Clark | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/governor-urges-unity-rockefeller-bids-all-support-kennedy-in.html | GOVERNOR URGES UNITY; Rockefeller Bids All Support Kennedy in Defense of U.S. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/indian-diplomat-slain-man-surrenders-to-police-in-ottawa-after.html | INDIAN DIPLOMAT SLAIN; Man Surrenders to Police in Ottawa After Shooting | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/homes-for-handicapped-urged.html | Homes for Handicapped Urged | True | NORMAN C. RADZWILLER | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-troops-to-act-as-field-advisers-to-laotian-army-300-to-drop.html | U.S. TROOPS TO ACT AS FIELD ADVISERS TO LAOTIAN ARMY; 300 to Drop Civilian Status -- Britain Pressing Soviet for Cease-Fire Appeal U.S. TROOPS TO AID LAOS AS ADVISERS | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/land-on-6th-ave-in-complex-deal-fees-are-acquired-to-plots-facing.html | LAND ON 6TH AVE. IN COMPLEX DEAL; Fees Are Acquired to Plots Facing Herald Square | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/patricia-mcmahon-engaged-to-marry.html | Patricia McMahon Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dean-is-appointed-at-colgate.html | Dean Is Appointed at Colgate | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/b-altman-co-picks-a-new-vice-president.html | B. Altman & Co. Picks A New Vice President | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mrs-james-demaio.html | MRS. JAMES DEMAIO | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/li-lighting-company-promotes-high-official.html | L.I. Lighting Company Promotes High Official | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/police-chief-cleared-judge-orders-reinstatement-of-demoted-jersey.html | POLICE CHIEF CLEARED; Judge Orders Reinstatement of Demoted Jersey Official | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/welch-in-shreveport.html | Welch in Shreveport | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/russians-return-from-floc.html | Russians Return From Floc | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/lutheran-heads-support-tithing-adopt-statement-to-present-to.html | LUTHERAN HEADS SUPPORT TITHING; Adopt Statement to Present to Convention in 1962 | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/music-eugen-jochum-conducts-here-concertgebouw-gives-second-program.html | Music: Eugen Jochum Conducts Here; Concertgebouw Gives Second Program Flothuis' Symphony Played First Time | True | By Harold C. Schonberg | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rutgers-in-front-20-curley-blanks-villanova-to-end-wildcat-8game.html | RUTGERS IN FRONT, 2-0; Curley Blanks Villanova to End Wildcat 8-Game Streak | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/peter-a-dirr.html | PETER A. DIRR | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dar-sends-plea-to-congress-to-check-reds-in-the-caribbean.html | D.A.R. Sends Plea to Congress To Check Reds in the Caribbean | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/women-sculptors-praised.html | Women Sculptors Praised | True | ADOLPH BLOCK, Editor, National Sculpture Review, Vice President National Sculpture Society | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/tigers-to-stay-at-lakeland.html | Tigers to Stay at Lakeland | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/full-schedule-set-for-ywca-week.html | FULL SCHEDULE SET FOR Y.W.C.A. WEEK | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/2-passenger-cars-derailed.html | 2 Passenger Cars Derailed | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/gail-whitney-wed-to-louis-s-stur.html | Gail Whitney Wed To Louis S. Stur | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/german-reds-rally.html | German Reds Rally | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/acheson-visits-paris-plans-talks-with-de-gaulle-about-atlantic.html | ACHESON VISITS PARIS; Plans Talks With de Gaulle About Atlantic Alliance | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/theatre-smiling-the-boy-fell-dead-musical-is-by-wallach-harnick-and.html | Theatre: 'Smiling the Boy Fell Dead'; Musical Is by Wallach, Harnick and Baker Age of Innocence Lives at the Cherry Lane | True | By Howard Taubman | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/israelis-quit-armistice-unit-over-jerusalem-arms-display-walkout-is.html | Israelis Quit Armistice Unit Over Jerusalem Arms Display; Walkout Is Followed by Censure Vote of Jordanian Delegates and U.N. Chairman -- Parade on Today | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/7th-regiment-musters-to-mark-centennial-of-its-move-to-war.html | 7th Regiment Musters to Mark Centennial of Its Move to War | True | By Kennett Love | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hoe-promotion-salutes-printing.html | Hoe Promotion Salutes Printing | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/joseph-brennan-chemist-58-dies-chief-metallurgist-of-union-carbide.html | JOSEPH BRENNAN, CHEMIST, 58, DIES; Chief Metallurgist of Union Carbide -- Book Collector | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/foes-of-castro-picket-russians-march-at-soviet-building-rivals.html | FOES OF CASTRO PICKET RUSSIANS; March at Soviet Building -- Rivals Protest at U.N. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cuban-masons-in-warning.html | Cuban Masons in Warning | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/planners-accept-road-link-to-fair-city-board-also-approves-police.html | PLANNERS ACCEPT ROAD LINK TO FAIR; City Board Also Approves Police Headquarters Site | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/frost-pays-tribute-to-tagores-work.html | FROST PAYS TRIBUTE TO TAGORE'S WORK | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/jersey-gop-choice-james-paul-mitchell.html | Jersey G.O.P. Choice; James Paul Mitchell | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/julia-c-watkins.html | JULIA C. WATKINS | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/son-to-the-j-n-boydens.html | Son to the J. N. Boydens | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ruth-spivakovsky-will-be-june-bride.html | Ruth Spivakovsky Will Be June Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/excerpts-from-eichmanns-recorded-statements-on-his-role-in-killing.html | Excerpts From Eichmann's Recorded Statements on His Role in Killing of Jews | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/senegal-chief-visits-paris.html | Senegal Chief Visits Paris | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/funds-assets-rise-broad-street-investing-corp-reached-peak-on-march.html | FUND'S ASSETS RISE; Broad Street Investing Corp. Reached Peak on March 31 | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/soviet-aide-is-ousted-astrakhan-first-secretary-dismissed-for.html | SOVIET AIDE IS OUSTED; Astrakhan First Secretary Dismissed for 'Mistakes' | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sports-of-the-times-slap-on-the-wrist.html | Sports of The Times; Slap on the Wrist | True | By Arthur Daley | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/satellite-finds-new-solar-data-explorer-x-bolsters-theory-of.html | SATELLITE FINDS NEW SOLAR DATA; Explorer X Bolsters Theory of Stretching Magnetic Field | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/soviet-bloc-stages-walkout-over-cuba.html | SOVIET BLOC STAGES WALKOUT OVER CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hunt-beats-giants-in-first-big-league-start-as-reds-get-2-runs-in.html | Hunt Beats Giants in First Big League Start as Reds Get 2 Runs in Ninth; ROOKIE TRIUMPHS IN 6-HITTER, 4 TO 2 Giants Get Only 5 Singles Off Hunt, Relieved in 9th -- Reds' Chacon Hurt | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/convicted-in-one-housing-trial-brownstein-may-escape-second.html | Convicted in One Housing Trial, Brownstein May Escape Second | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/soviet-withholds-from-people-warning-by-kennedy-on-cuba-total.html | Soviet Withholds From People Warning by Kennedy on Cuba; Total Silence Is Maintained on His Reply -- Press, Radio and Television Heap Abuse Upon the United States | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/women-to-run-illinois-town.html | Women to Run Illinois Town | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-pledges-help-for-power-coops-rea-chief-outlines-policy-on.html | U.S. PLEDGES HELP FOR POWER CO-OPS; R.E.A. Chief Outlines Policy on Extending of Loans | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-may-ask-halt-in-testban-talks-considers-act-in-3-weeks-if.html | U.S. MAY ASK HALT IN TEST-BAN TALKS; Considers Act in 3 Weeks if Deadlock Continues | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cuba-rebels-bar-us-volunteers-mounting-flow-of-americans-rejected.html | CUBA REBELS BAR U.S. VOLUNTEERS; Mounting Flow of Americans Rejected by Miami Center | True | By Richard Eder Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/in-the-nation-khrushchevs-unintended-aid-to-cuban-freedom.html | In The Nation; Khrushchev's Unintended Aid to Cuban Freedom | True | By Arthur Krock | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/puerto-rico-unit-plans-bond-sale-water-resources-agency-to-offer-22.html | PUERTO RICO UNIT PLANS BOND SALE; Water Resources Agency to Offer 22 Million Issue | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/durable-goods-orders-showed-gain-in-march.html | Durable Goods Orders Showed Gain in March | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/2-professors-win-bancroft-prizes.html | 2 Professors Win Bancroft Prizes | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dragon-yachts-to-race-international-regatta-slated-sept-49-off.html | DRAGON YACHTS TO RACE; International Regatta Slated Sept. 4-9 Off Newport, R.I. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/masina-makes-us-debut-tonight-but-su-mac-lad-is-rated-75-choice-in.html | Masina Makes U.S. Debut Tonight; But Su Mac Lad Is Rated 7-5 Choice in U.N. Trot | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mrs-william-hamilton.html | MRS. WILLIAM HAMILTON | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/3-slain-in-new-clash-pro-and-anticastro-forces-clash-in-guatemala.html | 3 SLAIN IN NEW CLASH; Pro and Anti-Castro Forces Clash in Guatemala | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-doctor-widens-activity-she-urges-research-for-relief-of.html | KENNEDY DOCTOR WIDENS ACTIVITY; She Urges Research for Relief of Chronic Pain | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/york-tax-case-closed-25000-check-settles-claim-on-hero-of-world-war.html | YORK TAX CASE CLOSED; $25,000 Check Settles Claim on Hero of World War I | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/castro-youth-patrols-help-police-to-prevent-uprising-castro.html | Castro Youth Patrols Help Police to Prevent Uprising; CASTRO TIGHTENS CONTROL OF CITIES | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/fights-break-out-in-bogota.html | Fights Break Out in Bogota | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/the-new-jersey-primary.html | The New Jersey Primary | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/export-gain-seen-with-tax-shifts-kennedy-plan-on-incentives-seen.html | EXPORT GAIN SEEN WITH TAX SHIFTS; Kennedy Plan on Incentives Seen Aiding U.S. Concerns EXPORT GAIN SEEN WITH TAX SHIFTS | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/admiral-transfered-wales-to-leave-norfolk-for-command-based-here.html | ADMIRAL TRANSFERRED; Wales to Leave Norfolk for Command Based Here | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/submarine-contracts-let.html | Submarine Contracts Let | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/patent-chief-has-his-own-ideas-office-changes-are-planned-by-ladd.html | Patent Chief Has His Own Ideas; Office Changes Are Planned by Ladd, New Top Aide 34-Year-Old Lawyer Second Youngest Man to Hold Job CHIEF OF PATENTS MAPPING CHANGES | True | By Stacy V. Jones Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/at-t-goes-to-chicago-and-outdraws-sox-meeting-has-record-crowd-ball.html | A.T & T. Goes to Chicago and Outdraws Sox; Meeting Has Record Crowd — Ball Game Runs Second A.T.&T. ATTRACTS A RECORD CROWD | True | By Gene Smith Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/antisemitism-on-trial-bengurion-declares.html | Anti-Semitism on Trial, Ben-Gurion Declares | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/yankees-will-try-twice-today-grba-and-garver-of-angels-to-oppose.html | Yankees Will Try Twice Today; Grba and Garver of Angels to Oppose Ditmar, Turley Rain Prevents Game for Second Day in Succession | True | By John Drebinger | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/waitress-is-miss-union-maid.html | Waitress Is Miss Union Maid | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/by-the-government.html | By the Government | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/texas-cuts-back-oil-output-rate-state-pares-may-allowable-flow-to.html | TEXAS CUTS BACK OIL OUTPUT RATE; State Pares May Allowable Flow to 8-Day Pattern From 9 This Month PURCHASER TRIMS PRICE Tidewater Set to Pay $3.10 a Barrel Instead of $3.25 to Crude Producers CRUDE OIL OUTPUT ROSE IN THE WEEK | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/illinois-gets-record-budget.html | Illinois Gets Record Budget | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/g-o-p-accuses-pentagon.html | G. O. P. Accuses Pentagon | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/anticastro-radio-sends-two-messages-in-code.html | Anti-Castro Radio Sends Two Messages in Code | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/barbara-mintire-gains-semifinal-sets-back-miss-janssen-in-pinehurst.html | BARBARA MINTIRE GAINS SEMI-FINAL; Sets Back Miss Janssen in Pinehurst Golf, 4 and 3 | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/moon-of-dodgers-hits-2-home-runs-as-cards-bow-72.html | Moon of Dodgers Hits 2 Home Runs As Cards Bow, 7-2 | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/visibility-and-parties-mitchells-victory-shows-values-and-pitfalls.html | 'Visibility' and Parties; Mitchell's Victory Shows Values And Pitfalls of Being Well Known | True | By Leo Egan | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-reviews-economic-picture-ideas-to-cut-unemployment-get.html | KENNEDY REVIEWS ECONOMIC PICTURE; Ideas to Cut Unemployment Get Foremost Attention | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dartmouth-on-top-10-holy-cross-bows-in-15th-on-foottestriple-and.html | DARTMOUTH ON TOP, 1-0; Holy Cross Bows in 15th on Foott's-Triple and Error | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/new-sas-flight-starts.html | New S.A.S. Flight Starts | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/higherups-face-inquiry-on-prices-senators-hear-electrical-bid.html | 'HIGHER-UPS FACE INQUIRY ON PRICES; Senators Hear Electrical Bid Rigging Was Ordered | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hofstra-bows-20-to-2-unbeaten-baltimore-registers-6th-victory-in.html | HOFSTRA BOWS, 20 TO 2; Unbeaten Baltimore Registers 6th Victory in Lacrosse | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chiefs-of-argentina-and-brazil-to-meet-today-on-latin-issues.html | Chiefs of Argentina and Brazil To Meet Today on Latin Issues; Frondizi and Quadros Will Consider Cuban Situation, Economic Assistance and Free Trade Area Plans | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/spellman-to-switch-birthdays.html | Spellman to Switch Birthdays | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/risk-cited-by-senator-church-says-here-soviet-aid-to-cuba-might.html | RISK CITED BY SENATOR; Church Says Here Soviet Aid to Cuba Might Defy Ban | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/vote-in-cameroons-is-approved-in-un.html | VOTE IN CAMEROONS IS APPROVED IN U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dean-of-reserve-may-leave-board-szymczak-considers-early.html | DEAN OF RESERVE MAY LEAVE BOARD; Szymczak Considers Early Resignation as Governor | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/negro-minister-loses-appeal-against-extradition-to-the-south.html | Negro Minister Loses Appeal Against Extradition to the South | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cuba-and-the-cold-war.html | Cuba and the Cold War | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-pressing-moscow-on-laos-envoy-seeking-joint-appeal-today.html | BRITAIN PRESSING MOSCOW ON LAOS; Envoy Seeking Joint Appeal Today for Cease-Fire | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/danish-reds-outnumbered.html | Danish Reds Outnumbered | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-unions-in-pact-join-auto-makers-in-charter-to-improve.html | BRITISH UNIONS IN PACT; Join Auto Makers in 'Charter' to Improve Relations | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/thornton-f-holder-of-diamond-alkali.html | THORNTON F. HOLDER OF DIAMOND ALKALI | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/eisenhower-in-hospital-enters-walter-reed-center-for-routine.html | EISENHOWER IN HOSPITAL; Enters Walter Reed Center for Routine Examination | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ground-broken-for-new-ind-tunnel.html | Ground Broken for New IND Tunnel | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/house-votes-bill-on-70-new-judges-democrats-unite-in-33676-victory.html | HOUSE VOTES BILL ON 70 NEW JUDGES; Democrats Unite in 336-76 Victory -- Republicans See Pall of the 'Pork Barrel' HOUSE VOTES BILL FOR 70 JUDGESHIPS | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/amf-do-brasil-gets-new-chief.html | AMF do Brasil Gets New Chief | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/august-lipitz.html | August -- Lipitz | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/needy-areas-get-contracts.html | Needy Areas Get Contracts | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bonds-trading-centers-in-bills-but-other-us-issues-show-wide-gains.html | Bonds: Trading Centers in Bills, but Other U.S. Issues Show Wide Gains; FREE BANK FUNDS IN HEAVY SUPPLY Extended Mid-Month Float in Reserve Credit Laid to Inclement Weather | True | By Paul Heffernan | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/demonstrations-in-italy.html | Demonstrations in Italy | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/space-inquiry-asked.html | Space Inquiry Asked | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mitchell-seeking-republican-unity-fast-moves-planned-to-heat-wounds.html | MITCHELL SEEKING REPUBLICAN UNITY; Fast Moves Planned to Heat Wounds of Jersey Race | True | By George Cable Wright | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rio-trade-group-off-to-soviet.html | Rio Trade Group Off to Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-sees-africans-mboya-and-kaunda-tell-him-mozambique-is.html | KENNEDY SEES AFRICANS; Mboya and Kaunda Tell Him Mozambique Is Restive | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/castro-says-attack-is-crushed-cuba-rebels-give-up-beachhead-report.html | CASTRO SAYS ATTACK IS CRUSHED; CUBA REBELS GIVE UP BEACHHEAD, REPORT NEW LANDINGS ON ISLAND; REAR GUARD IS HIT But Foes of Regime Tell of a Link-Up With Guerrillas Castro Declares Attack 'Completely Defeated'; Cuban Rebels Give Up Beachhead RADIOS MENTION 2 NEW LANDINGS Tanks and Planes Said to Cause 'Tragic Losses' in Original Assault Area | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/a-draught-candidate.html | A Draught Candidate | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-subjects-arrested.html | British Subjects Arrested | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/west-gets-pledge-of-help-in-drought.html | WEST GETS PLEDGE OF HELP IN DROUGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/company-president-quits-over-dispute.html | COMPANY PRESIDENT QUITS OVER DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/tractor-concern-raises-earnings-caterpillar-net-for-quarter-42c-a.html | TRACTOR CONCERN RAISES EARNINGS; Caterpillar Net for Quarter 42c a Share, Against 32c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chicagoan-sworn-as-seaways-head.html | CHICAGOAN SWORN AS SEAWAYS HEAD | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/child-to-mrs-odonnell.html | Child to Mrs. O'Donnell | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hopes-to-bolster-laotians.html | Hopes to Bolster Laotians | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/crime-and-politics.html | Crime and Politics | True | EUGENE ARCHER | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sikkims-defense-aided-nehru-reports-arrangements-to-protect-it-from.html | SIKKIM'S DEFENSE AIDED; Nehru Reports Arrangements to Protect It From Chinese | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/journalists-elect-wb-arthur-heads-city-unit-of-sigma-delta-chi.html | JOURNALISTS ELECT; W.B. Arthur Heads City Unit of Sigma Delta Chi | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-is-scored-in-un-over-oman-2-arab-states-demand-end-to.html | BRITAIN IS SCORED IN U.N. OVER OMAN; 2 Arab States Demand End to 'Intervention' for Oil | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/specialist-labels-disks-for-youngsters-drivel.html | Specialist Labels Disks For Youngsters 'Drivel' | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/botvinnik-draws-with-tal-in-chess-challenger-with-95-lead-is-3-12.html | BOTVINNIK DRAWS WITH TAL IN CHESS; Challenger, With 9-5 Lead, Is 3 1/2 Points From Title | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/new-lexicon-for-space.html | New Lexicon for Space | True | EDWARD EARLY | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sofia-mob-attacks.html | Sofia Mob Attacks | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/quotas-on-imports-of-knitwear-urged.html | QUOTAS ON IMPORTS OF KNITWEAR URGED | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hairdresser-counts-the-famous-among-his-clients-kenneth-is-called.html | Hairdresser Counts the Famous Among His Clients; Kenneth Is Called One of Best Stylists in New York Ability to 'Handle' Hair Brings Praise of Fashion Editor | True | By Mary Burt Holmes | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-leftists-back-castro.html | British Leftists Back Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-judge-assails-law-on-insanity-bazelon-asks-redefinition.html | U.S. JUDGE ASSAILS LAW ON INSANITY; Bazelon Asks Redefinition, Stressing Psychiatry | True | AUSTIN C. WEHRWEIN Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ford-motor-forms-new-unit.html | Ford Motor Forms New Unit | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/tigers-turn-back-indians-52-on-boros-3run-double-in-8th-three-walks.html | Tigers Turn Back Indians, 5-2, On Boros' 3-Run Double in 8th; Three Walks Set Stage for Decisive Blow -- Fox Stars in Relief Hurling Role | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/darien-has-4-million-budget.html | Darien Has 4 Million Budget | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/farmers-warned-on-harvest-labor-coad-pushes-kennedys-bill-for.html | FARMERS WARNED ON HARVEST LABOR; Coad Pushes Kennedy's Bill for Reform of Program | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/state-puts-curb-on-authorities-bills-on-removing-members-and-on.html | STATE PUTS CURB ON AUTHORITIES; Bills on Removing Members and on Budgets Signed | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/machlin-e-sternburgh-is-dead-transit-authority-safety-chief.html | Machlin E. Sternburgh Is Dead; Transit Authority Safety Chief | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/nationalists-to-form-agency.html | Nationalists to Form Agency | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/aid-to-menominees-approved.html | Aid to Menominees Approved | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chicago-theatre-will-test-revues-to-study-shows-in-summer-to.html | CHICAGO THEATRE WILL TEST REVUES; To Study Shows in Summer to Replace 'Medium Rare' | True | By Sam Zolotow | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/jailing-of-seamen-reported.html | Jailing of Seamen Reported | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/advertising-chock-full-onuts-own-agent.html | Advertising Chock full o'Nuts Own Agent | True | By Robert Alden | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/shameful-act-cited.html | 'Shameful' Act Cited | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/group-to-study-monetary-woes-formed-by-atlantic-community.html | Group to Study Monetary Woes Formed by Atlantic Community | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/city-asked-to-aid-neglected-child-policing-by-spcc-is-wrongful.html | CITY ASKED TO AID NEGLECTED CHILD; ' Policing by S.P.C.C. Is Wrongful, Report Holds | True | By Emma Harrison | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/a-new-haven-express-is-wayward-in-bronx.html | A New Haven Express Is Wayward in Bronx | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/salinger-replies-to-critic-on-news-says-kennedy-is-giving-out-all.html | SALINGER REPLIES TO CRITIC ON NEWS; Says Kennedy Is Giving Out All Information Possible | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/congo-famine-eased-un-achieves-huge-reduction-in-south-kasai-death.html | CONGO FAMINE EASED; U.N. Achieves Huge Reduction in South Kasai Death Rate | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/africans-witness-ceremony-marking-paul-reveres-ride.html | Africans Witness Ceremony Marking Paul Revere's Ride | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/polish-mob-smashes-windows-at-us-consulate-in-poznan-warsaw-protest.html | Polish Mob Smashes Windows at U.S. Consulate in Poznan; WARSAW PROTEST ON CUBA CHECKED Riot Police Keep Crowd From American Embassy -- Sofia Violence Is Reported | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/smith-emous.html | Smith -- Emous | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-cuba-policy-is-assailed-in-rio-editorials-assert-business.html | 'U.S.' CUBA POLICY IS ASSAILED IN RIO; Editorials Assert Business Interests Support Rebels | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/farm-chief-assays-worlds-food-gap.html | FARM CHIEF ASSAYS WORLD'S FOOD GAP | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/harry-t-brundidge-a-retired-newsman.html | HARRY T. BRUNDIDGE A RETIRED NEWSMAN | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/investors-acquire-house-on-e-28th-st.html | INVESTORS ACQUIRE HOUSE ON E. 28TH ST. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/publicity-concerns-to-merge.html | Publicity Concerns to Merge | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/defense-completed-in-deliverers-case.html | DEFENSE COMPLETED IN DELIVERERS' CASE | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/us-and-soviet-share-wharf.html | U.S. and Soviet Share Wharf | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/city-museum-tickets-for-moiseyev-available.html | City Museum Tickets For Moiseyev Available | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/brazil-italy-set-trade-rise.html | Brazil, Italy Set Trade Rise | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/indonesia-warns-against-aid.html | Indonesia Warns Against Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/curran-fears-unions-walkout-will-harm-sea-labor-of-world.html | Curran Fears Unions' Walkout Will Harm Sea Labor of World | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/40-million-loan-approved.html | 40 Million Loan Approved | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/pirates-sink-cubs-with-3hitter-41-home-run-by-banks-spoils-shutout.html | PIRATES SINK CUBS WITH 3-HITTER, 4-1; Home Run by Banks Spoils Shutout for Bob Friend | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/karin-wening-fiancee-of-wilmot-hyde-webb.html | Karin Wening Fiancee Of Wilmot Hyde Webb | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/teacation-wins-distaff-at-aqueduct-beating-sister-antoine-by.html | Teacation Wins Distaff at Aqueduct, Beating Sister Antoine by Half-Length; OUTSIDER SCORES IN $22,650 SPRINT Teacation, First All the Way in Mud, Pays $31 for $2 -- Favorite 6th of 7 | True | By Joseph C. Nichols | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/kentucky-double-returns-579640-keeneland-payoff-largest-of-kind-in.html | KENTUCKY DOUBLE RETURNS $5,796.40; Keeneland Pay-Off Largest of Kind in U.S. This Year | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/general-telephone-shifts-presidency-notes-profit-drop-general-phone.html | General Telephone Shifts Presidency, Notes Profit Drop; GENERAL PHONE PICKS PRESIDENT | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/mayor-puts-aides-on-24hour-call-bids-them-be-available-any-time-he.html | MAYOR PUTS AIDES ON 24-HOUR CALL; Bids Them Be Available Any Time He Wants Them | True | By Paul Crowell | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/naval-base-gets-landing-report-word-of-anticastro-attack-cheers.html | NAVAL BASE GETS LANDING REPORT; Word of Anti-Castro Attack Cheers Guantanamo | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/city-in-lithuania-is-melting-pot-but-russian-is-common-tongue-vilna.html | City in Lithuania Is Melting Pot, But Russian Is Common Tongue; Vilna, Capital of Baltic State, Undergoes Radical Changes Since Advent of Soviet Rule -- Few Jews Left | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/russian-stomachache-cost-the-navy-124000.html | Russian Stomach-Ache Cost the Navy $124,000 | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/commodities-index-off-level-fell-02-point-to-872-tuesday-from.html | COMMODITIES INDEX OFF; Level Fell 0.2 Point to 87.2 Tuesday From Monday's High | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/francis-e-devine.html | FRANCIS E. DEVINE | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/connecticut-finds-school-libraries-inadequate-shortage-of-personnel.html | Connecticut Finds School Libraries Inadequate; Shortage of Personnel and Deficit of Books Noted | True | By David Anderson Special To The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/archives/contract-curb-asked-report-says-us-paid-twice-for-set-of-special.html | CONTRACT CURB ASKED; Report Says U.S. Paid Twice for Set of Special Tools | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/universalcyclops-steel.html | Universal-Cyclops Steel | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/24640-for-painting-top-price-at-london-auction-is-for-scene-by.html | $24,640 FOR PAINTING; Top Price at London Auction Is for Scene by Crome | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/britain-bids-soviet-pay-un-arrears.html | BRITAIN BIDS SOVIET PAY U.N. ARREARS | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cuban-charge-disputed.html | Cuban Charge Disputed | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/norman-thomas-hits-birch-group-says-men-in-armed-forces-are-getting.html | NORMAN THOMAS HITS BIRCH GROUP; Says Men in Armed Forces Are Getting Rightist Views | True | By Murray Illson | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/assembly-backs-mongolia-for-un-mauritania-also-supported-us-and.html | ASSEMBLY BACKS MONGOLIA FOR U.N.; Mauritania Also Supported -- U.S. and Soviet Abstain | True | By Lindesay Parrott Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ajc-to-meet-here-niebuhr-to-be-honored-at-meeting-next-week.html | A.J.C. TO MEET HERE; Niebuhr to Be Honored at Meeting Next Week | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sodium-cloud-fired-space-agency-makes-test-of-winds-over-the.html | SODIUM CLOUD FIRED; Space Agency Makes Test of Winds Over the Atlantic | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cardiac-hospital-to-gain.html | Cardiac Hospital to Gain | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/issues-in-london-slightly-higher-cuban-conflict-and-wall-st.html | ISSUES IN LONDON SLIGHTLY HIGHER; Cuban Conflict and Wall St. Dullness Inhibits Trade | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/plaza-spring-ball-aids-italian-youth.html | Plaza Spring Ball Aids Italian Youth | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/power-output-rose-6-above-60-level.html | POWER OUTPUT ROSE 6% ABOVE '60 LEVEL | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dr-nelson-benton-retired-surgeon-77.html | DR. NELSON BENTON, RETIRED SURGEON, 77 | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/the-court-on-labor.html | The Court on Labor | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/concerned-at-the-struggles-eastwest-overtones-and-castro.html | Concerned at the Struggle's East-West Overtones and Castro Retaliation -- Three Slain in Clash in Capital | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/miami-desegregates-pools.html | Miami Desegregates Pools | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ohio-retains-death-penalty.html | Ohio Retains Death Penalty | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/new-president-chosen-by-penndixie-cement.html | New President Chosen By Penn-Dixie Cement | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/athens-press-scores-soviet.html | Athens Press Scores Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/48family-house-is-sold-in-bronx-parcel-on-morris-ave-riverdale.html | 48-FAMILY HOUSE IS SOLD IN BRONX; Parcel Is on Morris Ave. -- Riverdale Site Bought | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/boston-lawyer-is-honored.html | Boston Lawyer Is Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/top-officials-urged-to-disclose-income.html | TOP OFFICIALS URGED TO DISCLOSE INCOME | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-admiral-ends-taipei-visit.html | U.S. Admiral Ends Taipei Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/japanese-coal-miners-strike.html | Japanese Coal Miners Strike | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/exmajor-seeking-1918-french-child-who-greeted-him.html | Ex-Major Seeking 1918 French Child Who Greeted Him | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mass-nine-scores-10-schmoyers-double-drives-in-run-against-amherst.html | MASS. NINE SCORES, 1-0; Schmoyer's Double Drives In Run Against Amherst | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/goldberg-sets-up-office-to-cope-with-automation-federal-unit-which.html | Goldberg Sets Up Office To Cope With Automation; Federal Unit, Which Opens Today, Will Study Manpower and Develop Plans to Retrain Displaced Workers U.S. OPENING UNIT ON AUTOMATION | True | By Stanley Levey | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/slander-suit-planned.html | Slander Suit Planned | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rayonier-names-vice-presidents.html | Rayonier Names Vice Presidents | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/big-water-supply-believed-on-moon-scientist-says-it-may-be-shielded.html | BIG WATER SUPPLY BELIEVED ON MOON; Scientist Says It May Be Shielded by Ice Layer | True | By Walter Sullivan Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/senate-rollcall-vote-on-wagebill-change.html | Senate Roll-Call Vote On Wage-Bill Change | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/john-w-chase-55-writer-and-editor.html | JOHN W. CHASE, 55, WRITER AND EDITOR | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/hoxha-reported-victor-in-albania-power-fight-execution-of-60-rivals.html | Hoxha Reported Victor in Albania Power Fight; Execution of 60 Rivals Laid to Communist Party Chief Thousands of 'Revisionists' Held in Camps and Prisons | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-asks-high-court-review-of-tennessee-apportionment.html | U.S. Asks High Court Review Of Tennessee Apportionment | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/75-million-asked-to-expand-nyu-20-buildings-and-student-aid.html | 75 MILLION ASKED TO EXPAND N.Y.U.; 20 Buildings and Student Aid Included in Program 75 MILLION ASKED TO EXPAND N.Y.U. | True | By Gene Currivan | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/pfizer-is-seeking-a-lime-producer-talks-aim-at-acquisition-of-new.html | PFIZER IS SEEKING A LIME PRODUCER; Talks Aim at Acquisition of New England Company | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/by-the-rebels.html | By the Rebels | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kickbacks-admitted-exaide-of-mount-sinai-pleads-on-food-supply.html | KICKBACKS ADMITTED; Ex-Aide of Mount Sinai Pleads on Food Supply Charges | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/most-prices-rise-on-cotton-board-futures-move-20-points-up-to-8-off.html | MOST PRICES RISE ON COTTON BOARD; Futures Move 20 Points Up to 8 Off in Steady Trade | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/british-bar-3-athletes-from-us-track-meets.html | British Bar 3 Athletes From U.S. Track Meets | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/move-set-in-libel-suit-society-to-intervene-if-times-case-reaches.html | MOVE SET IN LIBEL SUIT; Society to Intervene if Times Case Reaches High Court | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sori-marin-is-excastro-aide.html | Sori Marin is Ex-Castro Aide | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/community-trust.html | Community Trust | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/2-held-for-fixing-phone-for-bookies.html | 2 HELD FOR FIXING PHONE FOR BOOKIES | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rabbis-ask-action-on-antisemitism-orthodox-council-appeals-to.html | RABBIS ASK ACTION ON ANTI-SEMITISM; Orthodox Council Appeals to United Nations and Soviet | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/results-in-jersey.html | Results in Jersey | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/st-georges-society-dinner.html | St. George's Society Dinner | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/defenders-gain-in-handball.html | Defenders Gain in Handball | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/white-sox-lose-home-opener-72-bright-paces-senators-with-two.html | WHITE SOX LOSE HOME OPENER, 7-2; Bright Paces Senators With Two Singles and Double | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/dr-henry-bancel-75-insurance-physician.html | DR. HENRY BANCEL, 75, INSURANCE PHYSICIAN | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/miss-mcpherson-engaged-to-wed-c-c-maclean-3d-bennett-college-senior.html | Miss McPherson Engaged to Wed C. C. MacLean 3d; Bennett College Senior Is Fiancee of Yale Graduate Student | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/19-police-in-queens-shifted-in-shakeup-of-gambling-squad-murphy.html | 19 Police in Queens Shifted in Shake-Up Of Gambling Squad; MURPHY SHIFTS 19 IN GAMBLING DRIVE | True | By Guy Passant | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/industrial-loans-fell-74-million-holdings-of-us-securities-dropped.html | INDUSTRIAL LOANS FELL 74 MILLION; Holdings of U.S. Securities Dropped $283,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/krebiozen-libel-case-is-delayed-pending-tests-of-cancer-drug.html | Krebiozen Libel Case Is Delayed Pending Tests of Cancer Drug | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/multiwall-paper-bags-reduced-as-much-as-7.html | Multiwall Paper Bags Reduced as Much as 7% | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ethiopia-adds-to-congo-force.html | Ethiopia Adds to Congo Force | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/chase-bank-elevates-two-officers.html | Chase Bank Elevates Two Officers | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/but-the-bill-is-not-on-the-cuff.html | But the Bill Is Not on the Cuff | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/two-us-citizens-executed-in-cuba-washington-forwards-stiff-protest.html | TWO U.S. CITIZENS EXECUTED IN CUBA; Washington Forwards Stiff Protest -- Mass Arrests of Americans Reported Cubans Execute 2 Americans; Mass Arrest of Others Reported | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/united-fruit-co.html | United Fruit Co. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/2-killed-in-helicopter-crash.html | 2 Killed in Helicopter Crash | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/soybeans-wheat-in-wide-advance-may-bread-grain-contract-jumps-2-58c.html | SOYBEANS, WHEAT IN WIDE ADVANCE; May Bread Grain Contract Jumps 2 5/8c on the Day | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/budd-company-companies-hold-annual-meetings.html | Budd Company; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/morris-asks-city-to-buy-park-land-he-lists-10-parcels-and-says-it.html | MORRIS ASKS CITY TO BUY PARK LAND; He Lists 10 Parcels and Says It May Be the Last Chance for Open Sites STATE FUNDS AVAILABLE Albany Would Provide 12 Million of 16 Million - Residents in Protest | True | By Charles G. Bennett | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/power-system-to-get-test.html | Power System to Get Test | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/curtis-publishing-sights-a-loss-for-first-quarter-of-this-year.html | Curtis Publishing Sights a Loss For First Quarter of This Year | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/27-hurt-in-school-bus-crash.html | 27 Hurt in School Bus Crash | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rhode-island-wins-80-ricereto-blanks-brown-nine-with-a-threehitter.html | RHODE ISLAND WINS, 8-0; Ricereto Blanks Brown Nine With a Three-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/events-today.html | Events Today | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/rebel-claims-denied.html | Rebel Claims Denied | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/big-mortgage-concern-is-moving-in-jersey.html | Big Mortgage Concern Is Moving in Jersey | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/film-is-produced-to-train-students-in-judging-duties.html | Film Is Produced To Train Students In Judging Duties | True | By John Rendel | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/thompson-held-sane-accused-rapist-of-4yearold-found-able-to-stand.html | THOMPSON HELD SANE; Accused Rapist of 4-Year-Old Found Able to Stand Trial | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/4-held-for-protest-on-mississippi-bus.html | 4 HELD FOR PROTEST ON MISSISSIPPI BUS | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/short-interest-fell-for-month-big-board-position-april-14-off-by.html | SHORT INTEREST FELL FOR MONTH; Big Board Position April 14 Off by 131,101 Shares | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/contact-among-peoples-un-called-attempt-to-establish-communication.html | Contact Among Peoples; U.N. Called Attempt to Establish Communication Between Men | True | HANS KOHN, Department of History, The City College | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/bardot-film-opens-in-paris.html | Bardot Film Opens in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/14-die-as-us-plane-falls-in-hong-kong.html | 14 DIE AS U.S. PLANE FALLS IN HONG KONG | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/kennedy-cites-job-problem.html | Kennedy Cites Job Problem | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/central-to-expand-lowcost-service.html | CENTRAL TO EXPAND LOW-COST SERVICE | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/capital-adds-jet-service.html | Capital Adds Jet Service | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ride-victim-found-slain-in-brooklyn.html | 'RIDE VICTIM FOUND SLAIN IN BROOKLYN | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/army-fund-plan-held-inadequate-chavez-also-asks-thought-on.html | ARMY FUND PLEA HELD INADEQUATE; Chavez Also Asks Thought on Involvement in Cuba | | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/polaris-launched-shot-held-success.html | POLARIS LAUNCHED; SHOT HELD SUCCESS | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/aec-concentrates-on-atomic-defense.html | A.E.C. CONCENTRATES ON ATOMIC DEFENSE | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/conflict-in-cuba-aids-sugar-price-world-futures-advance-for-third.html | CONFLICT IN CUBA AIDS SUGAR PRICE; World Futures Advance for Third Consecutive Day | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/late-rally-cuts-market-losses-average-drops-2-points-volume-rises.html | LATE RALLY CUTS MARKET LOSSES; Average Drops 2 Points -- Volume Rises Slightly to 4,870,000 Shares 678 ISSUES OFF, 382 UP Sperry Rand Is Most Active, Advancing 2, to 32 7/8 -- Brunswick Dips 1/2 LATE RALLY CUTS MARKET LOSSES | True | By Burton Crane | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/new-film-strip-out.html | New Film Strip Out | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/aid-need-outlined-by-greek-leader-caramanlis-describes-plan-ends.html | AID NEED OUTLINED BY GREEK LEADER; Caramanlis Describes Plan -- Ends Washington Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mistrust-stalls-negotiations.html | Mistrust Stalls Negotiations | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ward-in-credit-move-down-payment-requirement-to-be-dropped-next.html | WARD IN CREDIT MOVE; Down Payment Requirement to Be Dropped Next Week | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/montevideo-remains-calm.html | Montevideo Remains Calm | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/canada-sees-danger.html | Canada Sees Danger | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/president-calls-his-top-advisers-will-speak-today-on-cuba-council.html | PRESIDENT CALLS HIS TOP ADVISERS; Will Speak Today on Cuba -- Council Is Summoned -- Cabinet to Confer President Calls U.S. Security Council and Cabinet to Confer on Cuban Crisis FLEET CALLS OFF FLORIDA EXERCISE Acts to Bar Any Pretext for Red Propaganda -- House Unit Backs Latin Aid | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/mrs-frederick-hahn.html | MRS. FREDERICK HAHN | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/sidelights-woman-admitted-to-mans-world.html | Sidelights; Woman Admitted to Man's World | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/douglas-aircraft-again-is-in-black-1715794-cleared-for-quarter.html | DOUGLAS AIRCRAFT AGAIN IS IN BLACK; $1,715,794 Cleared for Quarter Marks Second Profit in Succession | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/suit-over-contract-filed-against-cit.html | SUIT OVER CONTRACT FILED AGAINST C.I.T. | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/cornelia-wilson-radcliffe-junior-is-future-bride-engaged-to-francis.html | Cornelia Wilson, Radcliffe Junior, Is Future Bride; Engaged to Francis L. Higginson 3d -- Plans September Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/edward-p-snyder.html | EDWARD P. SNYDER | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/ge-awarded-navy-contract.html | G.E. Awarded Navy Contract | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/graham-dancers-in-clytemnestra-work-begins-third-year-in-the.html | GRAHAM DANCERS IN 'CLYTEMNESTRA'; Work Begins Third Year in the Company's Repertoire | True | By John Martin | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/a-snub-from-souvanna.html | A Snub From Souvanna | True | | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-20 | 1961-04-20 | https://www.nytimes.com/1961/04/20/archives/us-receives-report.html | U.S. Receives Report | True | Special to The New York Times. | 1989-02-21 | RE0000424176 | RE0000424176 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tercentenary-on-si-ceremony-sunday-to-mark-oude-dorp-settlement.html | TERCENTENARY ON S.I.; Ceremony Sunday to Mark Oude Dorp Settlement | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/city-republicans-in-earnest.html | City Republicans in Earnest? | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/suffolk-getting-huge-store-center.html | Suffolk Getting Huge Store Center | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/exiles-jubilant-over-us-stand-many-view-speech-as-pledge-of.html | EXILES JUBILANT OVER U.S. STAND; Many View Speech as Pledge of Stronger Support | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/blast-rocks-upstate-plant.html | Blast Rocks Upstate Plant | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/jones-role-unclear-in-jersey-campaign.html | JONES ROLE UNCLEAR IN JERSEY CAMPAIGN | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/rose-wallerstein.html | ROSE WALLERSTEIN | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/owners-impose-censorship.html | Owners Impose Censorship | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/red-chinacuba-pact-signed.html | Red China-Cuba Pact Signed | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/steel-scrap-prices-dip.html | Steel Scrap Prices Dip | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/seton-hall-beats-cornell.html | Seton Hall Beats Cornell | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/commercial-paper-off-22-million-drop-in-total-is-reported-for-march.html | COMMERCIAL PAPER OFF; 22 Million Drop in Total Is Reported for March | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/contract-bridge-italy-increases-lead-over-us-in-tourney-france.html | Contract Bridge; Italy Increases Lead Over U.S. in Tourney; France Rallies Against Argentina | True | By Albert H. Morehead | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/text-of-special-message-on-taxes-submitted-by-president-kennedy-to.html | Text of Special Message on Taxes Submitted by President Kennedy to Congress; Changes in Co-Op Taxes and Extension of Corporate and Excise Levies Also Urged | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/basketball-trip-to-moscow-is-on-2-us-squads-delayed-by-cuban-revolt.html | BASKETBALL TRIP TO MOSCOW IS ON; 2 U.S. Squads, Delayed by Cuban Revolt, Leave | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/edmund-j-mahoney.html | EDMUND J. MAHONEY | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/news-curb-found-big-aid-to-castro-propaganda-control-called-bar-to.html | NEWS CURB FOUND BIG AID TO CASTRO; Propaganda Control Called Bar to Popular Rising | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reverses-in-laos-laid-to-myth-of-invasion-by-a-powerful-foe-rebels.html | Reverses in Laos Laid to 'Myth' Of 'Invasion' by a Powerful Foe; Rebels' Gains Attributed More to False Estimate of Opponents' Strength Than to Defenders' Ineptness | True | By Jacques Nevard Special To the New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/theatre-evenings-with-chekhov-3-oneact-plays-open-run-at-the-key.html | Theatre: Evenings With Chekhov'; 3 One-Act Plays Open Run at the Key 'Anniversary,' 'High Road,' 'Wedding' | True | By Howard Taubman | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/failure-to-add-judges-assailed-desmond-says-legislature-did-not-do.html | FAILURE TO ADD JUDGES ASSAILED; Desmond Says Legislature Did Not Do Its Duty | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/public-works-aid-bill-offered.html | Public Works Aid Bill Offered | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ties-with-mongolia-are-planned-by-us-us-to-seek-relations-to-test.html | Ties With Mongolia Are Planned by U.S.; U.S. to Seek Relations to Test Whether Mongolia Is a State | True | By Kathleen Teltsch Special To the New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cairo-cancels-us-concert.html | Cairo Cancels U.S. Concert | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bonns-pledges-of-aid-put-at-400000000.html | Bonn's Pledges of Aid Put at $400,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/robert-nisbet-82-painter-rifleman.html | ROBERT NISBET, 82, PAINTER, RIFLEMAN | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/sol-grosfater-56-dies-yiddish-journalist-was-an-auditor-for-ilgwu.html | SOL GROSFATER, 56, DIES; Yiddish Journalist Was an Auditor for I.L.G.W.U. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/un-delegation-to-yonkers-is-cut-night-meeting-keeps-many.html | U.N. 'DELEGATION' TO YONKERS IS CUT; Night Meeting Keeps Many Dignitaries From Races | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/child-to-mrs-van-nouhuys.html | Child to Mrs. van Nouhuys | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-complains-to-athens.html | Soviet Complains to Athens | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/congress-is-given-tax-plan-seeking-aid-for-business-kennedy-.html | CONGRESS IS GIVEN TAX PLAN SEEKING AID FOR BUSINESS; Kennedy Proposes 1.7 Billion Saving to Spur Investment in Plant and Machinery EXPENSE ACCOUNTS HIT Withholding on Interest and Dividends Urged -- Profits Abroad Face New Levies Congress Is Given Kennedy's Tax Plan | True | By Richard E. Mooney special To the New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/deliverers-plea-denies-extortion-counsel-tells-jury-of-hands-under.html | DELIVERERS' PLEA DENIES EXTORTION; Counsel Tells Jury of 'Hands Under Table' in Mutuality | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/david-boyle.html | DAVID BOYLE | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/snow-accepts-fellowship.html | Snow Accepts Fellowship | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ji-case-co-companies-hold-annual-meetings.html | J.I. Case Co.; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/columbia-fund-to-benefit.html | Columbia Fund to Benefit | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-charles-murray.html | MRS. CHARLES MURRAY | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/drexel-honors-dos-passos.html | Drexel Honors Dos Passos | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/critic-at-large-proposed-dam-that-would-violate-treaty-with-the.html | Critic at Large; Proposed Dam That Would Violate Treaty With the Senecas Poses Moral Question | True | By Brooks Atkinson | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hotel-men-fear-expenses-curb-credit-clubs-also-concerned-yacht.html | HOTEL MEN FEAR 'EXPENSES CURB; Credit Clubs Also Concerned -- Yacht Broker Confident | True | By Charles Grutzner | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/labor-holds-2-seats-wins-byelections-in-south-lancashire-and.html | LABOR HOLDS 2 SEATS; Wins By-Elections in South Lancashire and Scotland | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/george-adams-78-taught-humanities.html | GEORGE ADAMS, 78, TAUGHT HUMANITIES | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/e-j-hart-dead-excongressman-jereyan-in-house-20-years-headed-state.html | E. J. HART DEAD; EX-CONGRESSMAN; Jereyan in House 20 Years -- Headed State Board | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/seato-in-maneuvers-40-ships-taking-6000-men-to-mock-attack-on.html | SEATO IN MANEUVERS; 40 Ships Taking 6,000 Men to Mock Attack on Borneo | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cruller-wins-by-4-lengths.html | Cruller Wins by 4 Lengths | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/senior-wins-oratory-contest.html | Senior Wins Oratory Contest | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mayor-offers-help-to-get-more-police.html | MAYOR OFFERS HELP TO GET MORE POLICE | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/beamarth-checks-rally.html | Beamarth Checks Rally | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/union-square-100-years-later-issue-is-castro-not-secession.html | Union Square 100 Years Later; Issue Is Castro, Not Secession | True | By Gay Talese | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/psychiatric-training-grant.html | Psychiatric Training Grant | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cancer-research-body-picks-presidentelect.html | Cancer Research Body Picks President-Elect | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pravda-building-falls-moscow-workmen-injured-at-site-of-new.html | PRAVDA BUILDING FALLS; Moscow Workmen Injured at Site of New Structure | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lloyd-c-corby-dies-target-archery-champion-in-new-jersey-was-45.html | LLOYD C. CORBY DIES; Target Archery Champion in New Jersey Was 45 | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/alleghany-to-pay-common-dividend-declaration-of-5c-a-share-is.html | ALLEGHANY TO PAY COMMON DIVIDEND; Declaration of 5c a Share Is Viewed as Dramatic Step in Proxy Fight KIRBY MOVE IS ASSAILED Murchisons Call Company's First Such Disbursement 'Too Little, Too Late' ALLEGHANY TO PAY COMMON DIVIDEND | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/examples-given-of-tax-incentive-how-kennedy-plan-would-apply-to.html | EXAMPLES GIVEN OF TAX INCENTIVE; How Kennedy Plan Would Apply to Corporations | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/8594-aged-in-city-get-new-us-aid-mayor-says-medical-plan-is-already.html | 8,594 AGED IN CITY GET NEW U.S. AID; Mayor Says Medical Plan Is Already Operating Here | True | By Charles G. Bennett | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/editors-debate-tv-news-parley-salinger-hitting-at-critics-says-its.html | EDITORS DEBATE TV NEWS PARLEY; Salinger, Hitting at Critics, Says 'It's Here to Stay' | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hotchkiss-honors-hersey.html | Hotchkiss Honors Hersey | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-renews-cuba-warning-asserts-war-may-come-to-us-declaration.html | Soviet Renews Cuba Warning, Asserts War May Come to U.S.; Declaration in Pravda Assails Kennedy 'Big Stick Policy' -- Hints Action by Moscow to Assist Castro | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-carloadings-continue-to-lag-revenue-freight-last-week-161-below.html | U.S. CARLOADINGS CONTINUE TO LAG; Revenue Freight Last Week 16.1% Below '60 Level | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/texas-film-law-aims-at-parents-abilene-votes-200-fines-if-children.html | TEXAS FILM LAW AIMS AT PARENTS; Abilene Votes $200 Fines if Children See Movies Rated 'Objectionable' NEW CENSORSHIP BOARD Theatre Owners, Operators and Employes Liable -- An Appeal Is Likely TEXAS FILM LAW AIMS AT PARENTS | True | BY Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/william-buryan.html | WILLIAM BURYAN | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/charles-l-tricker-waterlily-expert.html | CHARLES L. TRICKER, WATER-LILY EXPERT | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/sabin-to-get-honor-nyu-alumni-group-names-him-its-man-of-year.html | SABIN TO GET HONOR; N.Y.U. Alumni Group Names Him Its Man of Year | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/text-of-address-by-president-to-us-editors.html | Text of Address by President to U.S. Editors | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/14-tanks-paraded-in-jerusalem-by-israel-in-defiance-of-un.html | 14 Tanks Paraded in Jerusalem By Israel in Defiance of U.N. | True | By Lawrence Fellows Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-actors-visit-hailed-in-vienna-american-repertory-group-wins-a.html | U.S. ACTORS' VISIT HAILED IN VIENNA; American Repertory Group Wins a Standing Ovation | True | By M.s. Handler Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lehn-fink-products.html | Lehn & Fink Products | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bowling-body-charges-abc-with-monopoly.html | Bowling Body Charges A.B.C. With Monopoly | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ruling-on-catholic-pupils.html | Ruling on Catholic Pupils | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bills-still-load-governors-desk-549-cleared-in-26-days-with-548-and.html | BILLS STILL LOAD GOVERNOR'S DESK; 549 Cleared in 26 Days, With 548 and 4 Days Left | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/sports-of-the-times-payday-for-carmen.html | Sports of The Times; Payday for Carmen | True | By Arthur Daley | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/comedy-skit-on-tv-brings-libel-suit-fictitious-butt-of-joke-is-real.html | COMEDY SKIT ON TV BRINGS LIBEL SUIT; 'Fictitious' Butt of Joke Is Real Item -- Maker Sues | True | By Layhmond Robinson Special To The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pathet-lao-head-in-moscow.html | Pathet Lao Head in Moscow | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/crashes-kill-2-french-pilots.html | Crashes Kill 2 French Pilots | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/uncaged-prisoner-finds-his-way-out.html | UNCAGED PRISONER FINDS HIS WAY OUT | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/housing-opponents-assailed-by-moses.html | HOUSING OPPONENTS ASSAILED BY MOSES | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/per-jacobsson-urges-enlarging-international-monetary-fund-jacobsson.html | Per Jacobsson Urges Enlarging International Monetary Fund; JACOBSSON URGES ENLARGING I.M.F. | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mimi-arnold-loses-in-paris.html | Mimi Arnold Loses in Paris | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/west-st-skyscraper-acquired-by-glickman.html | West St. Skyscraper Acquired by Glickman | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dr-e-k-higdon-a-missionary-73-exleader-of-disciples-of-christ-in.html | DR. E. K. HIGDON, A MISSIONARY, 73; Ex-Leader of Disciples of Christ in the Philippines | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/delaware-compact-foreseen-by-udall.html | DELAWARE COMPACT FORESEEN BY UDALL | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/some-cases-recalled.html | Some Cases Recalled | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nehru-writes-kennedy.html | Nehru Writes Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/truck-kills-girl-4-she-was-crossing-brooklyn-street-with-mother.html | TRUCK KILLS GIRL, 4; She Was Crossing Brooklyn Street With Mother | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/norge-to-lift-dryer-output.html | Norge to Lift Dryer Output | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/navy-ship-seaway-bound.html | Navy Ship Seaway-Bound | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/naacp-opens-drive-seeks-50000-members-and-1000000-fund-here.html | N.A.A.C.P. OPENS DRIVE; Seeks 50,000 Members and $1,000,000 Fund Here | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/brazil-holds-another-officer.html | Brazil Holds Another Officer | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mideast-parley-urged-javits-at-jewish-welfare-fete-visions-peace.html | MIDEAST PARLEY URGED; Javits, at Jewish Welfare Fete, Visions Peace Gain | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lumber-output-off-141-in-last-week.html | LUMBER OUTPUT OFF 14.1% IN LAST WEEK | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/jerseys-take-opener-from-bisons-before-2351-fans-morejon-double.html | Jerseys Take Opener From Bisons Before 2,351 Fans; MOREJON DOUBLE DECIDES 8-6 GAME Jersey Pinch-Hitter's Fly Drops Among 3 Buffalo Players in 8th Inning | True | By Robert L. Teague Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/macfadden-buys-pageant-monthly-also-acquires-paperback-line-in.html | MACFADDEN BUYS PAGEANT MONTHLY; Also Acquires Paperback Line in Hillman Deal | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/world-sugar-off-in-a-busy-session-prices-steady-to-5-points-down-in.html | WORLD SUGAR OFF -- IN A BUSY SESSION; Prices Steady to 5 Points Down in Active Trading | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tax-proposal-offered-creation-of-bond-deductible-from-income-is.html | Tax Proposal Offered; Creation of Bond Deductible From Income Is Suggested | True | ALAN MCILHENNY | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pirates-blanked-30-by-hobbie-of-cubs.html | PIRATES BLANKED, 3-0, BY HOBBIE OF CUBS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/music-collegiate-chorale-in-concert-program-is-narrated-by-vera.html | Music: Collegiate Chorale in Concert; Program Is Narrated by Vera Zorina Three Contemporary Works Are Offered | True | By Allen Hughes | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-denies-air-crash-charge.html | U.S. Denies Air Crash Charge | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/george-fizzulio-48-ship-cruise-official.html | GEORGE FIZZULIO, 48, SHIP CRUISE OFFICIAL | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ford-bids-us-business-keep-its-house-in-order-ford-denounces.html | Ford Bids U.S. Business Keep Its House in Order; FORD DENOUNCES BUSINESS ETHICS | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/boris-leviss.html | BORIS LEVISS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-pilot-is-killed-chased-from-north-korean-airspace-after-losing.html | U.S. PILOT IS KILLED; Chased From North Korean Airspace After Losing Way | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/yanks-beat-angels-twice-at-stadium-mantle-clouts-two-homers-in.html | Yanks Beat Angels Twice at Stadium; Mantle Clouts Two Homers in Opener; BOMBERS CAPTURE 7-5, 4-2 CONTESTS Arroyo Preserves Victory for Turley After Ditmar Tops Angels in Opener | True | By John Drebinger | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | True | MERLE E. FRAMPTON | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gop-will-form-panel-on-jobless-experts-to-devise-proposals-on.html | G.O.P. WILL FORM PANEL ON JOBLESS; Experts to Devise Proposals on Problems of Automation | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/eisenhowers-examined-return-from-army-hospital-looking-hale-and.html | EISENHOWERS EXAMINED; Return From Army Hospital 'Looking Hale and Hearty' | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cash-hits-3run-homer.html | Cash Hits 3-Run Homer | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bonds-demand-improves-for-primerisk-debt-investments-long-us-issues.html | Bonds: Demand Improves for Prime-Risk Debt Investments; LONG U.S. ISSUES SHOW ADVANCES Rumors Rife That Reserve Will Cut Discount Rate -- Corporates Gain | True | By Paul Heffernan | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/assembly-likely-to-end-tomorrow-debate-in-un-on-hungary-and-tibet.html | ASSEMBLY LIKELY TO END TOMORROW; Debate in U.N. on Hungary and Tibet Not Expected | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/shirley-temple-to-head-drive.html | Shirley Temple to Head Drive | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ordinary-citizen-faces-news-curb-toynbee-asserts.html | 'Ordinary Citizen' Faces News Curb, Toynbee Asserts | True | By Murray Illson | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/chicago-teacher-slain-her-body-hidden-in-a-closet-during-school.html | CHICAGO TEACHER SLAIN; Her Body Hidden in a Closet During School Session | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/merchandising-official-named-for-gimbel-group.html | Merchandising Official Named for Gimbel Group | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/chacon-out-2-weeks-reds-infielder-spiked-by-mays-has-cuts-on-leg.html | CHACON OUT 2 WEEKS; Reds' Infielder, Spiked by Mays, Has Cuts on Leg | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/planes-off-to-britain-six-piper-crafts-are-making-mass-delivery.html | PLANES OFF TO BRITAIN; Six Piper Crafts Are Making Mass Delivery Flight | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/open-tennis-opposed-australia-will-vote-against-change-at-july.html | OPEN TENNIS OPPOSED; Australia Will Vote Against Change at July Meeting | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/relief-families-give-foster-care-city-projects-success-cited-at.html | RELIEF FAMILIES GIVE FOSTER CARE; City Project's Success Cited at Child Welfare Parley | True | By Emma Harrison | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-scientists-score-spacestudy-plans.html | 2 SCIENTISTS SCORE SPACE-STUDY PLANS | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/heavy-particles-from-sun-caught-balloons-and-rockets-trap-elements.html | HEAVY PARTICLES FROM SUN CAUGHT; Balloons and Rockets Trap Elements Close to Earth | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/fcc-votes-to-reconsider-tv-network-option-time-rule.html | F.C.C. Votes to Reconsider TV Network Option Time Rule | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/robbery-suspect-escapes-in-chase.html | ROBBERY SUSPECT ESCAPES IN CHASE | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/assorted-sounds-heard-in-concert-music-experiments-offered-by.html | ASSORTED SOUNDS HEARD IN CONCERT; Music Experiments Offered by Composers' Showcase | True | RAYMOND ERICSON | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/meyner-signs-bill-on-new-york-tax.html | MEYNER SIGNS BILL ON NEW YORK TAX | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/scientist-defines-electricity-anew-it-is-trapped-lines-of-force-in.html | SCIENTIST DEFINES ELECTRICITY ANEW; It Is Trapped Lines of Force in Curved Space-Time | True | By Robert K. Plumb Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/association-elects-new-officers.html | Association Elects New Officers | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/seafarers-to-act-independently-in-organizing-runaway-ships.html | Seafarers to Act Independently In Organizing 'Runaway' Ships | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pay-bill-passed-by-senate-6528-125-minimum-in-2-years-set.html | PAY BILL PASSED BY SENATE, 65-28; $1.25 Minimum in 2 Years Set -- Compromise Voted on Aid for Needy Areas PAY BILL PASSED BY SENATE, 65-28 | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/short-circuit-delays-irt.html | Short Circuit Delays IRT | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/yale-forum-picketed-two-speakers-convicted-of-contempt-are-targets.html | YALE FORUM PICKETED; Two Speakers Convicted of Contempt Are Targets | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/living-theatre-to-hold-auction-art-will-be-sold-to-increase-funds.html | LIVING THEATRE TO HOLD AUCTION; Art Will Be Sold to Increase Funds for Tour of Europe | True | By Louis Calta | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nyu-nine-routs-brooklyn-16-to-2-kingsmen-get-only-one-hit-fordham.html | N.Y.U. NINE ROUTS BROOKLYN, 16 TO 2; Kingsmen Get Only One Hit -- Fordham Tops Hofstra | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-kennedy-entertains.html | Mrs. Kennedy Entertains | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/barratt-browns-have-son.html | Barratt-Browns Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/havana-rejoices-fires-guns-in-air-loudspeakers-blare-as-city-stages.html | HAVANA REJOICES, FIRES GUNS IN AIR; Loudspeakers Blare as City Stages Victory Celebration | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/free-tanganyika-wins-un-assent-trust-unit-also-approves-cameroons.html | FREE TANGANYIKA WINS U.N. ASSENT; Trust Unit Also Approves Cameroons' Division | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/fruit-of-the-loom-inc-chooses-vice-president.html | Fruit of the Loom, Inc., Chooses Vice President | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/village-board-backs-song-ban-semiofficial-group-votes-in-favor-of.html | 'VILLAGE' BOARD BACKS SONG BAN; Semi-Official Group Votes in Favor of Morris Ruling | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/parties-precede-benefit-dance-for-kips-bay-spirit-of-spring-marks.html | Parties Precede Benefit Dance For Kips Bay; Spirit of Spring Marks Ninth Annual Event at Plaza Ballroom | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/a-member-chides-education-board-mrs-sands-tells-it-to-stop-striving.html | A MEMBER CHIDES EDUCATION BOARD; Mrs. Sands Tells It to Stop Striving for 'Showcases' | True | BY Leonard Buder | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/learning-found-the-key-to-fame-study-of-childhoods-of-400-renowned.html | LEARNING FOUND THE KEY TO FAME; Study of Childhoods of 400 Renowned Personalities Uncovers the Trait MENTAL ILLNESS RARE Adversity in Family Life Is Also a Characteristic of Formative Years | True | By Gene Currivan | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/eichmann-denies-ordering-deaths-tells-israelis-he-was-only-in.html | EICHMANN DENIES ORDERING DEATHS; Tells Israelis He Was Only in Charge of the Nazis' Transportation of Jews EICHMANN DENIES ORDERING DEATHS | True | By Homer Bigart Special To the New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/braves-beat-phillies-7-6.html | Braves Beat Phillies, 7 -- 6 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/public-housing-agencies-raise-49955000-in-bond-sales.html | Public Housing Agencies Raise $49,955,000 in Bond Sales | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/member-banks-borrowings-fell-8000000-during-the-week.html | Member Banks' Borrowings Fell $8,000,000 During the Week | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/westchester-gets-new-park-setup-administration-shifted-from.html | WESTCHESTER GETS NEW PARK SET-UP; Administration Shifted From Citizens to Paid Official | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/globetrotters-win-9290.html | Globetrotters Win, 92-90 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/thomson-gets-65-to-lead-on-links-harbert-is-next-with-66-at-houston.html | THOMSON GETS 65 TO LEAD ON LINKS; Harbert Is Next With 66 at Houston -- Five Card 67's | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/unit-to-aid-crippled-will-gain-by-dance.html | Unit to Aid Crippled Will Gain by Dance | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/revamped-giants-defeat-reds-21-mccormick-hurls-4hitter-loses.html | REVAMPED GIANTS DEFEAT REDS, 2-1; McCormick Hurls 4-Hitter -- Loses Shutout in 9th | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gross-national-product-shows-decline-for-the-first-quarter-rate-at.html | Gross National Product Shows Decline for the First Quarter; Rate at 499.5 Billion a Year -- Reduction of Inventories Continues to Increase | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/supersonic-passengers-to-get-antidaustrophobia-windows.html | Supersonic Passengers to Get Anti-Claustrophobia Windows | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/rev-walter-hamilton.html | REV. WALTER HAMILTON | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/washington-a-sadder-and-wiser-young-president.html | Washington; A Sadder and Wiser Young President | True | By James Reston | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/jl-hudson-co-picks-chief.html | J.L. Hudson Co. Picks Chief | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/sidelights-cotton-trading-is-seen-rising.html | Sidelights; Cotton Trading Is Seen Rising | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/scots-teachers-strike-days-walkout-over-wages-called-britains-first.html | SCOTS TEACHERS STRIKE; Day's Walkout Over Wages Called Britain's First | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/new-rocket-fuel-called-promising-gelsolid-concept-is-put-to-house.html | NEW ROCKET FUEL CALLED PROMISING; 'Gel-Solid' Concept Is Put to House Space Group | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cubans-reported-jubilant.html | Cubans Reported Jubilant | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/speech-is-strong-president-says-policy-of-nonintervention-has-its.html | SPEECH IS STRONG; President Says Policy of Nonintervention Has Its Limits Kennedy Declares the U.S. Will Not Permit Communism to Take Over in Cuba HE DOES NOT BAR UNILATERAL STEP Address to Editors Asserts Nonintervention Has Limit -- He Talks With Rebels | True | By W.J. Lawrence Special To the New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/landscape-student-designs-a-garden-blind-could-enjoy.html | Landscape Student Designs a Garden Blind Could Enjoy | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/indonesia-burma-cowinners.html | Indonesia, Burma Co-Winners | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/oklahoma-city-gets-bond-bids-airport-issue-draws-cost-of-4248-in-in.html | OKLAHOMA CITY GETS BOND BIDS; Airport Issue Draws Cost of 4.248% in Interest | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/submarine-contracts-let.html | Submarine Contracts Let | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/silurians-elect-hugh-baillie-heads-group-of-longtime-newspaper-men.html | SILURIANS ELECT; Hugh Baillie Heads Group of Long-Time Newspaper Men | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/chicago-building-in-deal.html | Chicago Building in Deal | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/antired-unit-urged-cushing-asks-organization-to-inform-the-public.html | ANTI-RED UNIT URGED; Cushing Asks Organization to Inform the Public | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hungary-offers-ghana-credit.html | Hungary Offers Ghana Credit | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-envoy-wounded-shot-in-arm-while-watching-guatemala-clash-on-cuba.html | U.S. ENVOY WOUNDED; Shot in Arm While Watching Guatemala Clash on Cuba | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/two-parades.html | Two Parades | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pound-circulation-off-notes-in-use-fell-16357000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 16,357,000 in Week to 2,270,628,000 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/anticastro-demonstrators-march-at-white-house.html | Anti-Castro Demonstrators March at White House | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cunard-promotes-purser.html | Cunard Promotes Purser | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/red-cross-aid-doubted-gnuenther-says-hostilities-bar-us-help-to-cuba.html | RED CROSS AID DOUBTED; Gnuenther Says Hostilities Bar U.S. Help to Cuba | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/truth-on-a-contested-beach.html | Truth on a Contested Beach | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bates-mfg-co.html | Bates Mfg. Co. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/state-bars-queens-broker.html | State Bars Queens Broker | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dr-orson-p-cardon-l-i-surgeon-was-38.html | DR. ORSON P. CARDON, L. I. SURGEON, WAS 38 | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cubans-rights-cited-by-robert-kennedy.html | CUBANS' RIGHTS CITED BY ROBERT KENNEDY | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/officer-for-metallurgy-appointed-by-us-steel.html | Officer for Metallurgy Appointed by U.S. Steel | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/racial-curbs-banned-kennedy-cautions-agencies-on-recreational.html | RACIAL CURBS BANNED; Kennedy Cautions Agencies on Recreational Groups | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/stockholders-prod-horn-hardart-co-on-automat-service.html | Stockholders Prod Horn & Hardart Co. On Automat Service | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/barbara-mintire-advances-in-golf-judy-bell-also-triumphs-in.html | BARBARA MINTIRE ADVANCES IN GOLF; Judy Bell Also Triumphs in North-and-South Amateur | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/law-student-to-wed-janet-kay-tarachow.html | Law Student to Wed Janet Kay Tarachow | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/310000-fine-on-taxes-concern-and-americans-are-guilty-on-okinawa.html | $310,000 FINE ON TAXES; Concern and Americans Are Guilty on Okinawa | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/laver-fights-off-bid-by-froehling-aussie-wins-86-36-64-in-dallas.html | LAVER FIGHTS OFF BID BY FROEHLING; Aussie Wins, 8-6, 3-6, 6-4, in Dallas -- Fraser Triumphs | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-advisers-to-go-to-front-in-laos.html | U.S. ADVISERS TO GO TO FRONT IN LAOS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/deputy-also-provided.html | Deputy Also Provided | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/private-donations-to-50-colleges-hit-283512000-high.html | Private Donations To 50 Colleges Hit $283,512,000 High | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-james-a-reilly.html | MRS. JAMES A. REILLY | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/julia-farrelly-1953-debutante-engaged-wed-research-technician-is.html | Julia Farrelly, 1953 Debutante, Engaged Wed; Research Technician Is Betrothed to Michael Rogers McVaigh | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/norwalk-house-restored.html | Norwalk House Restored | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/president-nixon-confer-on-cuba-meeting-first-since-jan-20-lasts-75.html | PRESIDENT, NIXON CONFER ON CUBA; Meeting, First Since Jan. 20, Lasts 75 Minutes PRESIDENT SEES NIXON IN CAPITAL | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dividends-payments-rise.html | Dividends Payments Rise | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mein-kampf-opens-today.html | 'Mein Kampf' Opens Today | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/rusk-sees-cubans-continuing-fight-secretary-on-georgia-visit-says.html | RUSK SEES CUBANS CONTINUING FIGHT; Secretary, on Georgia Visit, Says Revolt Is Not Over | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reactor-dedicated-on-buffalo-campus.html | REACTOR DEDICATED ON BUFFALO CAMPUS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/3-die-in-ethiopian-air-crash.html | 3 Die in Ethiopian Air Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hamburg-reports-swastikas.html | Hamburg Reports Swastikas | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tv-review-kovacs-goes-way-out-with-crazy-effects.html | TV Review; Kovacs Goes Way Out With Crazy Effects | True | By Jack Gould | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/plattsburgh-u-names-dean.html | Plattsburgh U. Names Dean | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/house-increases-social-security-cuts-age-limits-kennedy-wins-on.html | HOUSE INCREASES SOCIAL SECURITY; CUTS AGE LIMITS Kennedy Wins on Benefits -- Men Could Collect at 62 -- Senate Still to Act HOUSE INCREASES SOCIAL SECURITY | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/phone-lines-to-cuba-reopen.html | Phone Lines to Cuba Reopen | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/hitlers-birthday-ignored.html | Hitler's Birthday Ignored | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/8000-are-evacuated-in-li-bomb-scares.html | 8,000 Are Evacuated In L.I. Bomb Scares | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/wagner-reaches-3d-term-decision-but-he-will-not-reveal-it-returns.html | WAGNER REACHES 3D TERM DECISION; But He Will Not Reveal It -- Returns From Florida Mayor's Decision on 3d Term Is Reached, but He Withholds It | True | By Paul Crowell | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/blood-donations-slated.html | Blood Donations Slated | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/knowledge-of-fix-laid-to-exge-head.html | KNOWLEDGE OF 'FIX' LAID TO EX-G.E. HEAD | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-gis-going-to-elbe-they-will-join-rite-where-us-and-red-forces-met.html | 2 G.I.'S GOING TO ELBE; They Will Join Rite Where U.S. and Red Forces Met | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/medical-schools-ask-for-civic-aid.html | MEDICAL SCHOOLS ASK FOR CIVIC AID | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/newsprint-usage-still-below-1960s.html | NEWSPRINT USAGE STILL BELOW 1960'S | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/skouras-relates-talks-on-merger-says-isbrandtsen-pledged-not-to.html | SKOURAS RELATES TALKS ON MERGER; Says Isbrandtsen Pledged Not to 'Hurt' Prudential | True | By Edward A. Morrow | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ailing-bal-musette-withdrawn-from-tomorrows-75000-woc-colt-is-due.html | Ailing Bal Musette Withdrawn From Tomorrow's $75,000 Woc.; Colt Is Due to Resume Drills for Derby Soon -- Great Dame Is Victor | True | By Joseph C. Nichols | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/queensiona-meet-will-start-today-schoolboy-relay-trackmen-head.html | QUEENS-IONA MEET WILL START TODAY; Schoolboy Relay Trackmen Head Opening Program at Randalls Island | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/doca-suffers-first-loss.html | D'Oca Suffers First Loss | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/al-singer-former-boxer-dies-lightweight-champion-in-1930.html | Al Singer, Former Boxer, Dies; Lightweight Champion in 1930 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/contracts-made-public-postmaster-general-orders-end-to-disclosure.html | CONTRACTS MADE PUBLIC; Postmaster General Orders End to Disclosure Ban | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/plans-for-agencies-deferred.html | Plans for Agencies Deferred | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/former-nazi-hurt-in-leap.html | Former Nazi Hurt in Leap | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/frustration-at-geneva.html | Frustration at Geneva | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/in-the-nation-there-are-other-lessons-to-profit-from.html | In The Nation; There Are Other Lessons to Profit From | True | By Arthur Krock | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/felmont-shifts-plans-partial-liquidation-program-dropped-by-oil.html | FELMONT SHIFTS PLANS; Partial Liquidation Program Dropped by Oil Concern | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/upi-newsman-seized.html | U.P.I. Newsman Seized | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dr-harmon-f-newell.html | DR. HARMON F. NEWELL | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/four-destroyers-shifted.html | Four Destroyers Shifted | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/commodities-index-set-19month-high.html | COMMODITIES INDEX SET 19-MONTH HIGH | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/stowaway-to-be-sent-back.html | Stowaway to Be Sent Back | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gatt-acts-on-sales-of-butter-in-britain.html | GATT ACTS ON SALES OF BUTTER IN BRITAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lucy-prendergast-wed-to-c-p-hewitt.html | Lucy Prendergast Wed to C. P. Hewitt | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/son-to-mrs-spencer-well.html | Son to Mrs. Spencer Well | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/executive-of-principle-henry-ford-2d.html | Executive of Principle; Henry Ford 2d | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dropping-of-philomena-as-saint-part-of-a-long-church-revision.html | Dropping of Philomena as Saint Part of a Long Church Revision | True | By George Dugan | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/grand-jury-makes-a-sealed-report.html | GRAND JURY MAKES A SEALED REPORT | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/table-is-set-to-entertain-bridal-party.html | Table Is Set To Entertain Bridal Party | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/ungar-files-appeal-seeks-to-reverse-contempt-citation-from-jack.html | UNGAR FILES APPEAL; Seeks to Reverse Contempt Citation From Jack Trial | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/irving-air-chute-inc.html | Irving Air Chute, Inc. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/asia-crash-victims-identified-by-us.html | ASIA CRASH VICTIMS IDENTIFIED BY U.S. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/prices-of-stocks-move-narrowly-average-declines-079-volume-about.html | PRICES OF STOCKS MOVE NARROWLY; Average Declines 0.79 -- Volume About Unchanged at 4,810,000 Shares SPERRY RAND RISES 1 1/2 San Diego Imperial Is Most Active, Advancing 1 1/8 -- Studebaker Up a Point PRICES OF STOCKS MOVE NARROWLY | True | By Burton Crane | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/talks-on-gas-strike-mayor-summons-brooklyn-union-and-quill-today.html | TALKS ON GAS STRIKE; Mayor Summons Brooklyn Union and Quill Today | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/canada-denies-waterway-bid.html | Canada Denies Waterway Bid | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/entry-one-two-at-suffolk.html | Entry One, Two at Suffolk | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/new-minnesota-twins-greeted-by-doubleornothing-welcome.html | New Minnesota Twins Greeted By Double-or-Nothing Welcome | True | By Joseph M. Sheehan Special To The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-view-called-peril-to-disarming.html | SOVIET VIEW CALLED PERIL TO DISARMING | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tigercats-get-eisaman.html | Tiger-Cats Get Eisaman | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/greece-and-us-seek-closer-tie-kennedy-and-caramanlis-note-common.html | GREECE AND U.S. SEEK CLOSER TIE; Kennedy and Caramanlis Note Common Peril | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gop-voices-criticism.html | G.O.P. Voices Criticism | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/moscow-puts-off-ceasefire-action-but-british-hope-talk-today-will.html | MOSCOW PUTS OFF CEASE-FIRE ACTION; But British Hope Talk Today Will Bring Unity on Laos | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/the-forecast-is-for-more-predictedlog-racing-16-tests-of-navigation.html | The Forecast Is for More Predicted-Log Racing, 16 Tests of Navigation Skill Due in Area This Summer Curtain-Raisers on June 17 -- Block Island Race in July | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/latin-aid-fund-wins-house-units-assent.html | LATIN AID FUND WINS HOUSE UNIT'S ASSENT | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-americans-plea-dismissed.html | 2 Americans' Plea Dismissed | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/laderman-shull.html | Laderman -- Shull | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/tie-silk-second-to-1710-choice-runnerup-is-half-length-behind-su.html | TIE SILK SECOND TO 17-10 CHOICE; Runner-Up Is Half Length Behind Su Mac Lad at Yonkers -- Tornese 3d | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nepal-names-envoy-to-soviet.html | Nepal Names Envoy to Soviet | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/protest-made-in-warsaw.html | Protest Made in Warsaw | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-court-declines-suit-on-restaurant.html | U.S. COURT DECLINES SUIT ON RESTAURANT | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cairo-bars-us-band-drops-u-of-michigan-concert-because-of-cuba.html | CAIRO BARS U.S. BAND; Drops U. of Michigan Concert Because of Cuba Policy | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/angolan-reforms-are-urged-by-un-assembly-73-to-2backs-inquiry-into.html | ANGOLAN REFORMS ARE URGED BY U.N.; Assembly, 73 to 2,Backs Inquiry Into Situation | True | By Lindesay Parrott Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/store-center-planned-5000000-project-slated-on-site-at-patchogue.html | STORE CENTER PLANNED; $5,000,000 Project Slated on Site at Patchogue | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/navy-says-polaris-is-clear-of-bugs-polaris-trouble-believed-solved.html | Navy Says Polaris Is Clear of 'Bugs'; POLARIS TROUBLE BELIEVED SOLVED | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/law-limits-warships.html | Law Limits Warships | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/kennedy-hails-israd-cites-her-progress-and-sends-best-wishes-on.html | KENNEDY HAILS ISRAEL; Cites Her Progress and Sends Best Wishes on Anniversary | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/gets-automation-post.html | Gets Automation Post | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/samuel-j-carruthers.html | SAMUEL J. CARRUTHERS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-will-increase-food-gifts-abroad.html | U.S. WILL INCREASE FOOD GIFTS ABROAD | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/murphy-helps-elis-win.html | Murphy Helps Elis Win | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/holiday-distorts-store-sales-data-changes-in-date-of-easter.html | HOLIDAY DISTORTS STORE SALES DATA; Changes in Date of Easter Reflected in Statistics | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/white-sox-down-senators-6-to-1-wynn-gains-285th-victory-tigers-rout.html | WHITE SOX DOWN SENATORS, 6 TO 1; Wynn Gains 285th Victory -- Tigers Rout Indians, 11-4 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/national-dairy-sales-at-peak-as-profits-sagged-in-quarter.html | National Dairy Sales at Peak As Profits Sagged in Quarter | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/art-italian-old-masters-late-renaissance-and-baroque-painting.html | Art: Italian Old Masters; Late Renaissance and Baroque Painting Displayed -- Oils by Arnold Blanch | True | By Stuart Preston | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/east-germans-end-berlin-barge-tolls.html | EAST GERMANS END BERLIN BARGE TOLLS | True | Special to The New York Times | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bigelowsanford-adds-officer-to-its-board.html | Bigelow-Sanford Adds Officer to Its Board | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/alumni-at-princeton-1000-gather-for-seminars-and-meeting-of-council.html | ALUMNI AT PRINCETON; 1,000 Gather for Seminars and Meeting of Council | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/senators-clash-on-naming-envoy-holmes-appointment-to-iran.html | SENATORS CLASH ON NAMING ENVOY; Holmes' Appointment to Iran Challenged and Defended | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/loans-to-business-fall-63000000-drop-in-the-week-compares-with-77.html | LOANS TO BUSINESS FALL $63,000,000; Drop in the Week Compares With 77 Million in 1960 Borrowings by Business Dipped By $63,000,000 for the Week | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/lindahl-defazio.html | Lindahl -- DeFazio | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bank-clearings-up-check-turnover-soared-155-in-week-from-1960-level.html | BANK CLEARINGS UP; Check Turnover Soared 15.5% in Week From 1960 Level | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nation-shows-rise-in-monetary-gold.html | Nation Shows Rise In Monetary Gold | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/republic-steel-has-profit-drop-earnings-for-first-quarter-37-cents.html | REPUBLIC STEEL HAS PROFIT DROP; Earnings for First Quarter 37 Cents a Share, Down From $1.80 in 1960 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soybean-futures-fall-12-to-2-cents-feed-grains-on-firm-side-but.html | SOYBEAN FUTURES FALL 1/2 TO 2 CENTS; Feed Grains on Firm Side, but Others Drop Back | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/congo-fund-plan-balked-by-latins.html | CONGO FUND PLAN BALKED BY LATINS | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/burlap-puts-on-refined-manners-to-move-in-uptown-circles-frenzy.html | Burlap Puts On Refined Manners to Move in Uptown Circles; Frenzy Over Treated Fiber Surprises Local Stores | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/briton-warns-youth-on-urging-disarming.html | BRITON WARNS YOUTH ON URGING DISARMING | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/new-president-picked-by-fafnir-bearing-co.html | New President Picked By Fafnir Bearing Co. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/communique-by-castro.html | Communique by Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dar-turns-down-any-proxy-voting-move-to-amend-bylaws-loses.html | D.A.R. TURNS DOWN ANY PROXY VOTING; Move to Amend By-Laws Loses -- Resolutions Adopted | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/capital-views-rebel-defeat-as-damaging-blow-to-us-capital-views.html | Capital Views Rebel Defeat As Damaging Blow to U.S.; Capital Views Defeat of Anti-Castro Rebels as Major Setback for U.S. Foreign Policy C.I.A. HAD A ROLE IN EXILES' PLANS Small Operation Magnified Beyond Its Significance by Rumor and Propaganda. | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/zuckerman-to-offer-fashion-line-in-fall.html | Zuckerman to Offer Fashion Line in Fall | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/morris-plans-study-of-parkways-speed.html | MORRIS PLANS STUDY OF PARKWAYS SPEED | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cuban-plane-held-by-us.html | Cuban Plane Held by U.S. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/big-board-raises-criteria-for-list-standards-for-new-shares-on.html | BIG BOARD RAISES CRITERIA FOR LIST; Standards for New Shares on Exchange Up by 25% | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/wood-field-and-stream-fish-abound-in-westchester-waters-but.html | Wood, Field and Stream; Fish Abound in Westchester Waters, but Fishermen Are Scarce | True | By John W. Randolph | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2-british-warships-set-to-go-to-cuba-britain-gets-2-warships-ready.html | 2 British Warships Set to Go to Cuba; Britain Gets 2 Warships Ready For Trip to Cuba if Necessary | True | By United Press International. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cotton-is-steady-to-10-points-down-distant-may-only-contract.html | COTTON IS STEADY TO 10 POINTS DOWN; Distant May Only Contract Unchanged in Session | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/roberts-sights-an-accord.html | Roberts Sights an Accord | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/crafts-school-opens-in-italy-in-summer.html | Crafts School Opens In Italy in Summer | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-robert-benjamin.html | MRS. ROBERT BENJAMIN | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/industry-deplores-new-british-budget.html | INDUSTRY DEPLORES NEW BRITISH BUDGET | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/advertising-campaign-to-quiet-the-critics.html | Advertising Campaign to Quiet the Critics | True | By Robert Alden Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cornell-aide-joins-virginia-u.html | Cornell Aide Joins Virginia U. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/latin-presidents-meet-quadros-and-frondizi-begin-talks-on.html | LATIN PRESIDENTS MEET; Quadros and Frondizi Begin Talks on Cooperation | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/johnson-von-clay-ready-for-bout.html | Johnson, Von Clay Ready for Bout | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/rebels-hopeful-heartened-by-speech-by-president-they-expect-new.html | REBELS HOPEFUL; Heartened by Speech by President, They Expect New Drive Castro Opponents Hopeful Despite Defeat of Landing Force; Plan a Military Attack KENNEDY SPEECH HEARTENS REBELS Cuba Marks Crushing of Beachhead With Arrests and Raids on Churches | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/klm-is-accused-of-pact-violation-us-lines-say-dutch-add-excessively.html | K.L.M. IS ACCUSED OF PACT VIOLATION; U.S. Lines Say Dutch Add Excessively to Schedules | True | By Joseph Carter | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/call-of-the-world-offers-young-woman-a-career.html | Call of the World Offers Young Woman a Career | True | By Marilyn Bender | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/kennedy-to-castro.html | Kennedy to Castro | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/the-dance-pert-comedy-miss-grahams-one-more-gaudy-night-is-takeoff.html | The Dance; Pert Comedy; Miss Graham's 'One More Gaudy Night' Is Take-Off on 'Antony and Cleopatra' | True | By John Martin | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/syphilis-cases-rise-health-aide-tells-senators-increase-is-at.html | SYPHILIS CASES RISE; Health Aide Tells Senators Increase Is at Record | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mexicos-new-mining-controls-aimed-at-foreign-ownership-mexico.html | Mexico's New Mining Controls Aimed at Foreign Ownership; MEXICO TIGHTENS MINING CONTROLS | True | By Michael Benson Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/miss-winifred-lee-fiancee-of-charles-robert-gordon.html | Miss Winifred Lee Fiancee Of Charles Robert Gordon | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/excerpts-from-the-interrogation-of-eichmann.html | Excerpts From the Interrogation of Eichmann | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nehru-accuses-the-us-of-encouraging-invasion-of-cuba-by-anticastro.html | Nehru Accuses the U.S. of Encouraging 'Invasion' of Cuba by Anti-Castro Rebels; BUSINESS GROUPS CALLED A FACTOR India's Premier Fears Laos Accord, Which He Terms Near, Would Be Barred | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/alcoa-earnings-fell-in-quarter-profits-put-at-36c-a-share-against.html | ALCOA EARNINGS FELL IN QUARTER; Profits Put at 36c a Share, Against 56c Last Year | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/spring-cleaning-due-for-clothes.html | Spring Cleaning Due for Clothes. | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/yeshiva-to-spur-rabbinic-study-university-fellowships-set-to-train.html | YESHIVA TO SPUR RABBINIC STUDY; University Fellowships Set to Train Orthodox Leaders | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/debenture-issue-is-offered-today-us-freight-opens-books-on-15.html | DEBENTURE ISSUE IS OFFERED TODAY; U.S. Freight Opens Books on 15 Million Convertibles | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-aa-forrest-dead-was-widow-and-daughter-of-remington-and.html | MRS. A.A. FORREST DEAD; Was Widow and Daughter of Remington and Executives | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soft-coal-output-falls.html | Soft Coal Output Falls | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/amnesty-week-urged-plan-for-noncommunist-pleas-for-political.html | Amnesty Week Urged; Plan for Non-Communist Pleas for Political Prisoners Set Forth | True | BILL KEMSLEY | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/moscow-hails-ricci-concert.html | Moscow Hails Ricci Concert | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/menderes-and-bayar-get-death-sentences-2-receive-death-sentence-in.html | Menderes and Bayar Get Death Sentences; 2 Receive Death Sentence in Turkey EX-TURKISH HEADS SENTENCED TO DIE | True | By United Press International. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/midtown-offices-get-new-tenants-leases-closed-in-buildings-at.html | MIDTOWN OFFICES GET NEW TENANTS; Leases Closed in Buildings at Rockefeller Center | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/s-roy-swenson.html | S. ROY SWENSON | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reform-realism-urged-by-lehman-antisde-sapio-group-scored-for.html | REFORM 'REALISM' URGED BY LEHMAN; Anti-De Sapio Group Scored for Objection on Crotty | True | By Leo Egan | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/prisoners-end-strike.html | Prisoners End Strike | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/two-task-forces-patrol-atlantic-1700-marines-are-training-in-puerto.html | TWO TASK FORCES PATROL ATLANTIC; 1,700 Marines Are Training in Puerto Rican Area | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/2000-salute-israel-at-city-hall-ceremony.html | 2,000 Salute Israel At City Hall Ceremony | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/teamster-unit-backs-hoffa.html | Teamster Unit Backs Hoffa | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/parents-break-language-barrier-spanish-translation-of-meeting-given.html | Parents Break Language Barrier; Spanish Translation of Meeting Given Simultaneously | True | By Robert H. Terte | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/london-press-executive-quits.html | London Press Executive Quits | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/reaction-to-tax-plan-is-mixed-dividend-proposal-draws-fire.html | Reaction to Tax Plan Is Mixed; Dividend Proposal Draws Fire | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/soviet-scientist-asks-earth-study-puts-it-ahead-of-space-in-plea-at.html | SOVIET SCIENTIST ASKS EARTH STUDY; Puts It Ahead of Space in Plea at Capital Parley | True | By Walter Sullivan Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/mrs-mary-goldsmith-wed.html | Mrs. Mary Goldsmith Wed | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/diane-taylor-walter-a-roe-plan-nuptials-alumna-of-colby-junior-and.html | Diane Taylor, Walter A. Roe Plan Nuptials; Alumna of Colby Junior and a '60 Graduate of Brown Are Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/child-found-drowned-upstate.html | Child Found Drowned Upstate | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/enforcing-hornblowing-law.html | Enforcing Hornblowing Law | True | P.H. ROBINSON | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/portuguese-report-gains.html | Portuguese Report Gains | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-files-protest-on-moscow-riot-bids-soviet-assure-normal.html | U.S. FILES PROTEST ON MOSCOW RIOT; Bids Soviet Assure Normal Functioning of Embassy | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/the-president-and-taxes.html | The President and Taxes | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/schoolwerth-of-princeton-beats-ccny-with-nohitter-yale-is-victor.html | Schoolwerth of Princeton Beats C.C.N.Y. With No-Hitter; Yale Is Victor; SOPHOMORE GAINS 10-TO-0 TRIUMPH Princeton Triple Play Helps Schoolwerth Win -- Yale Bouts Uconns, 10-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/panel-on-job-bias-gets-cooperation.html | PANEL ON JOB BIAS GETS COOPERATION | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/dreyfus-fund-inc-has-rise-in-assets.html | DREYFUS FUND, INC., HAS RISE IN ASSETS | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cbs-censors-gleason-comedy-court-bars-use-of-name-of-comics-former.html | C.B.S. 'CENSORS' GLEASON COMEDY; Court Bars Use of Name of Comic's Former Manager | True | By Val Adams | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/nyu-marks-130-years-565-to-be-honored-tonight-in-founders-day.html | N.Y.U. MARKS 130 YEARS; 565 to Be Honored Tonight in Founders Day Ceremony | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/bridges-signs-with-steers.html | Bridges Signs With Steers | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/moslem-aide-slain-in-paris.html | Moslem Aide Slain in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/halimi-to-fight-caldwell.html | Halimi to Fight Caldwell | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/food-news-cook-shuns-superstition.html | Food News: Cook Shuns Superstition | True | By Nan Ickeringill | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/acheson-confers-with-de-gaulle-us-policy-in-crises-raises-grave.html | ACHESON CONFERS WITH DE GAULLE; U.S. Policy in Crises Raises Grave Doubts in Paris | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/church-merger-voted-action-is-approved-332-to-6-by-augustana.html | CHURCH MERGER VOTED; Action Is Approved, 332 to 6, by Augustana Lutherans | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/pants-named-by-a-length.html | Pants Named By a Length | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/judge-orders-mistrial-for-test-of-krebiozen.html | Judge Orders Mistrial For Test of Krebiozen | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/travel-loses-its-lure-for-weary-lord-home.html | Travel Loses Its Lure For Weary Lord Home | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/strong-protest-urged.html | Strong Protest Urged | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/jersey-minister-reelected.html | Jersey Minister Re-elected | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/britain-in-un-accuses-arabs-of-fomenting-rebellion-in-oman.html | Britain, in U.N., Accuses Arabs Of Fomenting Rebellion in Oman | True | Special to The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/cards-rout-dodgers-112.html | Cards Rout Dodgers, 11-2 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/liu-victor-83.html | L.I.U. Victor, 8-3 | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/63-hurt-in-essen-train-crash.html | 63 Hurt in Essen Train Crash | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/peiping-pledges-aid-to-cuba.html | Peiping Pledges Aid to Cuba | True | | 1989-02-21 | RE0000424179 | RE0000424179 | | | |
| 1961-04-21 | 1961-04-21 | https://www.nytimes.com/1961/04/21/archives/us-supports-bid-to-oas-nations-5-others-in-un-endorse-7power.html | U.S. SUPPORTS BID TO O.A.S. NATIONS; 5 Others in U.N. Endorse 7-Power Latin-American Plan on Cuban Issue U.S. and 5 Others in U.N. Back Bid to O.A.S. Members on Cuba | True | By Thomas J. Hamilton Special To The New York Times. | 1989-02-21 | RE0000424179 | RE0000424179 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/4-russians-visit-yale-kiev-university-professors-praise-exchange.html | 4 RUSSIANS VISIT YALE; Kiev University Professors Praise Exchange Program | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/screen-mein-kampf-documentary-offered-in-debut-at-rivoli.html | Screen: 'Mein Kampf' Documentary Offered in Debut at Rivoli | True | By Bosley Crowther | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/soybean-futures-climb-34-to-2-34c-endweek-evening-up-moves.html | SOYBEAN FUTURES CLIMB 3/4 TO 2 3/4C; End-Week Evening Up Moves Dominated Grain Trade | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/twentypiece-band-at-birdland-quincy-jones-group-is-running-against.html | Twenty-Piece Band at Birdland; Quincy Jones Group Is Running Against Small Unit Trend Orchestra Includes Impressive Array of Jazz Soloists | True | By John S. Wilson | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/messages-back-kennedy-stand-many-extol-pledge-to-aid-cuba.html | Messages Back Kennedy Stand; Many Extol Pledge to Aid Cuba | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/link-to-cuba-restored-canadas-embassy-confirms-press-reports-on.html | LINK TO CUBA RESTORED; Canada's Embassy Confirms Press Reports on Crisis | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-william-t-connor.html | MRS. WILLIAM T. CONNOR | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/artur-rubinstein-honored.html | Artur Rubinstein Honored | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/16-mm-festival-names-winners-33-categories-get-prizes-of-american.html | 16 MM. FESTIVAL NAMES WINNERS; 33 Categories Get Prizes of American Film Group | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peace-corps-is-assigned-to-east-african-road-job-28-volunteers-to.html | Peace Corps Is Assigned To East African Road Job; 28 Volunteers to Help Tanganyika on Project -- Engineers, Geologists and Surveyors Are to Be Chosen PEACE CORPS GETS ITS FIRST MISSION | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/brott-to-play-with-pipers.html | Brott to Play With Pipers | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/attempt-to-save-american-failed-miamian-says-he-led-band-to-cuba-to.html | ATTEMPT TO SAVE AMERICAN FAILED; Miamian Says He Led Band to Cuba to Aid Doomed Man | True | By Richard Eder Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-general-in-laos-andrew-jackson-boyle.html | U.S. General in Laos; Andrew Jackson Boyle | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/biographers-scored-on-distorting-lives.html | BIOGRAPHERS SCORED ON DISTORTING LIVES | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/newman-denies-judgeship-hopes-gop-chief-scores-mayor-for-inaction.html | NEWMAN DENIES JUDGESHIP HOPES; G.O.P. Chief Scores Mayor for Inaction on Court Bill | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/staten-islanders-advised-on-land-told-to-outbid-mainlanders-at-tax.html | STATEN ISLANDERS ADVISED ON LAND; Told to Outbid 'Mainlanders' at Tax Lien Auctions | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/link-of-spy-case-to-rb47-denied-kennedy-terms-fliers-and-reds.html | LINK OF SPY CASE TO RB-47 DENIED; Kennedy Terms Fliers' and Red's Release Unrelated | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bronx-challenge-set-insurgent-democrats-plan-to-contest-council.html | BRONX CHALLENGE SET; Insurgent Democrats Plan to Contest Council Seat | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/dedications-set-in-church-center-sculpture-and-chapel-ready-at.html | DEDICATIONS SET IN CHURCH CENTER; Sculpture and Chapel Ready at Interchurch Building | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/gimeno-scores-1210-gonzales-bows-in-pro-tennis-mackay-beats-sedgman.html | GIMENO SCORES, 12-10; Gonzales Bows in Pro Tennis -- MacKay Beats Sedgman | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/recognizing-outer-mongolia.html | Recognizing Outer Mongolia | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/building-in-deal-on-west-end-ave-investor-takes-structure-betwen.html | BUILDING IN DEAL ON WEST END AVE.; Investor Takes Structure Between 59th and 60th | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peru-to-speed-development.html | Peru to Speed Development | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/british-general-to-tour-us.html | British General to Tour U.S. | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/carry-back-heads-field-of-7-for-86250-wood-memorial-today-at.html | Carry Back Heads Field of 7 for $86,250 Wood Memorial Today at Aqueduct; DERBY CANDIDATES TO BE EVALUATED Ambiopoise Rated 2d Choice Carry Back in Wood -- Royal Record Scores | True | By Joseph C. Nichols | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bonn-sees-blow-to-us.html | Bonn Sees Blow to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/food-fair-denies-guilt-chain-store-says-it-did-not-fake-us-poultry.html | FOOD FAIR DENIES GUILT; Chain Store Says It Did Not Fake U.S. Poultry Labels | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/school-safety-campaign.html | School Safety Campaign | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/rise-is-expected-in-reading-funds-theobuld-confident-after-meeting.html | RISE IS EXPECTED IN READING FUNDS; Theobald Confident After Meeting at City Hall | True | By Robert H. Terte | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/issues-of-britain-strong-in-london-advances-up-to-15s-posted.html | ISSUES OF BRITAIN STRONG IN LONDON; Advances Up to 15s Posted -- Industrials Soften | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/sugar-refiner-promotes-aide.html | Sugar Refiner Promotes Aide | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/4-computers-take-to-road-for-sales-royal-precision-centers-on.html | 4 COMPUTERS TAKE TO ROAD FOR SALES; Royal Precision Centers on Trailers to Tour Nation | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/punishment-called-dubious-crime-curb.html | PUNISHMENT CALLED DUBIOUS CRIME CURB | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/conversationwatching-lebanese-punctuate-cafe-chatter-with-wonderful.html | Conversation-Watching Lebanese Punctuate Cafe Chatter With Wonderful Gamut of Gesture | True | By Richard P. Hunt Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/latins-call-for-oas-action-on-cuba-voted-down-in-un-un-assembly.html | Latins' Call for O.A.S. Action On Cuba Voted Down in U.N.; U.N. Assembly Rejects Latin-American Proposal on Cuba ACTION BY O.A.S. IS VOTED DOWN Key Provision Is Refused -- It Fails to Win a Two-Thirds Majority | True | By Thomas J. Hamilton Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/coast-opera-troupe-cancels-1961-season.html | COAST OPERA TROUPE CANCELS 1961 SEASON | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/building-purchased-in-midtown-buffalo.html | BUILDING PURCHASED IN MIDTOWN BUFFALO | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/havana-radio-exults.html | Havana Radio Exults | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peiping-hails-castro-victory.html | Peiping Hails Castro Victory | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/correspondent-under-arrest.html | Correspondent Under Arrest | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/chancellor-is-chosen-for-episcopal-diocese.html | Chancellor Is Chosen For Episcopal Diocese | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/xerox-convertible-debentures-attract-heavy-trading-demand.html | Xerox Convertible Debentures Attract Heavy Trading Demand | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/the-city-hall-alert.html | The City Hall Alert | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/early-report-contradicted.html | Early Report Contradicted | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/chicago-greets-ship-from-seaway.html | Chicago Greets Ship From Seaway | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/hanoi-protests-us-move.html | Hanoi Protests U.S. Move | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/audubons-merger-voted-by-2-groups.html | AUDUBON'S MERGER VOTED BY 2 GROUPS | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/geigy-chemical-names-officer-and-director.html | Geigy Chemical Names Officer and Director | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/dead-us-pilot-identified.html | Dead U.S. Pilot Identified | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/two-police-suspended-charged-with-buying-untaxed-liquor-at-german.html | TWO POLICE SUSPENDED; Charged With Buying Untaxed Liquor at German Ship | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/reassurances-for-bonn.html | Reassurances for Bonn | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubans-question-prisoners-on-tv-son-of-revolutionary-chief-calls.html | CUBANS QUESTION PRISONERS ON TV; Son of Revolutionary Chief Calls Attack Total Failure | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/brooklyn-auction-land-canceled-confusion-in-terms-stays-sale-of-two.html | BROOKLYN AUCTION LAND CANCELED; Confusion in Terms Stays Sale of Two City Plots | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/art-seven-grants-given-national-institute-names-winners-of-2000.html | Art: Seven Grants Given; National Institute Names Winners of $2,000 Awards -- 6 Shows Assayed | True | By Stuart Preston | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kasavubu-leans-to-tighter-union-central-regime-to-press-for.html | KASAVUBU LEANS TO TIGHTER UNION; Central Regime to Press for Federation of Congo Talks | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/adjustable-propeller-invented-device-allows-shift-to-raise-payload.html | Adjustable Propeller Invented; Device Allows Shift to Raise Payload of Airplanes VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/earnings-are-off-at-union-carbide-firstquarter-profit-equal-to-112.html | EARNINGS ARE OFF AT UNION CARBIDE; First-Quarter Profit Equal to $1.12 a Share, Against $1.40 in 1960 Period SALES DECLINE BY 8% Borg-Warner Meeting Told of 'Very Disappointing Three-Month Results | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/talks-set-in-tyrol-dispute.html | Talks Set in Tyrol Dispute | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/congo-fund-plan-is-rejected-by-vote-in-general-assembly-vote-in-un.html | Congo Fund Plan Is Rejected By Vote in General Assembly; VOTE IN U.N. BARS CONGO FUND PLAN | True | By Robert Conley Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/glentoran-beats-ballymena.html | Glentoran Beats Ballymena | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/progress-in-turkey.html | Progress in Turkey | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/studebaker-loss-shown-in-quarter-6492666-deficit-posted-against-a.html | STUDEBAKER LOSS SHOWN IN QUARTER; $6,492,666 Deficit Posted, Against a $2,801,639 Profit Last Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/britain-gets-2-renoirs-457800-government-grant-aids-national.html | BRITAIN GETS 2 RENOIRS; $457,800 Government Grant Aids National Gallery | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/antiques-and-gift-shops-deal-in-oneofakind.html | Antiques and Gift Shops Deal in One-of-a-Kind | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/oswego-state-scores-12-5.html | Oswego State Scores, 12 -- 5 | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mystery-writers-award-61-edgars.html | MYSTERY WRITERS AWARD '61 EDGARS | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/american-irving-head-made-group-4-chairman.html | American Irving Head Made Group 4 Chairman | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/fallout-peril-seen-in-icbm-base-sites.html | FALL-OUT PERIL SEEN IN ICBM BASE SITES | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/state-wins-on-the-races.html | State Wins on the Races | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-air-crash-kills-3-aides-of-aviation-agency-die-as-craft-falls-on.html | U.S. AIR CRASH KILLS 3; Aides of Aviation Agency Die as Craft Falls on Farm | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/excareer-women-get-foster-pleas-urged-to-care-for-children-when.html | EX-CAREER WOMEN GET FOSTER PLEA; Urged to Care for Children When Raising Own Family | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cuban-exile-chief-denies-aid-by-us-miro-cardona-rejects-queries-on.html | CUBAN EXILE CHIEF DENIES AID BY U.S.; Miro Cardona Rejects Queries on Military Operations | True | By Will Lissner | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/telecast-slated-by-vice-president-major-address-on-cbs-is-scheduled.html | TELECAST SLATED BY VICE PRESIDENT; ' Major' Address on C.B.S. Is Scheduled for May 4 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/fourandtwenty-wins-forerunner-colt-defeats-hes-a-pistol-by-2.html | FOUR-AND-TWENTY WINS FORERUNNER; Colt Defeats He's a Pistol by 2 Lengths -- Crozier Is 4th | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ethel-colt-sings-in-recital-here-soprano-devotes-program-to-songs.html | ETHEL COLT SINGS IN RECITAL HERE; Soprano Devotes Program to Songs of the Theatre' | True | RAYMOND ERICSON | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-and-red-guards-brawl-at-panmunjom.html | U.S. and Red Guards Brawl at Panmunjom | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/poles-to-try-defense-counsel.html | Poles to Try Defense Counsel | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/baroness-von-hiller.html | BARONESS VON HILLER | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-us-newsmen-arrested.html | 2 U.S. Newsmen Arrested | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/golf-title-kept-by-miss-mtntire-north-and-south-defender-beats-miss.html | GOLF TITLE KEPT BY MISS MTNTIRE; North and South Defender Beats Miss Bell, 3 and 1 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/yeshivas-use-of-schoolroom.html | Yeshiva's Use of Schoolroom | True | FRED L. ISRAEL Instructor in History, The City College | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/president-hails-gop-labor-plan-asserts-nation-needs-data-on-effects.html | PRESIDENT HAILS G.O.P. LABOR PLAN; Asserts Nation Needs Data on Effects of Automation | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/new-jet-fans-cut-heavy-bus-fumes-at-terminal-here.html | New Jet Fans Cut Heavy Bus Fumes At Terminal Here | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/sgt-yorks-financial-burden-is-detailed-by-revenue-service.html | Sgt. York's Financial Burden Is Detailed by Revenue Service | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-leave-for-elbe-reunion.html | 2 Leave for Elbe Reunion | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/holy-cross-high-wins-two-mile-7545-time-in-queensiona-relays-close.html | HOLY CROSS HIGH WINS TWO MILE; 7:54.5 Time in Queens-Iona Relays Close to U.S. Mark | True | By Michael Strauss | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/du-pont-of-canada.html | Du Pont of Canada | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/dodgers-triumph-over-reds-5-to-3-moons-seventh-homer-of-year-leads.html | DODGERS TRIUMPH OVER REDS, 5 TO 3; Moon's Seventh Homer of Year Leads Early Drive | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/botvinnik-holding-edge-in-15th-game-of-match-with-tal.html | Botvinnik Holding Edge in 15th Game Of Match With Tal | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/rev-warren-s-reeve.html | REV. WARREN S. REEVE | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/editorial-comment-on-presidents-speech-on-cuban-situation.html | Editorial Comment on President's Speech on Cuban Situation | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-attorneys-aide-resigns.html | U.S. Attorney's Aide Resigns | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/boy-falls-to-death-in-bronx.html | Boy Falls to Death in Bronx | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/victor-sifton-64-publisher-dead-owner-of-the-winnipeg-free-press.html | VICTOR SIFTON, 64, PUBLISHER, DEAD; Owner of The Winnipeg Free Press Since 1953 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/associating-for-free-trade.html | Associating for Free Trade | True | ANDERS BURAA Director, Washington Information Office, European Free Trade Association | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/moses-to-entertain-worlds-fair-group.html | MOSES TO ENTERTAIN WORLD'S FAIR GROUP | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-herrick-bride-of-batompkins-jr.html | Mrs. Herrick Bride Of B.A.Tompkins Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/top-aides-defend-presidents-aims-ribicoff-and-mississippian-in-clash.html | TOP AIDES DEFEND PRESIDENT'S AIMS; Ribicoff and Mississippian in Clash at Editors' Meeting | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/daughter-to-mrs-handy.html | Daughter to Mrs. Handy | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/elizabeth-adams-will-be-married-to-s-d-weaver-59-briarcliff-graduate.html | Elizabeth Adams Will Be Married To S. D. Weaver,' 59 Briarcliff Graduate Fiancee of Senior at Williams College | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubic-corp-proposes-split.html | Cubic Corp. Proposes Split | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/john-birch-fantasies.html | John Birch Fantasies | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/fordham-routs-wagner-11-0.html | Fordham Routs Wagner, 11 -- 0 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/woman-34-fatally-burned.html | Woman, 34, Fatally Burned | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/150-hurt-and-200-arrested-as-castro-backers-stage-demonstration-in.html | 150 Hurt and 200 Arrested as Castro Backers Stage Demonstration in Mexico City; MEXICAN POLICE ROUT MARCHERS Break Up 15,000 Parading to Palace -- Most Latin Nations Back Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/new-troops-to-angola-95-dead-reported-in-latest-attacks-by-rebels.html | NEW TROOPS TO ANGOLA; 95 Dead Reported in Latest Attacks by Rebels | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/pender-risks-his-title-against-basilio-tonight-defender-choice-in.html | Pender Risks His Title Against Basilio Tonight; DEFENDER CHOICE IN BOUT AT BOSTON Part of Middleweight Title at Stake in Pender Fight With Basilio Tonight | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/youth-held-in-slaying-chicago-boy-14-said-to-admit-fatal-knifing-of.html | YOUTH HELD IN SLAYING; Chicago Boy, 14, Said to Admit Fatal Knifing of Teacher | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/british-deny-2-ships-are-on-cuban-standby.html | British Deny 2 Ships Are on Cuban Stand-by | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/holders-of-gi-insurance-will-get-extra-dividend.html | Holders of G.I. Insurance Will Get Extra Dividend | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mossi-of-tigers-trims-angels-91-colavitos-3run-homer-in-first-paces.html | MOSSI OF TIGERS TRIMS ANGELS, 9-1; Colavito's 3-Run Homer in First Paces 11-Hit Atttack | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/the-duchess-of-guise-dead.html | The Duchess of Guise Dead | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/balmy-67-encourages-people-and-plant-life.html | Balmy 67 Encourages People and Plant Life | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/steel-manufacturers-relighting-furnaces.html | Steel Manufacturers Relighting Furnaces | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/just-took-orders-eichmann-insists-declares-he-would-have-killed-his.html | JUST TOOK ORDERS, EICHMANN INSISTS; Declares He Would Have Killed His Own Father if Told to Do So JUST TOOK ORDERS, EICHMANN INSISTS | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/schools-janitor-becomes-teacher-jersey-custodian-rises-in-4year.html | SCHOOL'S JANITOR BECOMES TEACHER; Jersey Custodian Rises in 4-Year College Struggle | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nuclear-drill-proposed-for-deep-earth-probe.html | Nuclear Drill Proposed For Deep Earth Probe | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/john-i-downey-banker-84-dies-exofficer-of-the-fifth-ave-and-bank-of.html | JOHN I. DOWNEY, BANKER, 84, DIES; Ex-Officer of the Fifth Ave. and Bank of New York | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubans-in-miami-appeal-to-oas-chief-for-aid.html | Cubans in Miami Appeal To O.A.S. Chief for Aid | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/fraternity-club-gets-hotel-space-zeta-psi-alumni-group-will-move-to.html | FRATERNITY CLUB GETS HOTEL SPACE; Zeta Psi Alumni Group Will Move to The Beverly | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-foster-families-thrive-in-queens-nine-boys-and-nine-girls-live.html | 2 FOSTER FAMILIES THRIVE IN QUEENS; Nine Boys and Nine Girls Live With Full-Time Parents in Co-Op Apartments YOUNGSTERS 'ACCEPTED' Mostly From Broken Homes, They Are Supported by Hartman-Hillcrest | True | By Emma Harrison | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/czech-gun-hailed-by-castros-army-officers-say-fourbarreled-weapon.html | CZECH GUN HAILED BY CASTRO'S ARMY; Officers Say Four-Barreled Weapon Halted Rebels | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/white-sox-win-3-2.html | White Sox Win, 3 -- 2 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/texans-urge-aid-to-rebels.html | Texans Urge Aid to Rebels | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/dar-plea-backs-national-china-hails-fight-by-us-to-keep-red-regime.html | D.A.R. PLEA BACKS NATIONAL CHINA; Hails Fight by U.S. to Keep Red Regime Out of U.N. | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/young-masters-concludes-series-group-concert-ends-season-at.html | YOUNG MASTERS CONCLUDES SERIES; Group Concert Ends Season at Carnegie Recital Hall | True | ERIC SALZMAN | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/new-leader-elected-by-radio-free-europe.html | New Leader Elected By Radio Free Europe | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/columbia-glee-club-is-heard.html | Columbia Glee Club Is Heard | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/no-answer-from-cubans.html | 'No Answer' From Cubans | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/skouras-reveals-lack-of-ship-data-tells-hearing-voyage-time-is.html | SKOURAS REVEALS LACK OF SHIP DATA; Tells Hearing Voyage Time Is Unrelated to Merger | True | By Edward A. Morrow | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/first-lady-goes-to-estate.html | First Lady Goes to Estate | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/west-rebuffed-at-geneva.html | West Rebuffed at Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/miss-wright-gets-70-leads-miss-jessen-by-shot-in-babe-zaharias-golf.html | MISS WRIGHT GETS 70; Leads Miss Jessen by Shot in Babe Zaharias Golf | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/vascular-surgeon-is-honored.html | Vascular Surgeon Is Honored | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/rocket-warning-issued-in-moscow-paper-says-space-vehicle-has.html | ROCKET WARNING ISSUED IN MOSCOW; Paper Says Space Vehicle Has Military Use, Too | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-curbs-news-on-missile-tests-pentagon-bars-data-unless-the.html | U.S. CURBS NEWS ON MISSILE TESTS; Pentagon Bars Data Unless the Firings Can Be Seen | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bull-steamship-company-sold-to-manuel-kulukundis-interests-american.html | Bull Steamship Company Sold To Manuel Kulukundis Interests; American Coal Shipping Disposes of Its Holdings -- Line's House Flag and Management to Be Retained | True | By George Home | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/west-berlin-threat-revived-by-ulbricht.html | WEST BERLIN THREAT REVIVED BY ULBRICHT | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/london-papers-gloomy.html | London Papers Gloomy | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/army-awards-missile-pa.html | Army Awards Missile Pa | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/jack-a-schram-is-dead-president-of-comptometer-corporation-since.html | JACK A. SCHRAM IS DEAD; President of Comptometer Corporation since 1959 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/su-mac-lad-at-trot-summit-but-accident-shadows-success.html | Su Mac Lad at Trot Summit, But Accident Shadows Success | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/johnson-mission-to-asia-weighed-trip-is-studied-to-assure-nations.html | JOHNSON MISSION TO ASIA WEIGHED; Trip Is Studied to Assure Nations of U.S. Backing Against Communists JOHNSON MISSION TO ASIA WEIGHED | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/italian-boxer-seriously-hurt.html | Italian Boxer Seriously Hurt | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/food-distributor-plans-is.html | Food Distributor Plans Is | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/algiers-is-seized-by-rebel-forces-of-french-army-challe-is-leader.html | ALGIERS IS SEIZED BY REBEL FORCES OF FRENCH ARMY; CHALLE IS LEADER Paratrooper Declares a State of Siege in All Algeria FRENCH SOLDIERS REVOLT IN ALGIERS | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/house-gag-charged-goodell-asserts-rules-unit-bottled-up-29-bills.html | HOUSE GAG CHARGED; Goodell Asserts Rules Unit Bottled Up 29 Bills | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/4000-cheer-for-end-of-house-committee.html | 4,000 CHEER FOR END OF HOUSE COMMITTEE | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/un-orders-august-election-in-territory-of-ruandaurundi-assembly.html | U.N. Orders August Election In Territory of Ruanda-Urundi; Assembly Criticizes Belgium for Failure to Cooperate in African Trust Area | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nick-yang.html | NICK YANG | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/most-options-rise-on-cotton-board-prices-steady-to-15-points-up.html | MOST OPTIONS RISE ON COTTON BOARD; Prices Steady to 15 Points Up, Except Far October | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/paris-relieved-challe-of-post-in-60.html | Paris Relieved Challe of Post in '60 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cardwell-cubs-beats-phils-32-heist-scores-winning-run-elston-stars.html | CARDWELL, CUBS, BEATS PHILS, 3-2; Heist Scores Winning Run -- Elston Stars in Relief | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/taiwan-veto-likely-taipei-regime-may-again-bar-outer-mongolia-from.html | TAIWAN VETO LIKELY; Taipei Regime May Again Bar Outer Mongolia From U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mother-of-perry-como-dies.html | Mother of Perry Como Dies | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/grenadier-sarna.html | Grenadier -- Sarna | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cuba-says-soviet-scared-off-us-asserts-washington-feared-superior.html | CUBA SAYS SOVIET SCARED OFF U.S.; Asserts Washington Feared 'Superior' Russian Arms | True | By Max Frankelspecial To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/de-gaulle-gets-word.html | de Gaulle Gets Word | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/hartford-building-in-deal.html | Hartford Building in Deal | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/italian-concerns-bring-suit-naming-jersey-standard-jersey-standard.html | Italian Concerns Bring Suit Naming Jersey Standard; JERSEY STANDARD IS NAMED IN SUIT | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/prous-sentiment-gains.html | Pro-U.S. Sentiment Gains | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/otto-haury-sr.html | OTTO HAURY SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/thomas-a-moriarty.html | THOMAS A. MORIARTY | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/munch-is-leaving-boston-symphony-leinsdorf-to-succeed-him-as.html | MUNCH IS LEAVING BOSTON SYMPHONY; Leinsdorf to Succeed Him as Director in 1962 | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/james-h-roach-78-railroad-official.html | JAMES H. ROACH, 78, RAILROAD OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ted-wright-triumphs-detroit-boxer-stops-mistol-in-8th-round-of-rome.html | TED WRIGHT TRIUMPHS; Detroit Boxer Stops Mistol in 8th Round of Rome Fight | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-aid-to-saigon-spurs-red-raids-attacks-by-viet-cong-impede-but.html | U.S. AID TO SAIGON SPURS RED RAIDS; Attacks by Viet Cong Impede but Fail to Halt Program | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/to-revise-city-charter-council-vote-to-create-commission-is.html | To Revise City Charter; Council Vote to Create Commission Is Explained | True | DAVID ROSSMORRIS J. STEINERIC J. TREULICH, Councilmen | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/charles-phillips-dies-former-us-attorney-for-new-jersey-was-76.html | CHARLES PHILLIPS DIES; Former U. S. Attorney for New Jersey Was 76 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/museums-2faced-owl-fails-to-rout-pigeons-at-luncheon.html | Museum's 2-Faced Owl Fails To Rout Pigeons at Luncheon | True | By Sanka Knox | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/contract-bridge-italians-far-ahead-in-tourney-team-expected-to-win.html | Contract Bridge; Italians Far Ahead in Tourney -- Team Expected to Win 4th Title in 5 Years | True | By Albert H. Morehead | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/arabs-lose-in-un-on-israel-assets-us-leads-assembly-fight-against.html | ARABS LOSE IN U.N. ON ISRAEL ASSETS; U.S. Leads Assembly Fight Against Custodianship | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/john-haug-expert-on-gas-engineering.html | JOHN HAUG, EXPERT ON GAS ENGINEERING | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nixon-supporting-kennedy-on-cuba-in-speech-here-he-backs-use-of-gis.html | NIXON SUPPORTING KENNEDY ON CUBA; In Speech Here, He Backs Use of G.I.'s if Necessary | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-ks-playing-chess-caricatured-in-painting.html | 2 'K's' Playing Chess Caricatured in Painting | True | Special to The New York Times | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/transcript-of-the-presidents-news-conference-on-world-and-domestic.html | Transcript of the President's News Conference on World and Domestic Affairs | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/state-department-aide-sworn.html | State Department Aide Sworn | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/state-offers-tips-on-resuscitation.html | State Offers Tips On Resuscitation | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/food-news-saints-day-and-savory.html | Food News: Saint's Day And Savory | True | By Nan Ickeringill | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kennedy-seeking-a-space-project-to-outdo-soviets-he-orders-toplevel.html | KENNEDY SEEKING A SPACE PROJECT TO OUTDO SOVIET'S; He Orders Top-Level Review to Determine an Area in Which U.S. Can Lead President Seeks Space Project That Promises to Outdo Soviet | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/survey-assesses-the-gifted-adult-finds-many-bring-talents-into-play.html | SURVEY ASSESSES THE GIFTED ADULT; Finds Many Bring Talents Into Play in Maturity | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kennedy-asks-7-states-to-welcome-diplomats.html | Kennedy Asks 7 States To Welcome Diplomats | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/brazil-favors-reforms.html | Brazil Favors Reforms | True | Special to The New York Times | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/choice-of-leader-deferred-by-gop-morton-says-a-decision-on.html | CHOICE OF LEADER DEFERRED BY G.O.P.; Morton Says a Decision on Successor Is Due June 2 | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/tornado-hits-in-kansas.html | Tornado Hits in Kansas | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/adams-speaks-to-logger.html | Adams Speaks to Logger. | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/jersey-seeks-talks-over-hm-impasse.html | JERSEY SEEKS TALKS OVER H.&M. IMPASSE | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/tv-man-of-many-parts-jackie-gleason-star-of-million-dollar-incident.html | TV: Man of Many Parts; Jackie Gleason, Star of 'Million Dollar Incident,' Conceived Plot, Wrote Score | True | By Jack Gould | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-fight-urged-on-2-top-diseases-presidents-panel-for-vast-heart.html | U.S. FIGHT URGED ON 2 TOP DISEASES; President's Panel for 'Vast' Heart and Cancer Studies | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cash-and-counsel-given-to-yonkers-city-gets-311000-from-state.html | CASH AND COUNSEL GIVEN TO YONKERS; City Gets $311,000 From State Housing Agency for Renewal Project DELAYS ARE CRITICIZED Municipal Heads Told Aid Will Be Hard to Get if Planning Isn't Improved | True | By Lawrence O'Kane | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-skin-divers-saved-pair-in-peconic-bay-3-hours-after-boat-drifts.html | 2 SKIN DIVERS SAVED; Pair in Peconic Bay 3 Hours After Boat Drifts Away | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/prince-hopeful-on-talks.html | Prince Hopeful on Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/colombian-bandits-kill-18.html | Colombian Bandits Kill 18 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/germany-acts-to-stem-the-inflow-of-money.html | Germany Acts to Stem The Inflow of Money | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/laura-fairbank-engaged-to-wed-william-s-ames-debutante-of-1960-will.html | Laura Fairbank Engaged to Wed William S. Ames; Debutante of 1960 Will Be Bride of Former Air Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/many-parties-precede-3d-subscription-dance.html | Many Parties Precede 3d Subscription Dance | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/thomson-posts-136-to-keep-golf-lead.html | THOMSON POSTS 136 TO KEEP GOLF LEAD | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubans-number-for-us-pilot-is-held-by-connecticut-worker-father-of.html | Cubans Number for 'U.S.' Pilot Is Held by Connecticut Worker; Father of 9 Lost His Social Security Card Four Years Ago in Hartford Office | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/gagarin-is-called-second-space-man-french-reporter-says-that.html | GAGARIN IS CALLED SECOND SPACE MAN; French Reporter Says That Ilyushin Preceded Him | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ralph-h-walker.html | RALPH H. WALKER | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/calendar-heavy-for-new-issues-184-million-of-major-debt-offerings.html | CALENDAR HEAVY FOR NEW ISSUES; 184 Million of Major Debt Offerings Set for Week | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/un-delays-study-of-oman-dispute.html | U.N. DELAYS STUDY OF OMAN DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/british-doubts-on-cuba-critics-of-landing-say-it-illustrates-danger.html | British Doubts on Cuba; Critics of Landing Say It Illustrates Danger of Sweeping Powers of C.I.A. | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/dr-b-c-mmahon-jersey-physician-exhead-of-morris-county-medical.html | DR. B. C. M'MAHON, JERSEY PHYSICIAN; Ex-Head of Morris County Medical Society, 78, Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/schools-may-give-communism-study-governor-authorizes-start-of.html | SCHOOLS MAY GIVE COMMUNISM STUDY; Governor Authorizes Start of Course in 9th Grade | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-maps-studies-on-huge-balloons-new-research-unit-to-in.html | U.S. MAPS STUDIES ON HUGE BALLOONS; New Research Unit to in Exploration of Space | True | By Walter Sullivan Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/clashes-in-venezuela.html | Clashes in Venezuela | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/st-johns-downs-army-1-0.html | St. John's Downs Army, 1 — 0 | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/chas-pfizer-company-elects-research-chief.html | Chas. Pfizer Company Elects Research Chief | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peruvians-back-kennedy.html | Peruvians Back Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/short-hairdos-recall-the-vogue-for-bows.html | Short Hairdos Recall The Vogue for Bows | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/senators-spoil-twins-home-opener-with-victory-before-crowd-of-24606.html | Senators Spoil Twins' Home Opener With Victory Before Crowd of 24,606; M'CLAIN IS WINNER IN 5-TO-3 CONTEST Sister Stops Twins' Rally in 9th as Minnesotans Drop Out of League Lead | True | By Joseph M Sheehan Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/negroes-at-bar-dinner-18-attend-atlanta-meeting-and-sit-with-whites.html | NEGROES AT BAR DINNER; 18 Attend Atlanta Meeting and Sit With Whites | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/which-twin-has-club-neither-its-in-suburb.html | Which Twin Has Club? Neither, It's in Suburb | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/2-stabbed-in-shop-here-manager-and-clerk-knifed-in-refund-argument.html | 2 STABBED IN SHOP HERE; Manager and Clerk Knifed in Refund Argument | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/star-status-won-by-tammy-grimes-actress-is-accorded-honor-after-6.html | STAR STATUS WON BY TAMMY GRIMES; Actress Is Accorded Honor After 6 Years on Stage | True | By Louis Calta | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/blooms-to-burgeon-salute-to-spring.html | BLOOMS TO BURGEON 'SALUTE TO SPRING' | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/germans-bar-eichmann-film.html | Germans Bar Eichmann Film | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mantles-4th-homer-in-4-games-helps-yanks-down-orioles-42-drive-is.html | Mantle's 4th Homer in 4 Games Helps Yanks Down Orioles, 4-2; Drive Is Hit With Lopez on Base in 3d -- Ford Gains 2d Victory of Week | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/foreign-affairs-and-nothing-fails-like-failure.html | Foreign Affairs; And Nothing Fails Like Failure | True | By C.I. Sulzberger | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/segregation-scored-disabled-veterans-chief-calls-it-blot-on-nation.html | SEGREGATION SCORED; Disabled Veterans' Chief Calls It Blot on Nation | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/stikker-desires-nato-atom-force-new-secretary-general-is-hopeful-of.html | STIKKER DESIRES NATO ATOM FORCE; New Secretary General Is Hopeful of Agreement | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/seaway-movement-spurred.html | Seaway Movement Spurred | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/20000-grant-to-fairleigh.html | $20,000 Grant to Fairleigh | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/hagerty-berates-press-on-trivia-charges-reporters-ask-silly.html | HAGERTY BERATES PRESS ON 'TRIVIA'; Charges Reporters Ask Silly Questions of President | True | By Richard F. Shepard | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/the-lessons-of-cuba.html | The Lessons of Cuba | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-gilchrist-wed-to-exlegislator.html | Mrs. Gilchrist Wed To Ex-Legislator | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/peaceful-foe-of-castro.html | Peaceful Foe of Castro | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/russias-success-in-space-deprivations-of-soviet-people-held-price.html | Russia's Success in Space; Deprivations of Soviet People Held Price of Achievement | True | CYRIL A. ZEBOT, Professor of Economics, Georgetown University | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/instant-plants-set-up-abroad-foreign-mills-set-by-general-foods.html | 'Instant' Plants Set Up Abroad; FOREIGN MILLS SET BY GENERAL FOODS | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/to-confer-today-president-tells-nation-struggle-with-reds-will-last.html | TO CONFER TODAY; President Tells Nation Struggle With Reds Will Last Decade Kennedy Will Meet Eisenhower Today to Assure Unity on Cuba 10-YEARS STRUGGLE WITH REDS IS SEEN President Warns Nation -- Denies Split in Cabinet on Attack Operation | True | By Wallace Carroll Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/state-law-questioned-on-cars-rightofway.html | State Law Questioned On Cars' Right-of-Way | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/donald-j-kelly.html | DONALD J. KELLY | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/quadros-and-frondizi-endorse-western-ties-and-kennedy-plan.html | Quadros and Frondizi Endorse Western Ties and Kennedy Plan | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-emilio-levi-58-worker-for-zionism.html | MRS. EMILIO LEVI, 58, WORKER FOR ZIONISM | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/presidents-praise-heritage.html | Presidents Praise Heritage | True | By Juan de Onis Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubans-here-hold-antired-march-1000-opponents-of-castro-picket.html | CUBANS HERE HOLD ANTI-RED MARCH; 1,000 Opponents of Castro Picket Soviet Mission | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/couple-assails-jersey-schools-parents-say-their-3-gifted-children.html | COUPLE ASSAILS JERSEY SCHOOLS; Parents Say Their 3 Gifted Children Get a Better Education at Home | True | By Murray Illson Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/irving-s-colman-51-lawyer-for-unions.html | IRVING S. COLMAN, 51, LAWYER FOR UNIONS | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nancy-l-jones-is-future-bride-of-yale-senior-student-at-connecticut.html | Nancy L. Jones Is Future Bride Of Yale Senior; Student at Connecticut College Engaged to Taber de Forest Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/market-steady-volume-declines-average-falls-by-032-point-in-the.html | MARKET STEADY; VOLUME DECLINES; Average Falls by 0.32 Point in the Lightest Trading Pace Since March 27 550 ISSUES UP, 515 OFF Brunswick and Sperry Rand Drop 1 5/8 -- Hupp Corp. Adds a Point, to 11 5/8 MARKET STEADY; VOLUME DECLINES | True | By Burton Crane | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ama-disputes-ribicoff.html | A.M.A. Disputes Ribicoff | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/holmberg-triumphs-over-laver-61-64.html | HOLMBERG TRIUMPHS OVER LAVER, 6-1, 6-4 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/magistrate-is-honored.html | Magistrate Is Honored | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/david-matt-69-a-frame-maker-wood-carver-dies-worked-for.html | DAVID MATT, 69, A FRAME MAKER; Wood Carver Dies -- Worked for Metropolitan Museum | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/gm-to-recall-350-men.html | G.M. to Recall 350 Men | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-jane-bell-wed-to-jerry-f-burto.html | Mrs. Jane Bell Wed To Jerry F. Burto | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/douglas-s-bushnell-dies-at-87-exhead-of-pipe-line-concerns.html | Douglas S. Bushnell Dies at 87; Ex-Head of Pipe Line Concerns | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mitchell-to-ask-jersey-gop-not-to-oppose-a-rise-in-taxes-candidate.html | Mitchell to Ask Jersey G.O.P. Not to Oppose a Rise in Taxes; Candidate Tells of Plan After Campaign in Which He Fought New Levies -- He and Hughes Address Voter Group | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/athletics-defeated-by-indians-5-to-3-in-opener-at-home.html | Athletics Defeated By Indians, 5 to 3, In Opener at Home | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/soviet-supports-laos-ceasefire-and-truce-study-reaches-general.html | SOVIET SUPPORTS LAOS CEASE-FIRE AND TRUCE STUDY; Reaches 'General Agreement' With Britain -- Call to End Hostilities Due Monday SOVIET BACKS CALL FOR TRUCE IN LAOS | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/melinda-fuller-makes-her-debut-in-boston.html | Melinda Fuller Makes Her Debut in Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/indian-reds-battle-police.html | Indian Reds Battle Police | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/3870000-raised-by-owosso-mich-school-bonds-are-marketed-at-cost-of.html | $3,870,000 RAISED BY OWOSSO, MICH.; School Bonds Are Marketed at Cost of 3.62985% | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/navy-nine-beats-columbia-3-to-1-unbeaten-team-scores-10th-victory.html | NAVY NINE BEATS COLUMBIA, 3 TO 1; Unbeaten Team Scores 10th Victory on Davis' 5-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/show-brings-sales-for-office-devices.html | SHOW BRINGS SALES FOR OFFICE DEVICES | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/no-politics-discussed-kennedy-says-he-and-nixon-spoke-on-national.html | NO POLITICS DISCUSSED; Kennedy Says He and Nixon Spoke on National Issues | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/lutherans-oppose-churchschool-aid.html | LUTHERANS OPPOSE CHURCH-SCHOOL AID | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/gas-strike-parleys-started-by-mayor.html | GAS STRIKE PARLEYS STARTED BY MAYOR | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/commodities-index-off-level-eased-01-on-thursday-to-level-of-876.html | COMMODITIES INDEX OFF; Level Eased 0.1 on Thursday, to Level of 87.6 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/theobald-to-pick-business-deputy-dr-be-donovan-mentioned-for-top.html | THEOBALD TO PICK BUSINESS DEPUTY; Dr. B.E. Donovan Mentioned for Top Schools Echelon | True | By Leonard Buder | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mark-twain-estate-up-105351-in-60-total-is-783485.html | Mark Twain Estate Up $105,351 in '60; Total Is $783,485 | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/shipping-troubles-seen-in-montreal.html | SHIPPING TROUBLES SEEN IN MONTREAL | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/clashes-in-venezuela2.html | Clashes in Venezuela(2) | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/composer-wins-1000-robert-hall-lewis-named-by-lado-four-others.html | COMPOSER WINS $1,000; Robert Hall Lewis Named by Lado -- Four Others Cited | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/sidelights-man-finds-profit-in-garbled-tip.html | Sidelights; Man Finds Profit in Garbled Tip | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/unionists-guilty-in-extortion-plot-3-enews-deliverers-face-20year.html | UNIONISTS GUILTY IN EXTORTION PLOT; 3 Ex-News Deliverers Face 20-Year Prison Terms | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/man-catches-plunging-boy.html | Man Catches Plunging Boy | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/tax-evader-gets-two-years.html | Tax Evader Gets Two Years | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-tank-in-cuba-cited-in-un-by-roa-found-to-be-russian-us-tank-in.html | 'U.S. Tank' in Cuba Cited in U.N. by Roa Found to Be Russian; 'U.S. Tank' in Cuba Cited by Roa Called Russian by Army Experts | True | By United Press International. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/senate-unit-closes-hearings-on-holmes.html | SENATE UNIT CLOSES HEARINGS ON HOLMES | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/greek-leaders-wife-shuns-fashion-she-tries-only-to-be-correct-and.html | Greek Leader's Wife Shuns Fashion; She Tries Only to Be Correct' and Likes 'to Feel Free' | True | By Marylin Bender | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/italian-reds-score-us.html | Italian Reds Score U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/guevara-is-seriously-wounded-diplomat-reports-from-havana-top.html | Guevara Is Seriously Wounded, Diplomat Reports From Havana; TOP CASTRO AIDE IS REPORTED HURT | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/boun-oum-offers-to-quit.html | Boun Oum Offers to Quit | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/jack-kennon.html | JACK KENNON | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/chicago-bank-adds-to-boulevard.html | Chicago Bank Adds to Boulevard | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/phillips-gets-libyan-rights.html | Phillips Gets Libyan Rights | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/hard-fight-on-tax-plan-predicted-by-president.html | Hard Fight on Tax Plan Predicted by President | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/world-sugar-up-in-dull-trading-other-commodities-listless-on-new.html | WORLD SUGAR UP IN DULL TRADING; Other Commodities Listless on New York Exchanges | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/bonds-success-for-us-steel-financing-spurs-the-corporate-seasoned.html | Bonds: Success for U.S. Steel Financing Spurs the Corporate; SEASONED ISSUES REGISTER CLIMBS Prices Are Little Changed in Market for Governments -- Municipals Firm Up | True | By Paul Heffernan | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cubana-plane-freed-us-permits-liner-to-leave-air-base-in-bermuda.html | CUBANA PLANE FREED; U.S. Permits Liner to Leave Air Base in Bermuda | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/president-warns-soviet-on-aban-says-insistence-on-3man-control.html | PRESIDENT WARNS SOVIET ON A-BAN; Says Insistence on 3-Man Control Would Doom Pact | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/paterson-parchment-elects.html | Paterson Parchment Elects | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-aide-gets-athens-post.html | U.S. Aide Gets Athens Post | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/eastern-oarsmen-face-stiff-tests-iona-to-see-double-duty-here-today.html | EASTERN OARSMEN FACE STIFF TESTS; Iona to See Double Duty Here Today -- Columbia in Action | True | By Deane McGowen | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/catholics-to-pray-for-cuban-liberty.html | CATHOLICS TO PRAY FOR CUBAN LIBERTY | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cuban-exiles-statements.html | Cuban Exiles' Statements | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/league-school-to-gain-by-fete-next-saturday.html | League School to Gain By Fete Next Saturday | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/5-coffeehouses-ruled-cabarets-cafes-fined-for-operating-without.html | 5 COFFEEHOUSES RULED CABARETS; Cafes Fined for Operating Without Licenses | True | By Oscar Godbout | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/tuesday-fete-will-aid-manhattanville-center.html | Tuesday Fete Will Aid Manhattanville Center | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/vulcan-materials-fills-a-new-executive-office.html | Vulcan Materials Fills A New Executive Office | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/mrs-harold-jenkins.html | MRS. HAROLD JENKINS | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/jobless-family-keeps-up-hopes-new-benefit-check-and-limited-work.html | Jobless Family Keeps Up Hopes; New Benefit Check and Limited Work Aid Hairdresser | True | By Ralph Katz | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cia-is-accused-by-bitter-rebels-cubans-assert-us-agency-failed-to.html | C.I.A. IS ACCUSED BY BITTER REBELS; Cubans Assert U.S. Agency Failed to Coordinate Drive and Ignored Warnings Rebels Blaming U.S. for Failure of Attack; C.I.A. Accused of Mismanagement AGENCY PLANNED CUBAN OPERATION Coordination Termed Poor -- Warning on Perils Said to Have Been Ignored Rebel Leader's Son Taken Prisoner | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/woman-tennis-player-hurt.html | Woman Tennis Player Hurt | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/nursery-school-children-victims-of-corner-cutting.html | Nursery School Children Victims of Corner Cutting | True | By Martin Tolchin | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/pilot-of-x15-flies-3140-mph-to-set-controlledflight-record-major.html | Pilot of X-15 Flies 3,140 M.P.H. To Set Controlled-Flight Record; Major White Establishes Mark Despite Engine Trouble and Leak in Cabin -- Loses Power for 30 Seconds | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/li-fire-chief-drowns-2d-man-hurt-as-barge-sinks-in-bay-off-shelter.html | L.I. FIRE CHIEF DROWNS; 2d Man Hurt as Barge Sinks in Bay Off Shelter Island | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/airlines-debate-supersonic-craft-british-and-americans-split-on.html | AIRLINES DEBATE SUPERSONIC CRAFT; British and Americans Split on Safety vs. Speed | True | By Richard Witkin Special To The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/argentine-makes-plea.html | Argentine Makes Plea | True | Special to The New York Times | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/films-shown-on-fighting.html | Films Shown on Fighting | True | Special to The New York Times | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/belgian-coalition-in-view.html | Belgian Coalition in View | True | Special to The New York Times | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/yola-ramirez-gains-final.html | Yola Ramirez Gains Final | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/state-relief-cost-up-rose-by-12-million-to-total-577000000-in-1960.html | STATE RELIEF COST UP; Rose by 12 Million to Total $577,000,000 in 1960 | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/board-members-named.html | Board Members Named | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/judge-who-opposed-hoffa-will-quit.html | Judge Who Opposed Hoffa Will Quit | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/us-indicts-gambler-charges-coppola-in-evasion-of-385494-in-taxes.html | U.S. INDICTS GAMBLER; Charges Coppola in Evasion of $385,494 in Taxes | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/a-103-rise-forecast-in-weeks-auto-output.html | A 10.3% Rise Forecast In Week's Auto Output | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/banking-decision-is-not-set-aside-saypol-orders-a-judgment-prepared.html | BANKING DECISION IS NOT SET ASIDE; Saypol Orders a Judgment Prepared -- Permits Stay | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/rusk-to-attend-ankara-parley.html | Rusk to Attend Ankara Parley | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/ad-men-at-odds-in-industry-drive-promotion-of-public-image-draws.html | AD MEN AT ODDS IN INDUSTRY DRIVE; Promotion of Public Image Draws Mixed Reaction AD MEN AT ODDS IN INDUSTRY DRIVE | True | By Robert Alden Special To the New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/george-pal-plans-movie-on-grimms-master-of-fantasy-says-film-will.html | GEORGE PAL PLANS MOVIE ON GRIMMS; Master of Fantasy Says Film Will 'Use Every Trick' | True | By Howard Thompson | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/win-lenin-prizes-for-wine-process.html | WIN LENIN PRIZES; FOR WINE PROCESS | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/cinderella-story.html | Cinderella Story | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/leafs-defeat-jerseys-hickman-triumphs-8-to-0-with-a-5hit-effort.html | LEAFS DEFEAT JERSEYS; Hickman Triumphs, 8 to 0, With a 5-Hit Effort | True | | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-22 | 1961-04-22 | https://www.nytimes.com/1961/04/22/archives/kennedy-doubts-action-on-aged-care-in-1961.html | Kennedy Doubts Action On Aged Care in 1961 | True | Special to The New York Times. | 1989-02-21 | RE0000424178 | RE0000424178 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/browns-trackmen-top-penn-columbia.html | BROWNS TRACKMEN TOP PENN, COLUMBIA | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/june-wedding-planned-by-miss-joan-spinelli.html | June Wedding Planned By Miss Joan Spinelli | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/passenger-ships-of-us-drop-to-48-third-are-idle-or-laid-up-industry.html | PASSENGER SHIPS OF U.S. DROP TO 48; Third Are Idle or Laid Up, Industry Group Says | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/emily-zahniser-connecticut-59-becomes-bride-she-is-married-in-new.html | Emily Zahniser, Connecticut '59, Becomes Bride; She Is Married In New Castle, Pa., To Jerald Turner Bakbridge | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yonkers-guild-fete-to-benefit-hospital.html | Yonkers Guild Fete To Benefit Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elizabeth-steer-c-w-merritt-jr-will-be-married-social-worker.html | Elizabeth Steer, C. W. Merritt Jr. Will Be Married; Social Worker Engaged to Alumnus of Brown -- August Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mel-rubins-have-daughter.html | Mel Rubins Have Daughter | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/whitemaimon.html | White--Maimon | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/levy-shift-held-spur-states-tax-shift-held-business-aid.html | Levy Shift Held Spur; STATES TAX SHIFT HELD BUSINESS AID | True | By Richard Rutter | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hollywood-chart-oscar-race-results-disclose-several-problems-that.html | HOLLYWOOD CHART; Oscar Race Results Disclose Several Problems That Face the Industry | True | By Murray Schumach | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/salomon-scales.html | Salomon -- Scales | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/of-implications.html | OF IMPLICATIONS | True | ANITA STEIN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/fire-delays-5-trains-central-and-new-haven-runs-held-up-by-blaze.html | FIRE DELAYS 5 TRAINS; Central and New Haven Runs Held Up by Blaze Under Car | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cubans-say-rebels-will-get-no-mercy-cuba-bars-mercy-for-captives.html | Cubans Say Rebels Will Get No Mercy; Cuba Bars Mercy for Captives; 654 Rebels Reported Arrested | True | By Tad Szulc Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/willoughby-unit-to-raise-funds-by-house-tour-settlement-is-planning.html | Willoughby Unit To Raise Funds By House Tour; Settlement Is Planning Benefit in Brooklyn Heights on May 23 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/comets-sign-mike-farmer.html | Comets Sign Mike Farmer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/young-john-birch-stirred-a-furor-heresy-charges-recalled-split.html | YOUNG JOHN BIRCH STIRRED A FUROR; Heresy Charges Recalled -Split Campus in 1939 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/russell-muth-68-dead-was-manager-of-movietone-newsreels-in-europe.html | RUSSELL MUTH, 68, DEAD; Was Manager of Movietone Newsreels in Europe | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/plant-hormones-chemicals-aid-fruiting-rooting-and-growth.html | PLANT HORMONES; Chemicals Aid Fruiting, Rooting and Growth | True | By George S. Avery | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pietsch-4-mile-victor-runner-takes-aau-event-in-24027-casey-nest.html | PIETSCH 4-MILE VICTOR; Runner Takes A.A.U. Event in 24:02.7 -- Casey Nest | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/patterns-of-behavior-the-edge-of-freedom-by-john-b-oakes-129-pp-new.html | Patterns of Behavior; THE EDGE OF FREEDOM. By John B. Oakes. 129 pp. New York: Harper & Bros. $3.50. Patterns | True | By Barbara Ward | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/child-to-mrs-medler-jr.html | Child to Mrs. Medler Jr. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-high-school-hinted-for-bronx-officials-near-decision-on.html | NEW HIGH SCHOOL HINTED FOR BRONX; Officials Near Decision on Riverdale Institution | True | By Leonard Buder | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/stanley-hammer.html | STANLEY HAMMER | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/secrets-of-the-earth-made-known-scientific-discoveries-of-the-igy.html | SECRETS OF THE EARTH MADE KNOWN; Scientific Discoveries of the I.G.Y. Have Told Us Much About Our World ASSAULT ON THE UNKNOWN: The International Geophysical Year. By Walter Sullivan. Illustrated. 460 pp. New York: McGraw-Hill Book Company. $7.95. Secrets | True | By Jonathan N. Leonard | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-friends-on-stage-elegy-in-manhattan-by-george-jessel-foreword.html | Old Friends on Stage; ELEGY IN MANHATTAN. By George Jessel. Foreword by Ben Hecht. 198 pp. New York: Holt, Rinehart & Winston. $3.95. Old Friends | True | By Meredith Willson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jackets-a-la-carte-jackets-a-la-carte.html | Jackets A la Carte; Jackets a la Carte | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-policy-administration-takes-tougher-line-as-efforts-to-reach.html | U.S. POLICY: Administration Takes Tougher Line as Efforts to Reach Accords Fail | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/3-cornell-eights-beat-penn-shells.html | 3 CORNELL EIGHTS BEAT PENN SHELLS | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/deppe-line-names-agent.html | Deppe Line Names Agent | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tokyo-names-un-delegate.html | Tokyo Names U.N. Delegate | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/camera-notes-technology-is-theme-of-new-museum-hall.html | CAMERA NOTES; Technology Is Theme Of New Museum Hall | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/faking-the-statistics.html | Faking the Statistics | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/iona-crew-triumphs-varsity-defeats-fordham-but-jayvees-freshmen.html | IONA CREW TRIUMPHS; Varsity Defeats Fordham, but Jayvees, Freshmen Lose | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/parade-opens-illinois-fete.html | Parade Opens Illinois Fete | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sea-survivor-to-attend-kings-point-dedication.html | Sea Survivor to Attend Kings Point Dedication | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/on-the-mound-was-mr-everybody-out-of-my-league-by-george-plimpton.html | On the Mound Was Mr. Everybody; OUT OF MY LEAGUE. By George Plimpton. Illustrated. 150 pp. New York: Harper & Bros. $3.50. | True | By Mark Harris | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/james-daugherty-weds-jeannette-d-anderson.html | James Daugherty Weds Jeannette D. Anderson | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sports-of-the-times-a-slight-bit-of-larceny.html | Sports of The Times; A Slight Bit of Larceny | True | By Arthur Daley | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/opposing-views-on-integration.html | OPPOSING VIEWS ON INTEGRATION | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marion-r-smith-richard-willhite-planning-to-wed-daughter-of.html | Marion R. Smith, Richard Willhite Planning to Wed; Daughter of Publisher Upstate Betrothed to Williams Graduate | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/frank-j-m-dillon.html | FRANK J. M. DILLON | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/valarie-crosby-w-d-lippman-to-be-married-1959-debutante-fiancee-of.html | Valarie Crosby, W. D. Lippman To Be Married; 1959 Debutante Fiancee of Aide of Investment Banking Firm Here | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/franklin-corp-report-70433-before-reserves-cleared-in-first-year.html | FRANKLIN CORP. REPORT; $70,433 Before Reserves Cleared in First Year | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-margaretta-lee-wed.html | Mrs. Margaretta Lee Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lighter-laminates.html | Lighter Laminates | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/salute-to-italy-her-art-18611961-is-surveyed-in-hartford.html | SALUTE TO ITALY; Her Art, 1861-1961, Is Surveyed in Hartford | True | By John Canaday | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/promise-of-aid-is-sent.html | Promise of Aid Is Sent | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brazil-backs-un-inquiry.html | Brazil Backs U.N. Inquiry | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/soviet-sees-hope-for-laos-truce-parley-stressed-talks-given.html | SOVIET SEES HOPE FOR LAOS TRUCE; PARLEY STRESSED; Talks Given Priority Over Cease-Fire in Statement With Neutralist Prince SOVIET SEES HOPE FOR LAOS TRUCE | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/keeping-track-garden-scrapbooks-aid-planning-and-buying.html | KEEPING TRACK; Garden Scrapbooks Aid Planning and Buying | True | By Nancy Ruzicka Smith | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-nations-future-televised-debates-over-nbc-strive-to-maintain.html | 'THE NATION'S FUTURE'; Televised Debates Over N.B.C. Strive To Maintain Impartiality | True | By Richard F. Shepard | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/moss-cure.html | MOSS CURE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marcello-is-detained-citizenship-hearing-planned-by-guatemalan.html | MARCELLO IS DETAINED; Citizenship Hearing Planned by Guatemalan Officials | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brother-escorts-rosemary-glass-at-her-wedding-carleton-alumna-bride.html | Brother Escorts Rosemary Glass At Her Wedding; Carleton Alumna Bride of Roger Baldvin, Air Force, in Verona, N. J. | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/champion-victor-pender-keeps-crown-on-points-basilio-floored-twice.html | CHAMPION VICTOR; Pender Keeps Crown on Points -- Basilio Floored Twice PENDER DEFEATS BASILIO ON POINTS | True | By Deane McGowen Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/crime-punishment-and-reality-dostoevsky-a-human-portrait-by-robert.html | Crime, Punishment and Reality; DOSTOEVSKY: A Human Portrait. By Robert Payne. Illustrated. 405 pp. New York: Alfred A. Knopf. $5.75. LETTERS OF FYODOR MICHAILOVITCH DOSTOEVSKY to His Family and Friends. Translated by Ethel Colburn Mayne. With an introduction by Avrahm Yarmolinsky. Illustrated. 344 pp. New York: Horison Press. $6. | True | By Marc Slonim | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/episcopal-units-to-raise-funds-at-terrace-fair-benefit-will-be-held.html | Episcopal Units To Raise Funds At Terrace Fair; Benefit Will Be Held at St. Bartholomew's on May 24 and 25 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/piers-l-curry-becomes-fiance-of-miss-gossett-marine-corps-veteran.html | Piers L. Curry Becomes Fiance Of Miss Gossett; Marine Corps Veteran and Student at Vassar Planning Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/connecticut-pike-revenue-up.html | Connecticut Pike Revenue Up | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/strategy-of-civil-war-conflict-that-began-haphazardly-finally.html | Strategy of Civil War; Conflict That Began Haphazardly Finally Produced a Master Plan | True | By Hanson W. Baldwin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/poles-trial-test-of-legal-system-prominent-lawyer-accused-of.html | POLES TRIAL TEST OF LEGAL SYSTEM; Prominent Lawyer Accused of Slandering Prosecutor | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/stanley-cortell-fiance-of-miss-sharon-nason.html | Stanley Cortell Fiance Of Miss Sharon Nason | True | Special to The NeW York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/publishers-meet-here-this-week-kennedy-and-mcnamara-to-speak-at.html | PUBLISHERS MEET HERE THIS WEEK; Kennedy and McNamara to Speak at Conventions | True | By Russell Porter | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hofstra-loses-7-to-0-washington-college-victor-in-lacrosse-ccny.html | HOFSTRA LOSES, 7 TO 0; Washington College Victor in Lacrosse -- C.C.N.Y. Wins | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/trailblazers-trappers-and-mountain-men-by-the-editors-of-american.html | Trailblazers; TRAPPERS AND MOUNTAIN MEN. By the Editors of American Heritage. Narrative by Evan Jones in consultation with Dale L. Morgan. Illustrated. 153 pp. New York: American Heritage Publishing Company-Golden Press. $3.50. BROKEN-HAND FITZPATRICK; Greatest of Mountain Men. By Shannon Garst. 190 pp. New York: Julian Messner. $2.95. For Ages 12 to 16. | True | DAVID LAVENDER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/strife-threatens-cuban-sugar-role-damage-to-warehouses-and-mills-in.html | STRIFE THREATENS CUBAN SUGAR ROLE; Damage to Warehouses and Mills in Present Revolt Could Curb Supplies INDUSTRY APPREHENSIVE Trading in World Futures Soars and Prices Reach Some Record Levels STRIFE THREATENS CUBAN SUGAR ROLE | True | By George Auerbach | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/critic-hailed.html | CRITIC HAILED | True | WILLIAM H. WEIS | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-ship-to-be-raised-vessel-of-1628-to-emerge-in-stockholm-harbor.html | OLD SHIP TO BE RAISED; Vessel of 1628 to Emerge in Stockholm Harbor Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-knight-has-a-son.html | Mrs. Knight Has a Son | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-week-in-finance-stocks-retreat-on-invasion-of-cuba-and-dullness.html | The Week in Finance; Stocks Retreat on Invasion of Cuba And Dullness in Some Business Lines | True | By Thomas E. Mullaney | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/isabella-cooper-engaged-to-wed-kent-o-mckarny-speech-therapist-will.html | Isabella Cooper Engaged to Wed Kent C. McKany; Speech Therapist Will Be Bride in July of a Magazine Editor | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hospital-joins-students-in-aid-50-at-city-college-help-staff-and.html | HOSPITAL JOINS STUDENTS IN AID; 50 at City College Help Staff and Serve Themselves | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/society-to-discuss-trip.html | Society to Discuss Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yorkville-council-for-youth-plans-art-sale-may-35-showing-of-rare.html | Yorkville Council For Youth Plans Art Sale May 3-5; Showing of Rare Prints and Drawings Slated at French Institute | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/malaya-plans-to-spend-16-billion-over-5-yrs.html | Malaya Plans to Spend 1.6 Billion Over 5 Yrs. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-garden-book-crop-numerous-selections-appeal-to-hobbyist-and.html | NEW GARDEN BOOK CROP; Numerous Selections Appeal to Hobbyist And Professional | True | By Carol H. Woodward | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/white-house-guard-still-unintegrated.html | WHITE HOUSE GUARD STILL UNINTEGRATED | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/how-good-and-bad-southerners-relate-talliens-children-by-hertha.html | How Good and Bad Southerners Relate; TALLIEN'S CHILDREN. By Hertha Pretorius. 344 pp. New York: Appleton-Century-Crofts. $4.50. | True | By Otis Kidwell Burger | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/aristid-von-wurtzler-a-harpist-makes-town-hall-recital-debut.html | Aristid von Wurtzler, a Harpist, Makes Town Hall Recital Debut | True | ALLEN HUGHES | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pistons-enroll-finley.html | Pistons Enroll Finley | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/edwina-repp-fiancee-of-richard-m-arnold.html | Edwina Repp Fiancee Of Richard M. Arnold | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/slowstroking-yale-eight-outraces-rutgers-yale-eight-beats-rutgers.html | Slow-Stroking Yale Eight Outraces Rutgers; YALE EIGHT BEATS RUTGERS VARSITY | True | By Robert L. Teague Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/584-tuscarora-indians-get-checks-for-lands.html | 584 Tuscarora Indians Get Checks For Lands | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/opera-is-directed-by-ingmar-bergman.html | OPERA IS DIRECTED BY INGMAR BERGMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/reed-mcculley.html | Reed -- McCulley | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/nasser-presents-a-record-budget-cairo-stresses-socialism-rise-in.html | NASSER PRESENTS A RECORD BUDGET; Cairo Stresses Socialism - Rise in Revenue Expected | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/how-us-confirmed-soviet-space-feat-despite-the-scanty-information.html | HOW U.S. CONFIRMED SOVIET SPACE FEAT; Despite the Scanty Information Issued by Moscow There Is No Doubt of Astronaut's Success | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/eisenhower-urges-nation-to-back-kennedy-on-cuba-khrushchev-chides.html | EISENHOWER URGES NATION TO BACK KENNEDY ON CUBA; KHRUSHCHEV CHIDES U.S.; 2 LEADERS MEET Ex-President Upholds Foreign Policy After Camp David Talk POLICY IS UPHELD BY EX-PRESIDENT 2 Leaders Tour Camp David and Confer 90 Minutes -- Site Gets a New Sign | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/noble-turn-first-at-gulfstream-under-dever-and-pays-8130.html | Noble Turn First at Gulfstream Under Dever and Pays $81.30 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/fire-island-bridge-getting-under-way.html | FIRE ISLAND BRIDGE GETTING UNDER WAY | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/city-hails-dowling-for-cultural-work.html | CITY HAILS DOWLING FOR CULTURAL WORK | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dar-aide-seeks-top-post.html | D.A.R. Aide Seeks Top Post | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/stagestruck-sara-by-louise-lee-floethe-illustrated-by-richard.html | Stage-Struck; SARA. By Louise Lee Floethe. Illustrated by Richard Floethe. 121 pp. New York: Acid Books-Farrar, Straus & Cudahy. $2.75. For Ages 10 to 14 | True | ALBERTA EISEMAN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/maryland-state-scores-upset-in-queensiona-track-relays-maryland.html | Maryland State Scores Upset In Queens-Iona Track Relays; Maryland State Scores Upset In Queens-Iona Track Relays | True | By Michael Strauss | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tito-ends-uar-visit-he-and-nasser-see-danger-in-recent-events.html | TITO ENDS U.A.R. VISIT; He and Nasser See Danger in 'Recent' Events | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/child-to-mrs-lloyd-burns.html | Child to Mrs. Lloyd Burns | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/italian-team-nears-its-4th-bridge-title.html | ITALIAN TEAM NEARS ITS 4TH BRIDGE TITLE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-attorneys-aide-quits.html | U.S. Attorney's Aide Quits | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-trio-of-heroes-in-the-ontario-wilderness-the-incredible-journey.html | A Trio of Heroes in the Ontario Wilderness; THE INCREDIBLE JOURNEY. By Sheila Burnford. Illustrated by Carl Burger. 145 pp. Boston: Little, Brown &Co. $3.75. A Trio of Heroes in the Ontario Wilderness | True | By Stuart Keate | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/22-scholars-here-to-thank-vatican-adherents-of-3-faiths-to-give.html | 22 SCHOLARS HERE TO THANK VATICAN; Adherents of 3 Faiths to Give Volume to Papal Library | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/michigan-paces-ohio-state-track-wolverines-take-5-events-at-relays.html | MICHIGAN PACES OHIO STATE TRACK; Wolverines Take 5 Events at Relays for 38 Points | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/disappointment-in-britain-exchequers-decision-on-national-theatre.html | DISAPPOINTMENT IN BRITAIN; Exchequer's Decision On National Theatre Is Criticized | True | By T.c. Worsley | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-fishman-has-son.html | Mrs. Fishman Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/piano-recital-given-by-joseph-wolman.html | PIANO RECITAL GIVEN BY JOSEPH WOLMAN | True | RAYMOND ERICSON | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elizabeth-watson-becomes-affianced.html | Elizabeth Watson Becomes Affianced | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/saving-egypts-relics-protection-of-antiquities-may-not-please.html | Saving Egypt's Relics; Protection of Antiquities May Not Please Egyptians, It Is Said | True | NADA V. SAFRAN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-e-wells-is-future-bride-of-john-reiner-assistant-professor-is.html | Mary E. Wells Is Future Bride Of John Reiner; Assistant Professor Is Engaged to Graduate of Columbia Law | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/virginia-blakeman-prospective-bride.html | Virginia Blakeman Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/egan-insurgents-gaining-in-essex-democratic-foes-of-carey-win-seats.html | EGAN INSURGENTS GAINING IN ESSEX; Democratic Foes of Carey Win Seats in Ouster Bid | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/comic-bias.html | COMIC 'BIAS | True | HERBERT LEVINE | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lecture-on-silver-slated-at-library.html | LECTURE ON SILVER SLATED AT LIBRARY | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/forecast-cool-and-blue-hot-and-sunny.html | Forecast: Cool and Blue, Hot and Sunny | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lighthouse-in-queens-to-honor-the-airlines.html | Lighthouse in Queens To Honor the Airlines | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/valerie-greenman-engaged-to-lauriston-castleman-jr.html | Valerie Greenman Engaged To Lauriston Castleman Jr. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/east-vs-west.html | East vs. West | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/li-duck-farmers-organize-in-coop-stabilized-prices-is-objective-53.html | L.I. DUCK FARMERS ORGANIZE IN CO-OP; Stabilized Prices Is Objective -- 53 Growers Participate | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/town-house-countrystyle.html | Town House, Country-Style | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-gilligan-engaged-to-william-t-schnurr.html | Miss Gilligan Engaged To William T. Schnurr | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/welcoming-foreigners.html | WELCOMING FOREIGNERS | True | DAVID VAN LEER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/auto-sales-pace-showing-pickup-dealers-throughout-country-express.html | AUTO SALES PACE SHOWING PICK-UP; Dealers Throughout Country Express Optimism for '61, but Picture Is Spotty USED CARS ALSO SPURT Retailers Eye Volume of '55 as Goal This Year -- Price Chief Factor in Deals AUTO SALES PACE SHOWING PICK-UP | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wors-martha-deane-marian-young-taylor-has-twentieth-anniversary-as.html | WOR'S 'MARTHA DEANE'; Marian Young Taylor Has Twentieth Anniversary as Interviewer | True | By John P. Shanley | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dali-painting-damaged.html | Dali Painting Damaged | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cactus-tom-wins-ben-ali-handicap-eight-again-2d-and-careless-john.html | CACTUS TOM WINS BEN ALI HANDICAP; Eight Again 2d and Careless John 3d in Keeneland Mud | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/newport-haws.html | Newport -- Haws | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/banff-seeks-winter-games.html | Banff Seeks Winter Games | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/john-r-young-will-marry-mary-ambrister-in-autumn.html | John R. Young Will Marry Mary Ambrister in Autumn | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/some-points-protested.html | Some Points Protested | True | C.P. SNOW | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/drexel-to-start-new-building.html | Drexel to Start New Building | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/anniversary-visitor-the-department-store-ghost-by-bill-and-rosalie.html | Anniversary Visitor; THE DEPARTMENT STORE GHOST. By Bill and Rosalie Brown. Illustrated by Leonard Shortall. 39 pp. New York: Coward-McCann. $2.50. For Ages 5 to 8. | True | OLGA HOYT | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/popularity-of-cartop-yachts-is-increasing-craft-rest-on-auto-roofs.html | Popularity of Car-Top Yachts Is Increasing; Craft Rest on Auto Roofs, Secured by Brackets Boats Are as Light as 80 Pounds, as Small as 12 Feet | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/uslt-receives-open-tennis-plan-compromise-proposal-calls-for.html | U.S.L.T. RECEIVES OPEN TENNIS PLAN; Compromise Proposal Calls for Experimental Events Beginning Next Year U.S.L.T.A. RECEIVES OPEN TENNIS PLAN | True | By Robert M. Lipsyte Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/25-pupils-picket-here-protest-insurance-concerns-plan-to-end.html | 25 PUPILS PICKET HERE; Protest Insurance Concern's Plan to End Nursery | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hippies-and-beats-the-magic-of-their-singing-by-bernard-wolfe-247.html | Hippies And Beats; THE MAGIC OF THEIR SINGING. By Bernard Wolfe. 247 pp. New York: Charles Scribner's Sons. $3.95. | True | By Daniel Talbot | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mra-opens-new-drive-delegation-to-oppose-reds-goes-to-south-america.html | M.R.A. OPENS NEW DRIVE; Delegation to Oppose Reds Goes to South America | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/choral-festival-set-westminister-choir-college-to-sponsor-princeton.html | CHORAL FESTIVAL SET; Westminister Choir College to Sponsor Princeton Event | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/patricia-burke-engaged.html | Patricia Burke Engaged | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-diana-levick-to-be-wed-may-14.html | Miss Diana Levick To Be Wed May 14 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/post-office-to-aid-election-boards-to-make-changeofaddress-cards-on.html | POST OFFICE TO AID ELECTION BOARDS; To Make Change-of-Address Cards on Voters Available | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-bull-market-is-six-months-old-recovery-the-fastest-of-the-four.html | THE BULL MARKET IS SIX MONTHS OLD; Recovery the Fastest Since World War II THE BULL MARKET IS SIX MONTHS OLD | True | By Burton Crane | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/transport-briefs.html | Transport Briefs | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/popular-songs-fresh-interpretations-given-on-new-disks.html | POPULAR SONGS; Fresh Interpretations Given on New Disks | True | By John S. Wilson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lynda-mac-coy-donald-e-kepler-will-be-married-former-north-carolina.html | Lynda Mac Coy, Donald E. Kepler Will Be Married; Former North Carolina Student Engaged to Colgate Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/impressions-of-the-crisis-in-laos.html | IMPRESSIONS OF THE CRISIS IN LAOS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/washington-kennedys-first-defeat-how-will-he-react.html | Washington; Kennedy's First Defeat: How Will He React? | True | By James Reston | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-blanchard-wed-to-maitland-griggs.html | Mrs. Blanchard Wed To Maitland Griggs | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ralph-boston-exhausts-his-ncaa-eligibility.html | Ralph Boston Exhausts His N.C.A.A. Eligibility | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/harold-reebel-weds-louise-a-veprovsky.html | Harold Reebel Weds Louise A. Veprovsky | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pal-campaign-is-slated-to-open-at-tuesday-fete-womens-unit-plans.html | PAL Campaign Is Slated to Open At Tuesday Fete; Women's Unit Plans Show And Reception at Modern Museum | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-calls-note-polemical.html | U.S. Calls Note 'Polemical' | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gop-twits-kennedy-morton-likens-performance-to-indian-juggling-act.html | G.O.P. TWITS KENNEDY; Morton Likens Performance to Indian Juggling Act | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/holcombe-we-hurd-fiance-of-miss-leland-de-planque.html | Holcombe We Hurd Fiance Of Miss Leland de Planque | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/fafnir-bearing-plant-wages-a-war-on-dirt-ultramodern-clean-room-is.html | Fafnir Bearing Plant Wages a War on Dirt; Ultramodern 'Clean Room' Is Built to Spur Precision FAFNIR BEARING SHOWS NEW UNIT | True | By William M. Freeman Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/isotope-developed-to-aid-liver-tests.html | ISOTOPE DEVELOPED TO AID LIVER TESTS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/w-d-ethridge-of-navy-to-wed-eleanor-p-taft-son-of-publisher-in.html | W. D. Ethridge Of Navy to Wed Eleanor P. Taft; Son of Publisher in Louisville Is Fiance of 1959 Debutante | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pelham-club-plans-a-ball-on-saturday.html | Pelham Club Plans A Ball on Saturday | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-voice-of-america-dont-let-them-scare-you-the-life-and-times-of.html | A Voice of America; DON'T LET THEM SCARE YOU. The Life and Times of Elmer Davis. By Roger Burlingame. 352 pp. Philadelphia and New York: J.B. Lippincott Company. $5.95. | True | By D.w. Brogan | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paper-output-ratio-938.html | Paper Output Ratio 93.8% | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/100-march-in-montreal.html | 100 March in Montreal | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-ellen-lewis-teachers-fiancee.html | Mary Ellen Lewis Teacher's Fiancee | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mt-sinai-auxiliary-elects.html | Mt. Sinai Auxiliary Elects | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/oas-head-bids-cuba-treat-rebels-humanely.html | O.A.S. Head Bids Cuba Treat Rebels Humanely | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/polish-communists-increase-prestige-in-election-lack-of-official.html | Polish Communists Increase Prestige in Election; Lack of Official Pressure on Voters Is Regarded as Credit to Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/laotians-purging-vice-in-vientiane-police-now-enforcing-laws-in.html | LAOTIANS PURGING VICE IN VIENTIANE; Police Now Enforcing Laws in Once Wide-Open City | True | By Jacques Nevard Special To the New York Times | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/prendergast-to-talk-in-jersey.html | Prendergast to Talk in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/foreign-legions-iron-discipline-forges-a-tough-fighting-force.html | Foreign Legion's Iron Discipline Forges a Tough Fighting Force | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/broadway-on-tv.html | Broadway On TV | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/links-action.html | Links Action | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/without-a-smile-treyz-of-abc-claims-rivals-corrupt-tv.html | WITHOUT A SMILE; Treyz of A.B.C. Claims Rivals Corrupt TV | True | By Jack Gould | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-un-and-cuba-latin-americans-gave-decisive-aid-in-heading-off-a.html | The U.N. and Cuba; Latin Americans Gave Decisive Aid in Heading Off a Vote Against U.S. | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-policemans-lot-mr-love-and-justice-by-colin-macinnes-232-pp-new.html | A Policeman's Lot; MR. LOVE AND JUSTICE. By Colin MacInnes. 232 pp. New York: E.P. Dutton & Co. $3.50. | True | By Anthony Boucher | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/firstquarter-exports-up-72-for-germany.html | First-Quarter Exports Up 7.2% for Germany | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elaine-mendel-engaged.html | Elaine Mendel Engaged | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-sax-comes-up-the-moskva-river-though-called-many-things-it-is.html | The Sax Comes Up The Moskva River; Though called many things, it is no longer, in Russia, 'a synonym for imperialism.' The Sax Comes Up the Moskva | True | By Gilbert Millstein | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gas-peace-parley-set-brooklyn-company-and-union-meet-with-city.html | GAS PEACE PARLEY SET; Brooklyn Company and Union Meet With City Today | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/irina-evans-fiancee-of-joseph-h-cooper.html | Irina Evans Fiancee Of Joseph H. Cooper | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/countdowns-and-courage-project-vanguard-by-kurt-r-stehling.html | Countdowns And Courage; PROJECT VANGUARD. By Kurt R. Stehling. Illustrated. 312 pp. New York: Doubleday & Co. $4.50 | True | By Robert Plumb | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/disks-tristan-birgit-nilsson-as-isolde-dominates-stereo-version-of.html | DISKS TRISTAN; Birgit Nilsson, as Isolde, Dominates Stereo Version of Wagner Opera | True | By Raymond Ericson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/nancy-l-lyons-married.html | Nancy L. Lyons Married | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/may-time.html | MAY TIME | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/authors-query.html | Author's Query | True | ROBERT M. AUMAN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/2-dead-in-brooklyn-in-youth-violence.html | 2 DEAD IN BROOKLYN IN YOUTH VIOLENCE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/patricians-capture-polo-finale-by-119.html | PATRICIANS CAPTURE POLO FINALE BY 11-9 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/beethoven-and-goethe.html | Beethoven and Goethe | True | JOHANNES URZIDIL | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/immigrant-agency-starts-fund-drive.html | IMMIGRANT AGENCY STARTS FUND DRIVE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/news-of-the-rialto-folklore-new-farce-will-make-a-serious-point.html | NEWS OF THE RIALTO: FOLKLORE; New Farce Will Make A Serious Point -National Phoenix | True | By Lewis Funke | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/stripes-in-spades.html | Stripes -- In Spades | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bible-development-is-traced-in-britain.html | BIBLE DEVELOPMENT IS TRACED IN BRITAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/vikki-viskniskki-engaged-to-wed-nuptials-may-30-ford-foundation.html | Vikki Viskniskki Engaged to Wed; Nuptials May 30; Ford Foundation Aide Becomes Fiancee of James C. Huff | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/danish-chief-in-strike-plea.html | Danish Chief in Strike Plea | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/donna-miller-55-debutante-married-here-bride-of-kent-l-straut-ibm.html | Donna Miller, '55 Debutante, Married Here; Bride of Kent L. Straut, I.B.M. Aide, in Church of St. Thomas More | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mount-blanc-bore-at-halfway-mark.html | MOUNT BLANC BORE AT HALFWAY MARK | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sullivan-reisert.html | Sullivan -- Reisert | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bergin-keegan.html | Bergin -- Keegan | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/parsifal-applause.html | 'PARSIFAL' APPLAUSE | True | JOHN ZUCKER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/chile-appeals-to-cuba-calls-upon-dorticos-to-stop-executions-of.html | CHILE APPEALS TO CUBA; Calls Upon Dorticos to Stop Executions of Castro Foes | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/virginia-j-stevenson-to-be-married-june-7.html | Virginia J. Stevenson To Be Married June 7 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/j-duff-reed-3d-veteran-fiance-of-camille-sippy-ad-man-in-washington.html | J. Duff Reed 3d, Veteran, Fiance Of Camille Sippy; Ad Man in Washington and Ex-Art Student There Will Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hurlburtsloatman.html | Hurlburt--Sloatman | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuba-exiles-push-recruiting-drive-eminent-landings-rumored-code.html | CUBA EXILES PUSH RECRUITING DRIVE; eminent Landings Rumored -- Code Messages Heard | True | By Sam Pope Brewer Special To the New York Times | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/shakespeares-birthday.html | Shakespeare's Birthday | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/atlantic-airlines-see-good-summer-flights-added-and-services.html | ATLANTIC AIRLINES SEE GOOD SUMMER; Flights Added and Services Increased in Anticipation | True | By Joseph Carter | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jones-supports-mitchell.html | Jones Supports Mitchell | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/log-for-a-summer-weekend.html | Log for a Summer Week-End | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-middle-one-the-threeinone-prince-by-elizabeth-johnson.html | The Middle One; THE THREE-IN-ONE PRINCE. By Elizabeth Johnson. Illustrated by Ronni Solbert. 58 pp. Boston: Little Brown & Co. $2.75. For Ages 6 to 10. | True | JANE WYLIE | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pacific-northern-buys-jets.html | Pacific Northern Buys Jets | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-new-bible.html | A New Bible | True | ROBERT G. ARTHUR | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rebels-attack-in-laos.html | Rebels Attack in Laos | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/benefits-of-fair-hailed-by-mayor-6-to-8-billions-seen-added-to.html | BENEFITS OF FAIR HAILED BY MAYOR; 6 to 8 Billions Seen Added to Economy of City | True | By Ira Henry Freeman | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/high-court-scans-urbanvote-case-weighs-tennessans-right-to-action.html | HIGH COURT SCANS URBAN-VOTE CASE; Weighs Tennessans' Right to Action on Redistricting | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/unity-in-congo-is-still-a-distant-goal-rival-factions-maneuver.html | UNITY IN CONGO IS STILL A DISTANT GOAL; Rival Factions Maneuver Warily to Retain Their Power in Any Settlement of Political Struggle | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/past-and-present-visual-rewards.html | PAST AND PRESENT VISUAL REWARDS | True | By Stuart Preston | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-career-in-medicine-decline-in-number-of-student-doctors-has.html | A Career in Medicine; Decline in Number of Student Doctors Has Spurred Recruitment Campaigns | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/value-of-cuban-peso-up-new-miami-level-maintained-even-after.html | VALUE OF CUBAN PESO UP; New Miami Level Maintained Even After Invasion Fails | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/variations-on-a-british-theme-classics-in-checks.html | Variations On a British Theme; Classics in Checks | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pros-set-up-a-contest-for-racquet-tossers.html | Pros Set Up a Contest For Racquet Tossers | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/la-guardia-sister-marks-80th-year-memory-of-nazi-camp-mars-party.html | LA GUARDIA SISTER MARKS 80TH YEAR; Memory of Nazi Camp Mars Party for Mrs. Gluck | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/columbia-crews-score-over-iona-varsity-paces-sweep-with-victory-by.html | COLUMBIA CREWS SCORE OVER IONA; Varsity Paces Sweep With Victory by Two Lengths | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/army-downs-yale-7-1.html | Army Downs Yale, 7 - 1 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-new-first-lady-a-new-mood-mrs-kennedy-is-bringing-changes-to-her.html | A New First Lady, A New Mood; Mrs. Kennedy is bringing changes to her new home -- just like many of her predecessors. SOCIAL LIFE AT THE WHITE HOUSE A New First Lady, a New Mood | True | By Daz and Richard Harkness | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/susan-abramson-fiancee-of-lawyer.html | Susan Abramson Fiancee of Lawyer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dodgers-triumph-over-reds-1-to-0-moon-sends-in-run-in-first-gilliam.html | DODGERS TRIUMPH OVER REDS, 1 TO 0; Moon Sends In Run in First -- Gilliam Is Ejected | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/david-maloneys-have-child.html | David Maloneys Have Child | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ford-fund-allots-cornell-4-millions.html | FORD FUND ALLOTS CORNELL 4 MILLIONS | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/body-found-in-thames-sir-henry-turner-was-swept-to-death-from-cabin.html | BODY FOUND IN THAMES; Sir Henry Turner Was Swept to Death From Cabin Cruiser | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hemminghaus-staliwe.html | Hemminghaus -- Staliwe | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-tree-for-birds.html | A TREE FOR BIRDS | True | By Virginia H. Fisher | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/2-nyu-runs-in-12th-top-manhattan-54.html | 2 N.Y.U. RUNS IN 12TH TOP MANHATTAN, 5-4 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/citys-university-to-induct-everett.html | CITY'S UNIVERSITY TO INDUCT EVERETT | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/seeman-brothers-fills-post-on-its-directorate.html | Seeman Brothers Fills Post on Its Directorate | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/investing-clubs-show-vast-gains-membership-now-350000-goal-is.html | INVESTING CLUBS SHOW VAST GAINS; Membership Now 350,000 -- Goal Is 5,000,000 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/winnie-crane-smith-alumna-becomes-bride-wed-in-dalton-mass-to.html | Winnie Crane, Smith Alumna, Becomes Bride; Wed in Dalton, Mass., to William K. Mackey of Law Firm Here | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-j-phillips-a-i-dickerson-jr-will-be-married-north-carolina.html | Mary J. Phillips, A. I. Dickerson Jr. Will Be Married; North Carolina Alumna Fiancee of Candidate For a Ph.D. There | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/vivian-j-martin-joseph-a-grotto-wed-in-westport-father-escorts.html | Vivian J. Martin, Joseph A. Grotto Wed in Westport; Father Escorts Bride at Marriage to Aide of Real Estate Firm | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/crabtree-parker.html | Crabtree -- Parker | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-intervention-scored.html | U.S. 'Intervention' Scored | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/salute-to-salmon-salute-to-salmon-cont.html | Salute To Salmon; Salute to Salmon (Cont.) | True | By Craig Claiborne | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/football-cards-sign-korman.html | Football Cards Sign Korman | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/youth-jobs-backed-to-cut-high-vd-here.html | YOUTH JOBS BACKED TO CUT HIGH VD HERE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/guinea-revamps-stores-state-retailers-will-share-imports-with.html | GUINEA REVAMPS STORES; State Retailers Will Share Imports With Merchants | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/twins-turn-back-senators-in-10th-only-17445-fans-see-54-victory-in.html | TWINS TURN BACK SENATORS IN 10TH; Only 17,445 Fans See 5-4 Victory in 30,800-Seat Minnesota Stadium TWINS TURN BACK SENATORS IN 10TH | True | By Joseph M. Sheehan Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bolt-venturi-thomson-lead-houston-golf-with-208s-boros-j-hebert.html | Bolt, Venturi, Thomson Lead Houston Golf With 208s; BOROS, J. HEBERT ARE NEXT AT 209 Bolt, Venturi and Thomson Ahead in $40,000 Tourney -- Palmer in 210 Group | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/court-on-private-bias-decision-limits-the-segregation-permitted-in.html | COURT ON 'PRIVATE BIAS'; Decision Limits the Segregation Permitted in Enterprises Catering to the General Public | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/29100000-added-to-state-school-aid-rockefeller-adds-29100000-in.html | $29,100,000 Added To State School Aid; Rockefeller Adds $29,100,000 In State Aid to School Districts | True | By Warren Weaver Jr. Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/poll-indicates-yugoslav-students-are-not-sold-on-nations-system.html | Poll Indicates Yugoslav Students Are Not Sold on Nation's System | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sally-diamond-will-be-married-to-army-officer-chattanooga-girl-and.html | Sally Diamond Will Be Married To Army Officer; Chattanooga Girl and Capt. Hebert Yale Schandler Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/schoenfeld-paces-tigers.html | Schoenfeld Paces Tigers | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dublin.html | Dublin | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marcia-aker-engaged.html | Marcia Aker Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/portraits-from-a-delightful-century-the-age-of-reason-the.html | Portraits From a Delightful Century; THE AGE OF REASON: The Eighteenth Century. By Harold Nicolson. 433 pp. New York: Doubleday & Co. $5.95. | True | By Peter Gay | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/garvin-lynch.html | Garvin -- Lynch | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/theatre-party-may-8-will-help-travelers-aid-carnival-showing-to.html | Theatre Party May 8 Will Help Travelers Aid; 'Carnival!' Showing to Precede Champagne Supper at St. Regis | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/boy-freed-from-quicksand.html | Boy Freed From Quicksand | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-music-festival-for-the-americas.html | A MUSIC FESTIVAL FOR THE AMERICAS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/homecoming.html | Homecoming | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/columbia-320-rugby-winner.html | Columbia 32-0 Rugby Winner | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/litzenberger-of-hawks-weds.html | Litzenberger of Hawks Weds | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/150-jersey-scout-units-to-stage-a-threeday-indoor-exposition-show-a.html | 150 Jersey Scout Units to Stage A Three-Day Indoor Exposition; Show at Teaneck Armory to Be Biggest Ever Held by North Bergen Council -- Leaders Decry Lack of Funds | True | By John W. Slocum | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rebels-defy-vietnam-raise-liberation-front-flag-in-active-guerilla.html | REBELS DEFY VIETNAM; Raise Liberation Front Flag in Active Guerrilla Areas | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sympathy-for-kennedy.html | Sympathy for Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/60-gains-mixed-for-red-europe-industrial-output-rose-but-farm.html | 60 GAINS MIXED FOR RED EUROPE; Industrial Output Rose, but Farm Advances Slowed | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-beatrice-sargent-wed-to-john-rumery.html | Mrs. Beatrice Sargent Wed to John Rumery | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dewitt-of-reds-a-grandfather.html | DeWitt of Reds a Grandfather | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tennis-everyone-or-swimming-or-exercise-is-good-for-us-the-experts.html | Tennis, Everyone? Or Swimming, or -- ?; Exercise is good for us, the experts agree, but what form should it take? Tennis, Everyone? | True | By Curtis Mitchell | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mit-crew-defeats-columbia-boston-u.html | M.I.T. CREW DEFEATS COLUMBIA, BOSTON U. | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jehovahs-witnesses-meet.html | Jehovah's Witnesses Meet | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/proof-it-is-not-down-the-drain-an-observer-offers-four-examples-of.html | Proof It Is Not 'Down the Drain'; An observer offers four examples of the effectiveness of foreign aid in India. 'The pace is slow, but there is no doubt about the direction.' It Is Not 'Down the Drain' | True | By Barbara Ward | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/child-to-the-bo-andersons.html | Child to the Bo Andersons | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-steady-vigil-department-of-agriculture-bars-entry-of-foreign.html | A STEADY VIGIL; Department of Agriculture Bars Entry of Foreign Plant Pests | True | By Cynthia Westcott | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/finished-with-gold-gilt-paint-is-applied-with-brush-or-spray.html | FINISHED WITH GOLD; Gilt Paint Is Applied With Brush or Spray | True | By Bernard Gladstone | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/criden-kopelman.html | Criden -- Kopelman | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mulkey-breaks-own-mark-in-kansas-relays-decathlon-with-7268-points.html | Mulkey Breaks Own Mark in Kansas Relays, Decathlon With 7,268 Points; TRIUMPH IS FIFTH FOR EX-OLYMPIAN Mulkey Tops Record by 101 Points -- No. Texas Sets Distance Medley Mark | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/navy-varsity-crew-defeats-princeton-navy-vanquishes-princeton-eight.html | Navy Varsity Crew Defeats Princeton; NAVY VANQUISHES PRINCETON EIGHT | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/leningrad-report.html | LENINGRAD REPORT | True | By Seymour Topping | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/susan-baur-married-to-donald-h-hubbard.html | Susan Baur Married To Donald H. Hubbard | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/science-instinctive-action-biologists-probe-animals-secrets-to.html | SCIENCE; INSTINCTIVE ACTION Biologists Probe Animals' Secrets To Explain Behavior Phenomena | True | By William L. Laurence | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/in-return-for-years-of-slavery-four-or-five-states-the-black.html | In Return for Years of Slavery, Four or Five States; THE BLACK MUSLIMS IN AMERICA. By C. Eric Lincoln. Foreword by Gordon Allport. 276 pp. Boston: Beacon Press. $4.95. | True | By Peter Kihss | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/capital-columnist-gets-clapper-prize.html | CAPITAL COLUMNIST GETS CLAPPER PRIZE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/carolyn-kinder-senior-at-smith-engaged-to-wed-betrothed-to-norman-s.html | Carolyn Kinder, Senior at Smith, Engaged to Wed; Betrothed to Norman S. Carr of Columbia Law -- Nuptials In June | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/botvinnik-downs-tal-nears-title-chess-victor-scores-in-63-moves.html | BOTVINNIK DOWNS TAL, NEARS TITLE; Chess Victor Scores in 63 Moves, Needs 2 1/2 Points | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-lela-hall-martin-whitmer-will-be-married-alumna-of-american-u.html | Miss Lela Hall Martin Whitmer Will Be Married; Alumna of American U. Is Engaged to Wed a Graduate of Yale | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/indiana-lists-13-million-loss.html | Indiana Lists 13 Million Loss | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/news-notes-classroom-and-campus-latest-approach-to-american-history.html | NEWS NOTES: CLASSROOM AND CAMPUS; Latest Approach to American History; Midwest Colleges Work Together | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/joining-the-trek-to-bank.html | Joining The Trek To Bank | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/when-the-norm-is-bizarre-a-month-of-sundays-by-louis-kronenberger.html | When the Norm Is Bizarre; A MONTH OF SUNDAYS. By Louis Kronenberger. 186 pp. New York: The Viking Press. $3.75. | True | By Martin Levin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/halfcentury-grab-bag-comedy-and-nostalgia-offered-by-variety-of.html | HALF-CENTURY GRAB BAG; Comedy and Nostalgia Offered by Variety Of Recordings | True | By Thomas Lask | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/children-picket-rally-near-un-signs-pester-ada-to-get-off-their.html | CHILDREN PICKET RALLY NEAR U.N.; Signs Pester A.D.A. to Get Off Their Playground | True | By Nan Robertson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/leftists-protest-loudspeaker-ban.html | LEFTISTS PROTEST LOUDSPEAKER BAN | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/japanese-pair-wins-miyagi-and-nagasaki-defeat-filipinos-in-zone.html | JAPANESE PAIR WINS; Miyagi and Nagasaki Defeat Filipinos in Zone Tennis | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ketch-with-4-missing-coast-guard-pressing-search-for-bostonbound.html | KETCH WITH 4 MISSING; Coast Guard Pressing Search for Boston-Bound Yacht | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/susan-brennan-is-married-here-to-e-t- oto01e-church-of-our-saviour.html | Susan Brennan Is Married Here To E. T. O'To01e; Church of Our Saviour Is the Setting for Their Wedding | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elaine-schramm-wed-to-robert-a-kenyon.html | Elaine Schramm Wed To Robert A. Kenyon | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/four-impressions-of-job-conditions.html | FOUR IMPRESSIONS OF JOB CONDITIONS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/highlights-att-surprised-by-huge-crowd.html | Highlights; A.T.&T. Surprised By Huge Crowd | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/-and-then-the-golden-moment-of-common-sense-passed-virginias.html | . . . And Then the Golden Moment of Common Sense Passed; VIRGINIA'S MASSIVE RESISTANCE. By Benjamin Muse. 184 pp. Bloomington: Indiana University Press. $3.95. Golden | True | By Tom Wicker | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/peccook-ambrosino.html | Peccook -- Ambrosino | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-crab-move-scored-butler-terms-lifting-ban-on-soviet-meat.html | U.S. CRAB MOVE SCORED; Butler Terms Lifting Ban on Soviet Meat 'Ill-Founded' | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/navy-crew-triumphs-snaps-harvard-lightweight-victory-streak-at-32.html | NAVY CREW TRIUMPHS; Snaps Harvard Lightweight Victory Streak at 32 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/st-johns-routs-brooklyn-10-to-0-hunt-fezza-star-on-mound-wagner.html | ST. JOHN'S ROUTS BROOKLYN, 10 TO 0; Hunt, Fezza star on Mound -- Wagner Tops Hofstra | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sandra-polisandri-bride-of-engineer.html | Sandra Poli-Sandri Bride of Engineer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/nassau-fete-for-retarded.html | Nassau Fete for Retarded | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kings-point-wins-32.html | Kings Point Wins, 3-2 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/soviet-premier-says-goal-is-still-eastwest-us-is-lectured-by.html | Soviet Premier Says Goal Is Still East-West Accord; U.S. IS LECTURED BY SOVIET CHIEF | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/civil-war-sea-power-show-at-newport-news.html | CIVIL WAR SEA POWER SHOW AT NEWPORT NEWS | True | By Dolores B. Jeffords | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/springs-pageant-in-the-northeast.html | SPRING'S PAGEANT IN THE NORTHEAST | True | By Robert Meyer Jr. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/about-c12h22o11.html | About: C12H22O11 | True | By Philip Benjamin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/administration-is-accused-of-passing-the-buck-on-rate-question.html | Administration Is Accused of Passing The Buck on Rate Question | True | DALE ROBBINS | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/un-and-congo-army-guard-kivu-whites.html | U.N. AND CONGO ARMY GUARD KIVU WHITES | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rusk-warns-on-parley.html | Rusk Warns on Parley | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-l-h-van-buren.html | MRS. L. H. VAN BUREN | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/double-duty-suits.html | Double Duty Suits | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/soviet-reads-riot-act-to-unauthorized-picket.html | Soviet Reads Riot Act To Unauthorized Picket | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/plant-scheme-scored-kennedys-plans-on-taxes-scored.html | Plant Scheme Scored; KENNEDY'S PLANS ON TAXES SCORED | True | By Robert Metz | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-dwyer-jr-has-son.html | Mrs. Dwyer Jr. Has Son | True | Special to The New York | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/livingston-bond-issues-675000-asked-for-buildings-and-bigger-sewage.html | LIVINGSTON BOND ISSUES, $675,000 Asked for Buildings and Bigger Sewage Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/carol-ann-schroeder-will-be-bride-july-15.html | Carol Ann Schroeder Will Be Bride July 15 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elinor-s-bittens-engaged.html | Elinor S. Bittens Engaged! | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/egyptians-cheer-kennedy-plan-to-save-philaes-ruins-in-nile-romantic.html | Egyptians Cheer Kennedy Plan To Save Philae's Ruins in Nile; Romantic Island Imperiled by Flooding From New Dam -- Congress Weighs President's Plea for $10,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/news-of-the-world-of-stamps-us-planning-to-raise-international.html | NEWS OF THE WORLD OF STAMPS; U.S. Planning to Raise International Rates -- Malaya Ruler | True | By David Lidman | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/vigilante-action-in-angola-scored-protestants-being-harried-as.html | 'VIGILANTE ACTION IN ANGOLA SCORED; Protestants Being Harried as Instigators of Revolt | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/christ-church-group-plans-a-fete-saturday.html | Christ Church Group Plans a Fete Saturday | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/picturebook-island-in-the-green-azores.html | PICTURE-BOOK ISLAND IN THE GREEN AZORES | True | By Arnold Beichman | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/esther-ruth-gurian-to-wed-in-summer.html | Esther Ruth Gurian To Wed in Summer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/2-latin-leaders-to-link-policies-brazil-and-argentine-chiefs-unite.html | 2 LATIN LEADERS TO LINK POLICIES; Brazil and Argentine Chiefs Unite on Foreign Views | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/damascus-in-protest-on-cuba.html | Damascus in Protest on Cuba | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/prince-greeted-in-peiping.html | Prince Greeted in Peiping | True | Special to The New York | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/french-paintings-to-be-auctioned-a-toulouselautrec-is-one-of.html | FRENCH PAINTINGS TO BE AUCTIONED; A Toulouse-Lautrec Is One of Offerings This Week | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/canadians-facing-little-election-four-byelections-may-29-to-test.html | CANADIANS FACING 'LITTLE ELECTION'; Four By-elections May 29 to Test Parties' Strength | True | By Raymond Daniell Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-makes-8-sewer-grants.html | U.S. Makes 8 Sewer Grants | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/eichmann-to-say-he-helped-jews-israelis-to-fight-trial-plea-he-had.html | EICHMANN TO SAY HE HELPED JEWS; Israelis to Fight Trial Plea He Had No Part in Deaths | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dartmouth-beats-brown.html | Dartmouth Beats Brown | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-beauty-of-its-own-pastorale-by-nelly-theodorou-translated-from.html | A Beauty Of Its Own; PASTORALE. By Nelly Theodorou. Translated from the Greek by Abbott Rick. 180 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By Gerald Walker | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/soviet-policy-kremlins-basic-strategy-remains-as-it-consolidates.html | SOVIET POLICY; Kremlin's Basic Strategy Remains as It Consolidates New Gains | True | By Harry Schwartz | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/henrietta-weithorn-wed.html | Henrietta Weithorn Wed | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/science-notes-new-telescope.html | SCIENCE NOTES; NEW TELESCOPE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/robert-wykers-have-son.html | Robert Wykers Have Son. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/algeria-moslems-assail-rightists-sympathy-for-de-gaulle-and-french.html | ALGERIA MOSLEMS ASSAIL RIGHTISTS; Sympathy for de Gaulle and 'French Democrats' Voiced by Nationalist Rebels ALGERIAN REBELS SCORE RIGHTISTS | True | By Thomas F. Brady Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/walker-inquiry-spurs-interest-of-troops-in-biography-of-birch.html | Walker Inquiry Spurs Interest Of Troops in Biography of Birch; Long-Neglected Book Is Selling Briskly -- Opinions Vary on General's Role in Promoting the Society's Ideas | True | By Sydney Gruson Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/white-sox-beaten.html | White Sox Beaten | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rowan-bdunlap-engaged-to-wed-kendall-elsom-jr-daughter-of-an.html | Rowan B.Dunlap Engaged to Wed Kendall Elsom Jr.; Daughter of an Admiral Will Be Married to a Senior at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rh-heimer-to-wed-elizabeth-gullison.html | R.H. Heimer to Wed Elizabeth Gullison | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-cuban-disaster.html | The Cuban Disaster | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/florida-angling-is-highly-compleat.html | FLORIDA ANGLING IS HIGHLY COMPLEAT | True | By C.e. Wright | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/charge-by-indonesian-reds.html | Charge by Indonesian Reds | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/open-for-comfort.html | Open for Comfort | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bacon-at-his-best.html | Bacon at His Best | True | JAMES C. LIPSCOMB | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dr-ralph-w-walton.html | DR. RALPH W. WALTON | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/resident-buyers-note-brisk-trade-stores-push-preparations-for-the.html | RESIDENT BUYERS NOTE BRISK TRADE; Stores Push Preparations for the Summer Season | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/benita-galanti-and-ian-jones-marry-in-jersey-daughter-of-judge-is.html | Benita Galanti And Ian Jones Marry in Jersey; Daughter of Judge Is Attended by Four at Wedding in Lodi | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/psychologists-in-the-schools.html | Psychologists in the Schools? | True | By Dorothy Barclay | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/experiment-in-transportation.html | Experiment in Transportation | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/in-the-cause-of-empire-bayonets-to-lhasa-the-first-full-account-of.html | In the Cause of Empire; BAYONETS TO LHASA: The first Full Account of the British Invasion of Tibet in 1904. By Peter Fleming. Illustrated. 319 pp. New York: Harper & Bros. $4.95. IT is a long, long time since I opened Peter Fleming's first book, "Brazilian Adventure," but I remember it very well. Before I had read a dozen pages I felt that here was a travel writer to rank, with Freya Stark, among the best in the English language. | True | By John Masters | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/el-comandante-is-a-sweet-track-course-in-san-juan-composed-partly.html | El Comandante Is a Sweet Track; Course in San Juan Composed Partly of Sugar Cane | True | By Richard Cooper Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/5-times-at-bat-5-homers.html | 5 Times at Bat, 5 Homers | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-8-no-title.html | Article 8 -- No Title | True | J.C. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lieutenant-fiance-of-sue-w-claxon.html | Lieutenant Fiance Of Sue W. Claxon | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/speyer-hospital-to-be-assisted-by-may-2-fete-carnival-performance.html | Speyer Hospital To Be Assisted By May 2 Fete; 'Carnival!' Performance Will Further Work of Animal Clinic | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mansfield-decries-cuba-scapegoats.html | MANSFIELD DECRIES CUBA 'SCAPEGOATS' | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/prank-ends-in-death-hornell-ny-youth-is-killed-tried-to-frighten.html | PRANK ENDS IN DEATH; Hornell, N.Y., Youth Is Killed - Tried to Frighten Friends | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paris-acts-fast-to-contain-coup-but-one-is-killed-and-12-are-hurt.html | PARIS ACTS FAST TO CONTAIN COUP; But One Is Killed and 12 Are Hurt in 4 Bombings | True | By W. Granger Blair Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/james-fittin-3d-becomes-fiance-of-sandra-klein-exstudent-at.html | James Fittin 3d Becomes Fiance Of Sandra Klein; Ex-Student at Villanova and 1958 Debutante Plan Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/geneva-ready-for-talks.html | Geneva Ready for Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/delaware-spring-fete-to-evoke-colonial-era.html | DELAWARE SPRING FETE TO EVOKE COLONIAL ERA | True | By Adolph Katz | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-sheila-shepherd-fiancee-of-h-w-burns.html | Miss Sheila Shepherd Fiancee of H. W. Burns | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lockwood-sails-penguin-to-region-title-lead-milford-skipper-paces.html | Lockwood Sails Penguin to Region Title Lead; MILFORD SKIPPER PACES 42 RIVALS Lockwood Has Slim Edge Over Shaw After First 3 Races of 2-Day Event | True | By John Rendel | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/watchdog-bill-irks-port-labor-maritime-council-to-step-up-jersey.html | 'WATCHDOG' BILL IRKS PORT LABOR; Maritime Council to Step Up Jersey Drive Against It | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wood-field-and-stream-north-carolina-man-catches-51pound-black-drum.html | Wood, Field and Stream; North Carolina Man Catches 51-Pound Black Drum With His Bare Hands | True | By John W. Randolph Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rainbow-country-us-officials-visit-to-natural-bridge-highlights.html | RAINBOW COUNTRY; U.S. Officials' Visit to Natural Bridge Highlights Park Problem in West RAINBOW COUNTRY | True | By Jack Goodman | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tennessee-cancels-meet.html | Tennessee Cancels Meet | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/aid-is-sought-in-us-for-congolese-parks.html | Aid Is Sought in U.S. For Congolese Parks | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-2d-maser-clock-built-at-harvard-will-be-used-to-test-first.html | A 2D MASER CLOCK BUILT AT HARVARD; Will Be Used to Test First, Scientific Session Is Told | True | By Robert K. Plumb Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bar-to-honor-kaufman-us-judge-will-get-harlan-stone-award-from.html | BAR TO HONOR KAUFMAN; U.S. Judge Will Get Harlan Stone Award From Lawyers | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/why-while-we-are-waiting-for-spring-to-come-and-stay-more-than.html | Why?; While we are waiting for spring to come and stay more than thirty-six hours at a time, we can ponder some of the questions. There won't be time for much pondering in a few more weeks. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/carry-back-is-2d-1920-choice-beaten-by-globemaster-5134636-bet-wood.html | CARRY BACK IS 2D; 19-20 Choice Beaten by Globemaster - $5,134,636 Bet WOOD IS CAPTURED BY GLOBEMASTER | True | By Joseph C. Nichols | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/columbia-checks-harvard-rally-in-9th-and-scores-second-league.html | Columbia Checks Harvard Rally in 9th and Scores Second League Triumph; BOHABOY'S HOMER MARKS 8-6 GAME Lion Batter Connects With Bases Filled in Second - Princeton Tops Cornell | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/providence-rally-halted.html | Providence Rally Halted | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elizabeth-schilling-married-in-jersey.html | Elizabeth Schilling Married in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/even-if-it-hurts.html | EVEN IF IT HURTS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/laos-rebels-now-press-for-ascendancy-government-forces-show-little.html | LAOS REBELS NOW PRESS FOR ASCENDANCY; Government Forces Show Little Taste for Fighting As Powers Discuss Prospects for Case-Fire | True | By Jacques Nevard Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/blumstein-morris.html | Blumstein — Morris | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-high-cost-of-touring-america-a-visiting-native-finds-foreigners.html | THE HIGH COST OF TOURING AMERICA; A Visiting Native Finds Foreigners Enjoy Life Abroad for Less THE HIGH COST OF AMERICA | True | By Robert Deardorff | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/diane-f-berger-engaged-to-wed-dr-so-burman-teacher-in-pittsburgh.html | Diane F. Berger Engaged to Wed Dr. S.O. Burman; Teacher in Pittsburgh Will Be Bride There Of Surgeon in June | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/viewers-choice.html | VIEWER'S CHOICE | True | HERBERT I. COHEN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/flight-of-a-primitive-african-tselane-by-j-louw-van-wijk-282-pp.html | Flight of a Primitive African; TSELANE. By J. Louw van Wijk. 282 pp. Boston: Houghton Mifflin Company. $3.75. Flight of a Primitive African | True | By John Barkham | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-waif-on-broadway.html | A Waif On Broadway | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cornelia-j-c-craw-to-be-bride-in-july.html | Cornelia J. C. Craw To Be Bride in July | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-nancy-c-cady-married-to-bradley-middlebrook-2d.html | Mrs. Nancy C. Cady Married To Bradley Middlebrook 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuba-gets-captive-bid-dominican-republic-suggests-exchange-of.html | CUBA GETS CAPTIVE BID; Dominican Republic Suggests Exchange of Prisoners | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wise-and-mellow-budapest-quartets-beethoven-style-is-product-of.html | WISE AND MELLOW; Budapest Quartet's Beethoven Style Is Product of Long Experience | True | By Eric Salzman | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-dance-still-more-ballet-theatre-to-join-the-spring-rush.html | THE DANCE STILL MORE; Ballet Theatre to Join The Spring Rush | True | By John Martin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/myesschattinger.html | Myes—Schattinger | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yale-trackmen-rout-army-8951-elis-win-12-of-16-events-luck-and.html | YALE TRACKMEN ROUT ARMY, 89-51; Elis Win 12 of 16 Events -Luck and Almaguer Excel | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/r-a-theobald-3d-becomes-fiance-of-mary-s-hurst-student-of.html | R. A. Theobald 3d Becomes Fiance Of Mary S. Hurst; Student of Engineering Will Marry an Aide of N.E.A. in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/linda-d-flack-and-john-bunce-to-marry-in-fall-former-student-at-the.html | Linda D. Flack And John Bunce To Marry in Fall; Former Student at the Sorbonne Engaged to a Yale Graduate | True | Special to The New York Times. . | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/nehru-extols-kennedy.html | Nehru Extols Kennedy | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lafayette-radio-adds-to-board-of-directors.html | Lafayette Radio Adds To Board of Directors | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mit-crew-beats-yale-dartmouth.html | M.I.T. CREW BEATS YALE, DARTMOUTH | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/before-the-fall-at-the-walls-of-jericho-by-israel-i-taslitt-196-pp.html | Before the Fall; AT THE WALLS OF JERICHO. By Israel I. Taslitt. 196 pp. New York: Bloch Publishing Company. $3. For Ages 12 to 16. | True | ELIZABETH HODGES | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuban-bond-prices-react-to-fighting-cuban-securities-mirror-conflict.html | Cuban Bond Prices React to Fighting; CUBAN SECURITIES MIRROR CONFLICT | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/membership-rises-for-bankers-group.html | MEMBERSHIP RISES FOR BANKERS GROUP | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/olmstead-plans-to-retire.html | Olmstead Plans to Retire | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/adelphi-slates-shakespeare.html | Adelphi Slates Shakespeare | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gentle-laos-is-caught-in-the-cold-war-gentle-laos.html | Gentle Laos Is Caught in the Cold War; Gentle Laos | True | By Peggy Durdin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/proctor-ross.html | Proctor -- Ross | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/reflection-on-ties.html | Reflection on Ties | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/master-pact-case-closed-by-nlrb-old-issue-in-effect-ruled-no-longer.html | MASTER PACT CASE CLOSED BY N.L.R.B.; Old Issue, in Effect, Ruled No Longer Pertinent | True | By George Horne | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/shea-figuring-new-ball-park-will-be-ready-for-1962-opener.html | Shea Figuring New Ball Park Will Be Ready for 1962 Opener | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/college-to-dedicate-building.html | College to Dedicate Building | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/john-norsworthy-will-wed-lisa-krassovsky-in-summer.html | John Norsworthy Will Wed Lisa Krassovsky in Summer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/motels-shops-and-restaurants-to-rise-on-three-seattle-piers.html | Motels, Shops and Restaurants To Rise on Three Seattle Piers | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/one-sweater-tops-all.html | One Sweater Tops All | True | By Patricia Peterson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/children-arise.html | CHILDREN, ARISE! | True | JOYCE S. ROCKMORE | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/men-auto-outdo-horse-at-laurels-own-game.html | Men, Auto Outdo Horse At Laurel's Own Game | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/labor-unit-to-fete-goldberg.html | Labor Unit to Fete Goldberg | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/state-senator-asks-chelsea-to-grumble.html | STATE SENATOR ASKS CHELSEA TO GRUMBLE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/choate-four-tops-columbia.html | Choate Four Tops Columbia | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/guevaras-mother-is-proud.html | Guevara's Mother Is Proud | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/arab-military-chiefs-meet.html | Arab Military Chiefs Meet | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/massachusetts-u-installs.html | Massachusetts U. Installs | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hebrew-home-to-benefit.html | Hebrew Home to Benefit | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-marylin-gelfand-betrothal-to-a-student.html | Miss Marylin Gelfand Betrothal to a Student | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/slote-lippman.html | Slote -- Lippman | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/richmond-ready-for-lee-tribute-ceremony-today-to-recall-acceptance.html | RICHMOND READY FOR LEE TRIBUTE; Ceremony Today to Recall Acceptance of Command | True | By Kennett Love Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/civil-war-pianist-diary-of-gottschalk-gives-a-picture-of-the.html | CIVIL WAR PIANIST; Diary of Gottschalk Gives a Picture Of the Struggle 100 Years Ago | True | By Harold C. Schonberg | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/general-lee-an-austere-man-still-inspires-devotion-in-south.html | General Lee, an Austere Man, Still Inspires Devotion in South; Birthday of Civil War Leader Is Observed as a Legal Holiday in 12 States | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/delgado-museum-in-new-orleans-to-benefit-here-impressionist-and.html | Delgado Museum In New Orleans To Benefit Here; Impressionist and Post-Impressionist Works to Be Seen at Knoedler's | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mitchell-favors-todd-for-leader-jersey-gop-official-due-to-be.html | MITCHELL FAVORS TODD FOR LEADER; Jersey G.O.P. Official Due to Be Appointed Tuesday | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gobidgo-takes-chase-mountain-dew-next-in-grand-national.html | GO-BID-GO TAKES CHASE; Mountain Dew Next in Grand National Point-to-Point | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-stephens-and-a-student-to-wed-in-june-daughter-of-the-news.html | Miss Stephens And a Student To Wed in June; Daughter of The News Manager Betrothed to Jan Westerman Jr. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/patricia-mellion-alumna-of-smith-will-be-married-advertising-aide.html | Patricia Mellion, Alumna of Smith Will Be Married; Advertising Aide and Leon Arthur Allen Jr. Are Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paris-turns-up-the-lights-five-sites-are-added-to-list-of-monuments.html | PARIS TURNS UP THE LIGHTS; Five Sites Are Added to List of Monuments and Fountains To Be Illuminated in City Nightly Starting May 1 | True | By Milton Bracker | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/clare-boothe-luce-better.html | Clare Boothe Luce Better | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/setback.html | Setback | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/words-into-action.html | WORDS INTO ACTION | True | ARTHUR MEYER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-rockefeller-mrs-wagner-aid-ball-here-may-15-just-one-break-to.html | Mrs. Rockefeller, Mrs. Wagner Aid Ball Here May 15; Just One Break to Get Proceeds of Festival Event at Waldorf | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/goldberg-to-press-corruption-curbs.html | GOLDBERG TO PRESS CORRUPTION CURBS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-frederic-alling.html | MRS. FREDERIC ALLING | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/continent-in-transition-the-struggle-for-democracy-in-latin-america.html | Continent in Transition; THE STRUGGLE FOR DEMOCRACY IN LATIN AMERICA. By Charles O. Porter and Robert J. Alexander. 215 pp. New York: The Macmillan Company. $4.50. | True | By Tad Szulc | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/irt-train-kills-man-service-on-line-delayed.html | IRT Train Kills Man, Service on Line Delayed | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/linda-d-carr-engaged.html | Linda D. Carr Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/son-to-the-robert-griffons.html | Son to the Robert Griffons | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cash-flow-irks-accounting-men-annual-reports-use-term-with-many.html | 'CASH FLOW IRKS ACCOUNTING MEN; Annual Reports Use Term With Many Meanings | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lessons-of-failure-cuban-fiasco-focuses-attention-on-the-weaknesses.html | Lessons of Failure; Cuban Fiasco Focuses Attention on the Weaknesses of U.S. Policy | True | By Arthur Krock | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/oregon-state-track-victor.html | Oregon State Track Victor | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/philimina-jannace-wed.html | Philimina Jannace Wed | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-construction-boom-beautifies-turin-italian-city-reaches-into-past.html | A Construction Boom Beautifies Turin; Italian City Reaches Into Past, Future for Building Style | True | By Arnaldo Cortesi Special To the New York Times | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elida-debevoise-is-future-bride-of-john-lawson-graduates-of-smith.html | Elida Debevoise Is Future Bride Of John Lawson; Graduates of Smith and Virginia Engaged -- September Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/maine-master-the-worlds-most-truthful-man-tall-tales-told-by-ed.html | Maine Master; THE WORLD'S MOST TRUTHFUL MAN: Tall Tales Told by Ed Grant in Maine. By Harold W. Felton. Illustrated by Leonard Everett Fisher. 150 pp. New York: Dodd, Mead & Co. $3. For Ages 10 to 14. | True | JOHN GOULD | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brazil-is-dropped-from-music-fete-budget-action-mars-start-of.html | BRAZIL IS DROPPED FROM MUSIC FETE; Budget Action Mars Start of Inter-American Event | True | By Ross Parmenter Special To the New York Times | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-depreciation-policy-called-curb-on-nations-lake-shipping.html | U.S. Depreciation Policy Called Curb on Nation's Lake Shipping | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/peter-st-philip-fiance-of-kathleen-smalley.html | Peter St. Philip Fiance Of Kathleen Smalley | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/too-simple.html | 'TOO SIMPLE' | True | EDWIN C. KEMP | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dr-ulysses-dailey-chicago-surgeon-75.html | DR. ULYSSES DAILEY, CHICAGO SURGEON, 75 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tage-airport-pushed-on-coast-terminal-in-los-angeles-to-be-built-on.html | T-AGE AIRPORT PUSHED ON COAST; Terminal in Los Angeles to Be Built On 265 Acres | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/focus-on-finishes-no-germs-no-stains-no-water-can-get-through.html | Focus On Finishes; No germs, no stains, no water can get through | True | By Cy Schimel | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cryptic-message-broadcast.html | Cryptic Message Broadcast | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/man-of-letters-mangled-english-translator-of-world-war-i-guide.html | 'MAN OF LETTERS' MANGLED ENGLISH; Translator of World War I Guide Sought in France | True | By Milton Brackerspecial To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/drive-on-cuba-opposed-editors-vote-8341-against-intervention-now-by.html | DRIVE ON CUBA OPPOSED; Editors Vote 83-41 Against Intervention Now by U.S. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/abell-voelkel.html | Abell -- Voelkel | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-faulks-141-leads-by-one-shot.html | MISS FAULK'S 141 LEADS BY ONE SHOT | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/u-n-session-ends-congo-fund-voted-as-latins-switch-longest-assembly.html | U. N. SESSION ENDS; CONGO FUND VOTED AS LATINS SWITCH; Longest Assembly Grants 100 Million — Mild Plan on Cuba Is Approved U. N. SESSION ENDS; CONGO FUND VOTED | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bonacorsa-decides-on-pounds-of-prevention-with-0-for-24-mark-heavy.html | Bonacorsa Decides on Pounds of Prevention; With 0-for-24 Mark, Heavy Pilot Tries Light Substitute Insko, Who Weighs 122, Drives Well in Relief Role | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/border-bells-gay-campanulas-offer-longseason-display.html | BORDER BELLS; Gay Campanulas Offer Long-Season Display | True | By Martha Pratt Haislip | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/britains-lee-country-woos-civil-war-buffs.html | BRITAIN'S LEE COUNTRY WOOS CIVIL WAR BUFFS | True | By Seth King | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-bold-front.html | The Bold Front | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/barbara-d-finlay-is-married-here-bride-in-st-vincent-ferrers-of.html | Barbara D. Finlay Is Married Here; Bride in St. Vincent Ferrer's of John M. Donahue, a Lawyer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/antebellum-pilgrimage-down-south.html | ANTE-BELLUM PILGRIMAGE DOWN SOUTH | True | By Ward Allan Howe | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | KATHLEEN N. SPRINGER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rationed-questions.html | RATIONED QUESTIONS | True | GOTTFRIED NEUBURGER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/harvard-wins-in-tennis-conquers-columbia-81-for-14th-victory-in-row.html | HARVARD WINS IN TENNIS; Conquers Columbia, 8-1, for 14th Victory in Row | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuba-is-expected-to-start-purges-castro-regime-held-ready-to-end.html | CUBA IS EXPECTED TO START PURGES; Castro Regime Held Ready to End All Opposition | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuban-problem-remains-in-wake-of-the-debacle-rebels-bitter-us.html | CUBAN PROBLEM REMAINS IN WAKE OF THE DEBACLE; REBELS BITTER U.S. Mishandling Is Criticized FUTURE PLANS Hopes Persist for Castro Overthrow | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/earlier-orbit-denied-soviet-aide-insists-gagarin-was-first-man-in.html | EARLIER 'ORBIT' DENIED; Soviet Aide Insists Gagarin Was First Man in Space | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/city-to-dedicate-courts-building-14-million-structure-part-of-the.html | CITY TO DEDICATE COURTS BUILDING; 14 Million Structure Part of the Civic Center | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/research-group-to-get-proceeds-of-mary-mary-may-2-showing-to-aid.html | Research Group To Get Proceeds Of 'Mary, Mary'; May 2 Showing to Aid Local Unit o Cystic Fibrosis Foundation | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/james-melton-57-noted-tenor-dies-radio-singer-in-the-thirties-was.html | JAMES MELTON, 57, NOTED TENOR, DIES; Radio Singer in the Thirties Was 'Met' Star 10 Years -- Made Debut in 1942 HAD APPEARED IN FILMS Was Known for Collections of Antique Automobiles in Connecticut Museum | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/transport-news-ship-sale-hinted-cunard-reported-disposing-of.html | TRANSPORT NEWS: SHIP SALE HINTED; Cunard Reported Disposing of Parthia and Media | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elmer-h-bobst-weds-mamdouha-assayyid.html | Elmer H. Bobst Weds Mamdouha As-Sayyid | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/practical-nurses-will-meet.html | Practical Nurses Will Meet | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/aboretum-on-li-opens-for-season.html | ABORETUM ON L.I. OPENS FOR SEASON | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/parade-by-greeks-here-to-mark-independence.html | Parade by Greeks Here To Mark Independence | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dempsey-reassigned-msts-admiral-here-gets-new-post-in-virginia.html | DEMPSEY REASSIGNED; M.S.T.S. Admiral Here Gets New Post in Virginia | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bluecollar-aid-success-in-uar-bonn-plan-said-to-surpass-us-and.html | BLUE-COLLAR AID SUCCESS IN U.A.R.; Bonn Plan Said to Surpass U.S. and Soviet Programs | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/elmer-davis-fund-near-goal.html | Elmer Davis Fund Near Goal | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/don-iodice-to-wed-mary-a-mcthenia.html | Don Iodice to Wed Mary A. McThenia | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/robert-frost-in-israel-robert-frost-in-israel.html | Robert Frost in Israel; Robert Frost in Israel | True | By Rinna Samuel | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/goldberg-warns-on-deficit-in-jobs-tells-editors-we-will-have-to-do.html | GOLDBERG WARNS ON DEFICIT IN JOBS; Tells Editors 'We Will Have to Do More' to Cut Rolls | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/big-college-prom-is-on-the-decline-students-across-nation-are.html | BIG COLLEGE PROM IS ON THE DECLINE; Students Across Nation Are Turning to Small Affair | True | By Milton Esterow | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/french-find-child-who-greeted-americans-with-candy-in-1918.html | French Find Child Who Greeted Americans With Candy in 1918 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-growers-favorite-woody-plants-many-flowering-kinds-are-choice-for.html | A GROWER'S FAVORITE WOODY PLANTS; Many Flowering Kinds Are Choice For Planting on Home Grounds | True | By Judith-Ellen Brown | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-set-to-orbit-robot-space-man-mercury-test-in-a-few-days-is-to.html | U.S. SET TO ORBIT ROBOT SPACE MAN; Mercury Test in a Few Days Is to Simulate Astronaut | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/freezerfood-service-industry-going-public-after-huge-gains.html | Freezer-Food Service Industry Going Public After Huge Gains | True | By Alexander R. Hammer | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rubbings-from-ruins.html | Rubbings From Ruins | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/triandos-is-star-his-home-run-beats-yanks-night-game-is-called-in.html | TRIANDOS IS STAR; His Home Run Beats Yanks — Night Game Is Called in 7th ORIOLES TOPPLE YANKEES, 5 TO 3 | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pact-for-light-jet-signed.html | Pact for Light Jet Signed | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/its-time-the-story-was-told-a-nation-of-sheep-by-william-j-lederer.html | It's Time the Story Was Told; A NATION OF SHEEP. By William J. Lederer. 194 pp. New York: W.W. Norton & Co. $3.75. Story Was Told | True | By Tillman Durdin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-peak-reached-for-bank-deposits.html | NEW PEAK REACHED FOR BANK DEPOSITS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-subscriber-comments-on-mr-bernstein.html | A Subscriber Comments On Mr. Bernstein | True | FLORENCE L. GITTERMAN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/french-rally-to-de-gaulle-wide-support-is-pledged-french-rallying.html | French Rally to de Gaulle; Wide Support Is Pledged; FRENCH RALLYING BEHIND DE GAULLE | True | By Henry Giniger Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/farley-will-study-raceways-conflict-farley-to-investigate-raceway.html | Farley Will Study Raceways Conflict; Farley to Investigate Raceway Conflict on Foreign Horses for Harness Board DRIVERS, HORSES WILL BE CHECKED Yonkers-Roosevelt Dispute Over Masina Included in Agenda of Big Inquiry | True | By Howard M. Tuckner | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/alice-turner-bride-of-spencer-leech-jr.html | Alice Turner Bride Of Spencer Leech Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/la-dolce-vita-fellinis-urbane-film-looks-askance-at-life-la-dolce.html | 'LA DOLCE VITA'; Fellini's Urbane Film Looks Askance at Life LA DOLCE VITA' | True | By Rosley Crowther | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/who-informs.html | WHO INFORMS? | True | JUNE ORNSTEEN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-guard-reviewed-governors-escort-pays-its-annual-visit-to-city.html | OLD GUARD REVIEWED; Governor's Escort Pays Its Annual Visit to City Hall | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hostesses-for-history-group-in-darien-to-explain-exhibition-at.html | HOSTESSES FOR HISTORY; Group in Darien to Explain Exhibition at Library | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/canadians-elect-worrall.html | Canadians Elect Worrall | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/greek-games-finish-in-tie-at-barnard.html | GREEK GAMES FINISH IN TIE AT BARNARD | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dartmouth-wins-from-boston-u-trackmen-score-8956-thomas-takes-3.html | DARTMOUTH WINS FROM BOSTON U.; Trackmen Score, 89-56 -Thomas Takes 3 Events | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/authors-query-109564637.html | Author's Query | True | T.S. MACKIE | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/personality-life-of-sleuth-is-a-tv-thriller-a-vice-president-of.html | Personality: Life of Sleuth Is a TV Thriller; A Vice President of American Express Pursues Forgers Stewart's Job Is to Protect Cheques Around World | True | By Albert L. Kraus | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-cameron-engaged-to-wed-jeffrey-nugent-mt-holyoke-alumna-is.html | Mary Cameron Engaged to Wed Jeffrey Nugent; Mt. Holyoke Alumna Is Betrothed to a 1957 Amherst Graduate. | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rusk-awaits-call-for-truce-in-laos-expects-britain-and-soviet-to.html | RUSK AWAITS CALL FOR TRUCE IN LAOS; Expects Britain and Soviet to Act Within 48 Hours | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/old-and-zestful-days-at-the-un-an-old-un-hand-recalls-a-time-of.html | Old -- and Zestful -- Days at the U.N.; An 'old U.N. hand' recalls a time of newness and adventure and the taste of hope. Old Days At the U.N. | True | By A.m. Rosenthal | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/anticastro-rally-in-albany.html | Anti-Castro Rally in Albany | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/germans-feuding-over-peak-climb-2year-dispute-on-scaling-of-eiger.html | GERMANS FEUDING OVER PEAK CLIMB; 2-Year Dispute on Scaling of Eiger Wall Continues | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/berkshire-county-launches-its-bicentennial.html | BERKSHIRE COUNTY LAUNCHES ITS BICENTENNIAL | True | By Arthur Myers | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/air-traffic-workers-to-meet.html | Air Traffic Workers to Meet | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/h-harrison-fuller-steel-executive-65.html | H. HARRISON FULLER, STEEL EXECUTIVE, 65 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jobs-where-will-new-ones-be-automation-poses-hard-problems-for.html | JOBS: WHERE WILL NEW ONES BE?; Automation Poses Hard Problems For Those Who Are Displaced | True | By A.h. Raskin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-people-of-the-books-old-times-in-the-faulkner-country-by-john-b.html | The People of the Books; OLD TIMES IN THE FAULKNER COUNTRY. By John B. Cullen in collaboration with Floyd C. Watkins. 132 pp. Chapel Hill: University of North Carolina Press. $3. | True | By Joseph Blotner | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/adelphi-victor-107-brown-loses-in-lacrosse-as-panthers-win-6th.html | ADELPHI VICTOR, 10-7; Brown Loses in Lacrosse as Panthers Win 6th Straight | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/generals-in-the-algerian-crisis-challe-salan-zeller-and-jouhaud.html | Generals in the Algerian Crisis; Challe, Salan, Zeller and Jouhaud Head the Rebel Forces But de Pouilly and Gouraud Are Loyal to Gaullist Regime | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/economic-danger-cited-by-meany-management-is-challenged-to.html | ECONOMIC DANGER CITED BY MEANY; Management Is Challenged to Cooperate With Labor | True | By Stanley Levey | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/welchs-brother-denies-birch-ties-cites-separation-of-society.html | WELCH'S BROTHER DENIES BIRCH TIES; Cites Separation of Society Founder From Company | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-ways-of-the-world-the-heartless-light-by-gerald-green-438-pp.html | The Ways Of the World; THE HEARTLESS LIGHT. By Gerald Green. 438 pp. New York: Charles Scribner's Sons. $4.95. The Ways of the World | True | By James Kelly | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/civil-war-fetes-decried-by-negro-they-perpetuate-a-myth-author.html | CIVIL WAR FETES DECRIED BY NEGRO; They Perpetuate a 'Myth,' Author Tells Teachers | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-hall-of-hades-found-in-greece-excavation-shows-chamber-in-ancient.html | A HALL OF HADES FOUND IN GREECE; Excavation Shows Chamber in Ancient Oracle of Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/professor-takes-new-post.html | Professor Takes New Post | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/verna-woskoff-fiancee-of-robert-tomasson.html | Verna Woskoff Fiancee Of Robert Tomasson | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kent-crew-beats-andover.html | Kent Crew Beats Andover | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/child-to-g-t-striblings.html | Child to G. T. Striblings | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/education-school-aid-outlook-supporters-in-congress-predict.html | EDUCATION; SCHOOL AID OUTLOOK Supporters in Congress Predict Increased Chance for Success | True | By Fred M. Hechinger | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/another-potomac-army-the-lobbyists-in-the-thick-of-the-developing.html | Another Potomac Army: The Lobbyists; In the thick of the developing battle over the President's program in Congress are vast, competing lobbies; in fact, they are the front-line troops. Potomac Army: The Lobbyists | True | By Frederic W. Collins | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/east-orange-gets-plan-on-renewal-program-would-rebuild-the-brick.html | EAST ORANGE GETS PLAN ON RENEWAL; Program Would Rebuild the Brick Church District | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/british-champion-is-unawed-by-patterson-henry-cooper-finds-floyd-is.html | British Champion Is Unawed by Patterson; Henry Cooper Finds Floyd Is 'Good' but Not Great He Awaits the Word That Title Fight Has Been Set | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/edith-bradford-myles-plans-nuptials-in-june-her-fiance-is.html | Edith Bradford Myles Plans Nuptials in June; Her Fiance Is Guy-Philippe Lannes de Montebello | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/france-in-state-of-alert-after-coup-in-algiers-revolt-spreads-to.html | FRANCE IN STATE OF ALERT AFTER COUP IN ALGIERS; REVOLT SPREADS TO ORAN, SITUATION CHAOTIC Top de Gaulle Aides Are Arrested -- Paris Warns Mutineers FRANCE ALERTED ON ALGIERS COUP | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/beautiful-blooms-flowering-cherry-trees-suit-small-sites.html | BEAUTIFUL BLOOMS; Flowering Cherry Trees Suit Small Sites | True | By Barbara M. Capen | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rudolph-bochco-plays-violinist-in-sonata-program-at-carnegie.html | RUDOLPH BOCHCO PLAYS; Violinist in Sonata Program at Carnegie Recital Hall | True | ERIC SALZMAN | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pope-receives-bishop-sheil.html | Pope Receives Bishop Sheil | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/b-j-connor-jr-and-maria-cox-wed-in-suburbs-graduate-of-notre-dame.html | B. J. Connor Jr. And Maria Cox Wed in Suburbs; Graduate of Notre Dame Marries a Maryville Alumna in Pelham | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wellesley-names-trustee.html | Wellesley Names Trustee | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/moscow-looses-propaganda-blast.html | MOSCOW LOOSES PROPAGANDA BLAST | True | By Seymour Topping Special to the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/demonstration-in-montevideo-is-nations-largest-in-recent-years-rio.html | Demonstration in Montevideo Is Nation's Largest in Recent Years -- Rio Asks U.N. Inquiry Into Cuban Invasion | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/judge-madden-on-law-faculty.html | Judge Madden on Law Faculty | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bronx-home-for-aged-will-gain-wednesday.html | Bronx Home for Aged Will Gain Wednesday | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/foundation-honors-100-city-teachers.html | FOUNDATION HONORS 100 CITY TEACHERS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/charlie-boy-suffolk-victor.html | Charlie Boy Suffolk Victor | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dragan-palmer.html | Dragan -- Palmer | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dogwood-trails-150000-trees-blossom-in-knoxville-for-annual-spring.html | DOGWOOD TRAILS; 150,000 Trees Blossom in Knoxville For Annual Spring Festival | True | By Warner Ogden | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/european-contrast.html | EUROPEAN CONTRAST | True | DE HENRY W. LEVINGEE | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-merchants-view-an-appraisal-of-retailers-problems-economy-shows.html | The Merchant's View; An Appraisal of Retailers' Problems -- Economy Shows Signs of Upturn Cold, rainy weather -- and the calendar -- continue to plague the nation's retailers. The loss for the week ended on April 15 was heavy, mainly because it was compared with volume for the pre-Easter week of 1960. | True | By Herbert Koshetz | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/diversity-in-shows-exhibitions-in-galleries-demonstrate-problems.html | DIVERSITY IN SHOWS; Exhibitions in Galleries Demonstrate Problems | True | By Jacob Deschin | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-b-b-thayer-has-son.html | Mrs. B. B. Thayer Has Son | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cedar-crest-trustee-chosen.html | Cedar Crest Trustee Chosen | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mary-l-spaeth-1958-debutante-will-be-married-engaged-to-bernard-t.html | Mary L. Spaeth, 1958 Debutante, Will Be Married; Engaged to Bernard T. Koon Jr., Ex-Officer -- Wedding in Summer | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/kazakhs-man-soviets-frontier-with-red-china-volunteers-aid-in.html | Kazakhs Man Soviet's Frontier With Red China; Volunteers Aid in Prevention of Border Violations Kindred Peoples Also Live in Sinking Province | True | By Farnsworth Fowle | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/britains-screen-scene-encouraging-survey-ranks-dossier-footnotes-on.html | BRITAIN'S SCREEN SCENE; Encouraging Survey, Rank's Dossier -- Footnotes on Three Luminaries | True | By Stephen Watts | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bridge-on-gowanus-to-close.html | Bridge on Gowanus to Close | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pamela-forbes-is-future-bride-of-law-student-art-editor-engaged-to.html | Pamela Forbes Is Future Bride Of Law Student; Art Editor Engaged to Reverdy Johnson 5th, Who Attends Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/featured-events-major-garden-openings-head-the-agenda.html | FEATURED EVENTS; Major Garden Openings Head the Agenda | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/its-education.html | 'IT'S EDUCATION' | True | BARRY LEVINSON | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/hester-belsky-betrothed.html | Hester Belsky Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/reactor-returns-14-shermans-entry-first-in-bold-venture-stakes-at.html | REACTOR RETURNS $14; Sherman's Entry First in Bold Venture Stakes at Ft. Erie | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gaitskell-scores-title-snobbery-he-supports-peer-fighting-to-stay.html | GAITSKELL SCORES TITLE 'SNOBBERY'; He Supports Peer Fighting to Stay in the Commons | True | By Walter H. Waggoner Special To the New York Times | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marthur-blaik-see-army-eleven-drill.html | M'ARTHUR, BLAIK SEE ARMY ELEVEN DRILL | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rosemary-lange-engaged.html | Rosemary Lange Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tigers-angels-contest-off.html | Tigers-Angels Contest Off | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/un-is-picketed-by-3500-cubans-castro-enemies-also-march-on-soviet.html | U.N. IS PICKETED BY 3,500 CUBANS; Castro Enemies Also March on Soviet Mission Here | True | By Will Lissner | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/quake-forecasts-in-10-years-seen-japan-seismologists-hope-for-clues.html | QUAKE FORECASTS IN 10 YEARS SEEN; Japan Seismologists Hope for Clues in Earth Crust | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-look-for-an-old-standby.html | New Look For an Old Standby | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-ronnielynn-nash-bride-of-william-potter.html | Miss Ronnielynn Nash Bride of William Potter | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/people.html | 'PEOPLE' | True | PAMELA ELLEN PROCUNIAR | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-9-no-title.html | Article 9 -- No Title | True | S.P. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/army-in-algeria-openly-mutinous-stand-goes-far-beyond-that-in-1958.html | ARMY IN ALGERIA OPENLY MUTINOUS; Stand Goes Far Beyond That in 1958 and 1960 Risings | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/quadros-foe-defies-a-rio-arrest-order.html | QUADROS FOE DEFIES A RIO ARREST ORDER | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-confirmation-rules.html | New Confirmation Rules | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/army-wins-in-lacrosse-hannon-and-butler-spark-74-triumph-over.html | ARMY WINS IN LACROSSE; Hannon and Butler Spark 7-4 Triumph Over Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-yorker-to-lead-temple-in-bay-state.html | New Yorker to Lead Temple in Bay State | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/publicity-gimmick-laid-to-governor.html | PUBLICITY 'GIMMICK' LAID TO GOVERNOR | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/western-is-35.html | Western Is 35 | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/springtime-in-the-pocono-mountain-country.html | SPRINGTIME IN THE POCONO MOUNTAIN COUNTRY | True | By Thomas H. Knepp | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-minimum-wage.html | The Minimum Wage | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/warning-on-laos-sounded-nations-fall-before-onslaught-of-communists.html | Warning on Laos Sounded; Nations Fall Before Onslaught of Communists Declared Issue | True | WILLIAM HENDERSON, FRANK N. TRAGER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/russian-youth-asks-some-questions-the-answers-given-in-a-poll-of.html | Russian Youth Asks Some Questions; The answers given in a poll of young people suggest the basic problems on their minds. Russian Youth Asks Questions | True | By Marvin L Kalbmoscow. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-number-of-things.html | 'A Number Of Things' | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/liu-triumphs-271-over-maritime-nine.html | L.I.U. Triumphs, 27-1, Over Maritime Nine | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dinner-in-honor-0u-anger-duke-to-be-a-benefit-may-10-event-at.html | Dinner In Honor 0u Anger Duke To Be a Benefit; May 10 Event at Plaza Will Raise Funds For Rescue Committee | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/africans-bolster-salisbury-party-national-democratic-group-being.html | AFRICANS BOLSTER SALISBURY PARTY; National Democratic Group Being Joined by Whites | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/athletics-turn-back-indians-and-notch-their-first-home-victory-of.html | Athletics Turn Back Indians and Notch Their First Home Victory of Season; DALEY IS WINNER IN 5-TO-2 CONTEST A's Southpaw Gets Help in the Ninth From Keegan -Red Sox Score, 7-6 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/iona-dedicates-2-buildings.html | Iona Dedicates 2 Buildings | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/brabham-s-car-takes-150mile-aintree-race.html | Brabham's Car Takes 150-Mile Aintree Race | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/rev-e-rowland.html | REV. R. ROWLAND | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ashlar-five-years-old-takes-laurel-handicap-for-first-stakes.html | Ashlar, Five Years Old, Takes Laurel Handicap for First Stakes Victory; LEE RIDES WINNER TO $14.40 PAY-OFF Ashlar Takes a Late Lead and Beats Greek Star - Favored Idolator 4th | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/libraries-get-aid-in-supplying-data-100000-us-grant-made-for.html | LIBRARIES GET AID IN SUPPLYING DATA; $100,000 U.S. Grant Made for Efficiency Study | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/denver-staffs-cut-by-united-air-lines.html | DENVER STAFFS CUT BY UNITED AIR LINES | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/advertising-criticism-brings-2-reactions-bowles-scored-but-silence.html | Advertising Criticism Brings 2 Reactions; Bowles Scored, but Silence Greets New F.T.C. Chairman Dixon Maps Tough Campaign Against Deception | True | By Robert Alden Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JAMES M. ZITO | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-10-no-title.html | Article 10 -- No Title | True | B.O'D. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/car-tire-shipments-decline.html | Car Tire Shipments Decline | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/revisions-during-the-run-revisions-during-the-broadway-run.html | REVISIONS DURING THE RUN; REVISIONS DURING THE BROADWAY RUN | True | By Milton Esterow | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/consultant-puts-airline-in-the-profit-column-air-force-contracts-in.html | Consultant Puts Airline in the Profit Column; Air Force Contracts Increase Revenue Under Hewitt | True | By Edward Hudson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-zealand-seeks-labor-from-abroad.html | NEW ZEALAND SEEKS LABOR FROM ABROAD | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/canadian-silent-on-mission.html | Canadian Silent on Mission | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/son-to-mrs-t-d-herzog.html | Son to Mrs. T. D. Herzog | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/israels-13-years-praised-by-rabbis-nations-progress-credited-to-aid.html | ISRAEL'S 13 YEARS PRAISED BY RABBIS; Nation's Progress Credited to Aid and Own Integrity | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/nurse-service-to-gain.html | Nurse Service to Gain | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/taylor-to-review-u-s-intelligence-general-named-by-kennedy-to.html | TAYLOR TO REVIEW U. S. INTELLIGENCE; General Named by Kennedy to Scrutinize Paramilitary Capabilities of Nation TAYLOR TO REVIEW U. S. INTELLIGENCE | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/julia-b-armour-1960-debutante-will-be-married-student-at-bradford.html | Julia B. Armour, 1960 Debutante, Will Be Married; Student at Bradford Is Betrothed to Coleman Carter Walker Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/to-ireland-with-smiles-across-the-water-by-michael-campbell-297-pp.html | To Ireland, With Smiles; ACROSS THE WATER. By Michael Campbell. 297 pp. New York: The Orion Press. $3.95. | True | By Nigel Dennis | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/atomic-ship-stirs-insurance-issue-brussels-parley-discusses.html | ATOMIC SHIP STIRS INSURANCE ISSUE; Brussels Parley Discusses Liability for U.S. Vessel | True | By Kathleen McLaughlin Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/by-way-of-report-canadian-mask-drama-other-movie-items.html | BY WAY OF REPORT; Canadian 'Mask' Drama -- Other Movie Items | True | By A.h. Weiler | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/declaration-of-caracas.html | DECLARATION OF CARACAS | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/point-about-shoes-point-about-shoes.html | Point About Shoes; Point About Shoes | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/seashore-trails-virginias-state-park-reopens-on-saturday.html | SEASHORE TRAILS; Virginia's State Park Reopens on Saturday | True | By Michael Frome | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/child-to-mrs-seggerman.html | Child to Mrs. Seggerman | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/argentine-riots-quelled.html | Argentine Riots Quelled | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/gleam-of-stones-gleam-of-stones.html | Gleam of Stones; Gleam Of Stones | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/burnley-defeats-tottenham-42-as-harris-scores-two-goals.html | Burnley Defeats Tottenham, 4-2, AS Harris Scores Two Goals | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yugoslavs-face-drought-threat-dry-spring-could-portend-trouble-for.html | YUGOSLAVS FACE DROUGHT THREAT; Dry Spring Could Portend Trouble for Farm Plans | True | By Paul Underwood Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/tennessee-fight-kills-3-officers-deputies-and-constable-are-slain.html | TENNESSEE FIGHT KILLS 3 OFFICERS; Deputies and Constable Are Slain in Gun Battle | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/transportation-week-gain.html | Transportation Week Gain | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/case-of-the-purloined-letters-is-resolved-by-public-library-suit-to.html | Case of the Purloined Letters Is Resolved by Public Library; Suit to Obtain Books Based on Them Is Dropped - Law Called Confused SUIT IS DROPPED BY LIBRARY HERE | True | By McCandlish Phillips | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lucille-ball-faints-actress-ill-from-virus-falls-during-dance-in.html | LUCILLE BALL FAINTS; Actress, Ill From Virus, Falls During Dance in 'Wildcat' | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/north-carolina-spurs-education-school-improvement-plan-of-governor.html | NORTH CAROLINA SPURS EDUCATION; School Improvement Plan of Governor Is Supported | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lieut-bruce-nealy-marries-carol-holt.html | Lieut. Bruce Nealy Marries Carol Holt | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/felix-m-keesing-59-an-anthropologist.html | FELIX M. KEESING, 59, AN ANTHROPOLOGIST | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-haven-a-rail-case-history-commuter-road-deficit-reflects-drop.html | NEW HAVEN: A RAIL CASE HISTORY; Commuter Road Deficit Reflects Drop in Number of Riders | True | By Charles Grutzner | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuban-issue-poses-us-trade-threat-setbacks-feared-in-latin-and.html | CUBAN ISSUE POSES U.S. TRADE THREAT; Setbacks Feared in Latin and Soviet Bloc Plans CUBAN ISSUE POSES U.S. TRADE THREAT | True | By Brendan M. Jones | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/paper-producers-show-profit-dips-firstquarter-reports-glum-but.html | PAPER PRODUCERS SHOW PROFIT DIPS; First-Quarter Reports Glum but Optimism Blooms Lower earnings but higher hopes. | True | By John J. Abele | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/greek-debt-sheds-light-on-surety-studying-this-history-urged-before.html | GREEK DEBT SHEDS LIGHT ON SURETY; Studying This History Urged Before Drafting New Plan GREEK DEBT SHEDS LIGHT ON SURETY | True | By Paul Heffernan | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/business-notes.html | BUSINESS NOTES | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dr-eisenhower-on-trip-today.html | Dr. Eisenhower on Trip Today | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/triestes-people-say-city-is-dying-italians-seek-cure-for-port.html | TRIESTE'S PEOPLE SAY CITY IS DYING; Italians Seek Cure for Port, Lagging Under 7-Year Rule | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/w-illinois-trackmen-excel.html | W. Illinois Trackmen Excel | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/pilot-lands-light-plane-after-three-parachute.html | Pilot Lands Light Plane After Three Parachute | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/chance-shot.html | CHANCE SHOT | True | EDWARD KRENGEL | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/text-of-khrushchev-message-to-kennedy.html | Text of Khrushchev Message to Kennedy | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/harvard-defeats-brown-syracuse-crew-wins-by-better-than-a-length.html | HARVARD DEFEATS BROWN, SYRACUSE; Crew Wins by Better Than a Length — Bruins Second | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/peggy-e-gilder-joel-tirschwell-to-wed-in-june-60-graduate-of-smith.html | Peggy E. Gilder, Joel Tirschwell To Wed in June; '60 Graduate of Smith Is Fiancee of a Language Student at Columbia | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/religion.html | RELIGION | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/letts-will-work-but-not-so-hard-judge-retiring-at-85-says-he-finds.html | LETTS WILL WORK, BUT NOT SO HARD; Judge, Retiring at 85, Says He Finds Hobbies Useless | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bridge-how-scoring-affects-bids.html | BRIDGE: HOW SCORING AFFECTS BIDS | True | By Albert H. Morehead | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/for-lower-air-fares.html | FOR LOWER AIR FARES | True | H. BRUSSEL | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-meeting-at-concord-april-morning-by-howard-fast-184-pp-new-york.html | A Meeting At Concord; APRIL MORNING. By Howard Fast. 184 pp. New York: Crown Publishers. $3.50. | True | By Kenneth Fearing | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jerseys-game-postponed.html | Jerseys' Game Postponed | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/three-western-views-of-the-soviets-and-space.html | THREE WESTERN VIEWS OF THE SOVIETS AND SPACE | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/first-woman-student-admitted-at-princeton.html | First Woman Student Admitted at Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jersey-art-show-is-set.html | Jersey Art Show Is Set | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/5-hurt-at-amusement-park.html | 5 Hurt at Amusement Park | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/every-day-is-market-day-in-ecuador.html | EVERY DAY IS MARKET DAY IN ECUADOR | True | By J. David Bowen | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/volume-off-4-in-1961-for-hotels-in-nation.html | Volume Off 4% in 1961 For Hotels in Nation | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/dr-jacob-friedlander.html | DR. JACOB FRIEDLANDER | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/very-special-place-grandmother-and-i-by-helen-e-buckley-illustrated.html | Very Special Place; GRANDMOTHER AND I By Helen E. Buckley. Illustrated by Paul Galdone. 26 pp. New York: Lothrop. Lee & Shepard Company. $2.75. For Ages 3 to 6. | True | LOIS PALMER | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/displays-of-discrimination.html | Displays of Discrimination | True | T.S. FITZPATRICK | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/lyauteys-remains-are-sent-to-france.html | LYAUTEY'S REMAINS ARE SENT TO FRANCE | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/chevrolet-lays-off-3600.html | Chevrolet Lays Off 3,600 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/the-patients-were-infamous-the-man-with-the-miraculous-hands-by.html | The Patients Were Infamous; THE MAN WITH THE MIRACULOUS HANDS. By Joseph Kessel. Translated by Helen Weaver and Leo Radista from the French, "Les Mains du Miracle." Preface by H.R. Trevor-Roper. 235 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Telford Taylor | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-reply.html | A Reply | | LEWIS L. STRAUSS | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/alouettes-to-test-yarbrough.html | Alouettes to Test Yarbrough | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/james-clark-to-marry-mary-e-fuhrmann.html | James Clark to Marry Mary E. Fuhrmann | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jean-wright-engaged.html | Jean Wright Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/betrayal-in-algiers.html | Betrayal in Algiers | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/us-says-it-hopes-uprising-in-algeria-wont-retard-talks.html | U.S. Says It Hopes Uprising in Algeria Won't Retard Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/new-light-on-composition.html | NEW LIGHT ON COMPOSITION | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/georgis-car-scores-nyack-driver-takes-15lap-race-moody-crashes.html | GEORGI'S CAR SCORES; Nyack Driver Takes 15-Lap Race -- Moody Crashes | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/jersey-pairs-1342-takes-lead-in-abc.html | JERSEY PAIR'S 1,342 TAKES LEAD IN A.B.C. | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/grand-wizard-wins-by-nose.html | Grand Wizard Wins by Nose | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bright-and-easy-evenings.html | Bright and Easy Evenings | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/wisconsin-drive-backs-president-democrats-set-up-a-group-for.html | WISCONSIN DRIVE BACKS PRESIDENT; Democrats Set Up a Group for Grass-Roots Support | True | By Austin C. Wehrwein Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/eternal-lovers-the-wildernessstone-by-robert-nathan-205-pp-new-york.html | Eternal Lovers; THE WILDERNESS-STONE. By Robert Nathan. 205 pp. New York: Alfred A. Knopf. $3.50. | True | By Virginia Peterson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yale-man-gets-harvard-prize.html | Yale Man Gets Harvard Prize | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/castro-is-credited-with-sinking-of-ship-helping-rebel-landings.html | Castro Is Credited With Sinking of Ship Helping Rebel Landings | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/city-stadium-bill-signed-in-albany-action-by-rockefeller-clears-way.html | CITY STADIUM BILL SIGNED IN ALBANY; Action by Rockefeller Clears Way for National League Team Home Here Again CITY STADIUM BILL SIGNED IN ALBANY | True | By Warren Weaver Jr. Special To The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/colgate-sets-back-rutgers.html | Colgate Sets Back Rutgers | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/proposed-a-national-talent-hunt-an-educator-declares-we-must-show-a.html | Proposed: A National Talent Hunt; An educator declares we must show as much enterprise in recruiting able young minds for our colleges as we do now in recruiting promising athletes. Proposed: A National Talent Hunt | True | By John U. Monro | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/modern-columbines.html | MODERN COLUMBINES | True | By Olive E. Allen | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mrs-dudelson-has-son.html | Mrs. Dudelson Has Son | True | Special to The New York Times. _ | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/driftwood-on-the-sangamon-citizen-of-new-salem-by-paul-horgan.html | Driftwood on the Sangamon; CITIZEN OF NEW SALEM. By Paul Horgan. Illustrations by Douglas Gorsline. 90 pp. New York: Farrar, Straus & Cudahy. $3.7S. | True | By Paul Engle | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/malloy-donnelly.html | Malloy -- Donnelly | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/shoe-sales-seminar-slated.html | Shoe Sales Seminar Slated | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/defense-adviser-named-as-ambassador-to-nato.html | Defense Adviser Named As Ambassador to NATO | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/3-get-fellowships-harvard-school-of-education-sets-up-new-program.html | 3 GET FELLOWSHIPS; Harvard School of Education Sets Up New Program | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/life-in-space-a-jules-verne-prophecy-the-time-comes-nearer-when-men.html | Life in Space -- A Jules Verne Prophecy; The time comes nearer when men will make long journeys from the earth into the cosmos. Here is an imaginary but scientifically based account of a trip to Mars. Life in Space | True | By James B. Edson | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/bid-opening-is-delayed.html | Bid Opening Is Delayed | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/allengalliker.html | Allen--Galliker | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/flashy-musical-carnival-based-on-the-film-lili-celebrates-a.html | FLASHY MUSICAL; ' Carnival!,' Based on the Film, 'Lili,' Celebrates a Traveling Circus | True | By Howard Taubman | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/peasants-paint-bucolic-life-in-yugoslavia-village-of-kovacica-is-an.html | Peasants Paint Bucolic Life in Yugoslavia; Village of Kovacica Is an Art Center -- Works on View | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/goldstein-werfin.html | Goldstein -- Werfin | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/mkay-beats-gimeno-sedgman-defeats-gonzales-in-professional-tennis.html | M'KAY BEATS GIMENO; Sedgman Defeats Gonzales in Professional Tennis | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/richardson-subdues-fraser-australian-star-defeated-86-64-richardson.html | Richardson Subdues Fraser; AUSTRALIAN STAR DEFEATED, 8-6, 6-4 Richardson Gains Final in Dallas Tennis -- Bartzen Tops Holmberg, 9-7, 8-6 | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/sabin-is-honored-by-nyu-alumni-named-man-of-the-year-for-work-on.html | SABIN IS HONORED BY N.Y.U. ALUMNI; Named Man of the Year for Work on Polio Vaccine | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/cuba-two-us-impressions-after-a-violent-week.html | CUBA: TWO U.S. IMPRESSIONS AFTER A VIOLENT WEEK | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/report-on-mens-wear.html | Report on Men's Wear | True | By John M. Willig | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/barnard-summer-jobs-study-shows-75-of-students-worked-last-vacation.html | BARNARD SUMMER JOBS; Study Shows 75% of Students Worked Last Vacation | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/canal-traffic-high-but-business-remains-even-with-previous-fiscal.html | CANAL TRAFFIC HIGH; But Business Remains Even With Previous Fiscal Year | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/world-of-music-red-army-chorus-crack-soviet-ensemble-will-visit.html | WORLD OF MUSIC: RED ARMY CHORUS; Crack Soviet Ensemble Will Visit Canada But Not U.S. | True | By Ross Parmenter | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/a-more-colorful-look-for-town-the-look-for-town.html | A More Colorful Look for Town; The Look For Town | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/surf-and-sand-patterns.html | Surf and Sand Patterns | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/priest-to-study-peru-indians.html | Priest to Study Peru Indians | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/ganezerpassman.html | Ganezer--Passman | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/william-harts-general-was-94-military-aide-to-wilson-at-191819.html | WILLIAM HARTS, GENERAL, WAS 94; Military Aide to Wilson at 1918-19 Peace Conference | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/morocco-bolsters-algrian-frontier.html | MOROCCO BOLSTERS ALGERIAN FRONTIER | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/news-of-television-and-radio-bob-newhart.html | NEWS OF TELEVISION AND RADIO -- BOB NEWHART | True | By Val Adams | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/miss-julia-suzanne-assheton-betrothed-to-peter-j-mitchell.html | Miss Julia Suzanne Assheton Betrothed to Peter J. Mitchell | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/yolanda-ramirez-wins-title.html | Yolanda Ramirez Wins Title | True | | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/de-lardi-goudswaerdt.html | De. Lardi -- Goudswaerdt | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/religious-art-show-planned-in-trieste.html | RELIGIOUS ART SHOW PLANNED IN TRIESTE | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/walter-j-reed.html | WALTER J. REED | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-23 | 1961-04-23 | https://www.nytimes.com/1961/04/23/archives/coulson-scores-in-ocean-race-takes-larchmonttosands-point-sailing.html | COULSON SCORES IN 'OCEAN' RACE; Takes Larchmont-to-Sands Point Sailing in Novocain | True | Special to The New York Times. | 1989-02-21 | RE0000424182 | RE0000424182 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bank-merger-blocked-newfane-move-is-disapproved-by-state-department.html | BANK MERGER BLOCKED; Newfane Move Is Disapproved by State Department | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/volunteers-begin-drive.html | 'Volunteers' Begin Drive | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mahaffey-strikes-out-17-cubs-as-phillies-sweep-doubleheader-chicago.html | Mahaffey Strikes Out 17 Cubs as Phillies Sweep Double-Header; CHICAGO SUFFERS 1-0 AND 6-0 LOSSES Cubs Are Helpless Against Mahaffey, Who Is One Shy of Strikeout Record | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/air-ban-diverts-newspaper.html | Air Ban Diverts Newspaper | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/castro-puts-dead-at-87.html | Castro Puts Dead at 87 | True | By R. Hart Phillips Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/fund-notes.html | Fund Notes | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/two-gang-youths-held-in-killings-2-dead-3-hurt-in-separate-street.html | TWO GANG YOUTHS HELD IN KILLINGS; 2 Dead, 3 Hurt in Separate Street Battles in Brooklyn | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/currency-group-posts-reserve-bank-names-three-to-foreign-exchange.html | CURRENCY GROUP POSTS; Reserve Bank Names Three to Foreign Exchange Unit | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/power-line-kills-parachutist.html | Power Line Kills Parachutist | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/scenic-designer-landscapes-his-home-in-yearround-sunshine.html | Scenic Designer Landscapes His Home in Year-Round Sunshine | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/a-pontifical-mass-opens-charity-call.html | A PONTIFICAL MASS OPENS CHARITY CALL | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/oberts-retain-handball-title.html | Oberts Retain Handball Title | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kralick-stars-on-hill-and-at-bat-as-twins-defeat-senators-10.html | Kralick Stars on Hill and at Bat As Twins Defeat Senators, 1-0 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hughes-hedging-on-jersey-taxes-will-ask-democrats-to-shun-stand-on.html | HUGHES HEDGING ON JERSEY TAXES; Will Ask Democrats to Shun Stand on a Broad Levy | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/tenants-are-added-by-shopping-center.html | TENANTS ARE ADDED BY SHOPPING CENTER | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/500000-in-units-based-in-algeria-half-of-french-armed-forces-in.html | 500,000 IN UNITS BASED IN ALGERIA; Half of French Armed Forces in Mutinous Africa Region | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/foreign-exchange-rates-week-ended-april-21-1961.html | Foreign Exchange Rates; Week Ended April 21, 1961 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/random-notes-in-washington-johnson-waves-flag-modestly.html | Random Notes in Washington: Johnson Waves Flag Modestly | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/carol-bellm-fiancee-of-t-s-huntington.html | Carol Bellm Fiancee Of T. S. Huntington | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/legate-rolls-1938-in-abc-allevents.html | LEGATE ROLLS 1,938 IN A.B.C. ALL-EVENTS | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bronx-man-hanged-brooks-brothers-executive-is-an-apparent-suicide.html | BRONX MAN HANGED; Brooks Brothers Executive Is an Apparent Suicide | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/theatre-party-may-2-for-weinberg-school.html | Theatre Party May 2 For Weinberg School | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/human-aims-of-science.html | Human Aims of Science | True | THOMAS C. EVANS. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/ghana-cabinet-off-to-school.html | Ghana Cabinet Off to School | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/34-nations-accept-invitation-to-exhibit-in-64-worlds-fair.html | 34 Nations Accept Invitation to Exhibit In '64 World's Fair | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/nyac-saber-team-takes-roundrobin.html | N.Y.A.C. SABER TEAM TAKES ROUND-ROBIN | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/richard-copeland-dies-head-of-virginia-department-of-welfare-was-64.html | RICHARD COPELAND DIES; Head of Virginia Department of Welfare Was 64 | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/brains-of-french-army-jean-olic.html | 'Brains' of French Army; Jean Olie | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hemisphere-talks-face-delay-as-result-of-cubanus-crisis.html | Hemisphere Talks Face Delay As Result of Cuban-U.S. Crisis | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/study-is-planned-on-debarkations-customs-chief-would-ease-process.html | STUDY IS PLANNED ON DEBARKATIONS; Customs Chief Would Ease Process at Piers Here | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/british-fear-ira-raids.html | British Fear I.R.A. Raids | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/classes-begin-tonight-for-expectant-mother.html | Classes Begin Tonight For Expectant Mother | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/william-fr-hitt-sportsman-was-81.html | WILLIAM F.R. HITT, SPORTSMAN, WAS 81 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/screen-spiritual-theme-teacher-and-miracle-at-local-theatres.html | Screen: Spiritual Theme: Teacher and Miracle' at Local Theatres | True | HOWARD THOMPSON | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bartzen-victor-in-dallas-final-davis-cup-player-sets-back.html | BARTZEN VICTOR IN DALLAS FINAL; Davis Cup Player Sets Back Richardson in Four Sets | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/royal-dutch-picks-american-director.html | ROYAL DUTCH PICKS AMERICAN DIRECTOR | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/edward-k-hall-jr.html | EDWARD K. HALL JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/wcbstv-views-the-press-begins-with-collingwood-critique-of-cuban.html | WCBS-TV Views the Press' Begins With Collingwood Critique of Cuban Coverage | True | By Jack Gould | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/goldberg-for-cut-in-migrant-labor-backs-move-to-restrict-use-of.html | GOLDBERG FOR CUT IN MIGRANT LABOR; Backs Move to Restrict Use of Mexican Farm Hands | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hearings-on-bingo-open-tomorrow-state-asserts-it-will-detail-many.html | HEARINGS ON BINGO OPEN TOMORROW; State Asserts It Will 'Detail Many Serious Abuses' of Law Legalizing It FIVE SESSIONS DUE HERE Lottery Board Denies Any Gamblers Are Involved in Operation of Game | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/coast-soccer-scots-win.html | Coast Soccer Scots Win | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/cotton-trading-irregular-here-prices-range-from-120-lower-to-50c.html | COTTON TRADING IRREGULAR HERE; Prices Range From $1.20 Lower to 50c Higher | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/heuss-envisions-closer-faith-ties-trinity-rector-voices-hope-for.html | HEUSS ENVISIONS CLOSER FAITH TIES; Trinity Rector Voices Hope for Approach to Unity | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/frank-a-hill.html | FRANK A. HILL | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/guatemalan-chief-urges-us-act-boldly-on-cuba.html | Guatemalan Chief Urges U.S. Act Boldly on Cuba | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/jack-barry-plans-childrens-series-will-return-to-tv-may-6-as-host.html | JACK BARRY PLANS CHILDREN'S SERIES; Will Return to TV May 6 as Host of 'Kidding Around' | True | By Val Adams | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mandolin-and-guitar-concert.html | Mandolin and Guitar Concert | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/robert-kennedy-joins-cia-study-president-bids-brother-help-taylor-help-taylor.html | ROBERT KENNEDY JOINS C.I.A. STUDY; President Bids Brother Help Taylor Look Into Agency Role in Cuban Move ROBERT KENNEDY JOINS C.I.A STUDY | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/walking-race-ruffles-calm-of-long-island-allen-takes-national-aau.html | Walking Race Ruffles Calm of Long Island; Allen Takes National A.A.U. Title -- Laird Is 2d and Zinn 3d | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/frontier-delays-persist-in-europe-shipments-await-clearance-even-in.html | FRONTIER DELAYS PERSIST IN EUROPE; Shipments Await Clearance Even in Common Market | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/advertising-crossfire-hurts-image-drive.html | Advertising Crossfire Hurts 'Image' Drive | True | By Robert Alden Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/shapeys-incantations-in-debut-at-finale-of-composers-forum.html | Shapey's 'Incantations' in Debut At Finale of Composers Forum | True | ALLEN HUGHES. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/reaction-to-tax-plans-airlines-criticize-kennedys-proposal-to-raise.html | Reaction to Tax Plans; Airlines Criticize Kennedy's Proposal to Raise Fuel Levy, Keep One on Fares | True | By Robert Metz | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/george-monahan-dead-n-b-c-police-consultant-retired-detective-here.html | GEORGE MONAHAN DEAD; N. B. C. Police Consultant -- Retired Detective Here | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/for-cubas-integrity.html | For Cuba's Integrity | True | HARRIS VENNEMA | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/allen-stowe-fiance-of-miss-wingebach.html | Allen Stowe Fiance Of Miss Wingebach | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/foes-of-castro-despair-in-miami-exiles-confused-relatives-of.html | FOES OF CASTRO DESPAIR IN MIAMI; Exiles Confused -- Relatives of Fighters Seek News | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mission-society-opens-2day-fete-wednesday.html | Mission Society Opens 2-Day Fete Wednesday | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/high-ap-executive-to-retire-on-may-1.html | HIGH A.P. EXECUTIVE TO RETIRE ON MAY 1 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/african-assails-rhodesia.html | African Assails Rhodesia | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/udall-reaffirms-parks-goal.html | Udall Reaffirms Parks Goal | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/urgent-tasks-for-nato.html | Urgent Tasks for NATO | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/angola-marauders-kill-two.html | Angola Marauders Kill Two | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/wider-compliance-on-wage-is-sought.html | WIDER COMPLIANCE ON WAGE IS SOUGHT | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/luxury-building-bought-in-li-deal-title-is-taken-to-azores-on-long.html | LUXURY BUILDING BOUGHT IN L.I. DEAL; Title Is Taken to Azores on Long Beach | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/excerpts-from-castros-speech.html | Excerpts From Castro's Speech | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/chorus-is-heard-at-y-renaissance-group-presents-program-of-early.html | CHORUS IS HEARD AT 'Y'; Renaissance Group Presents Program of Early Music | True | A.H. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/iran-resumes-oil-exports.html | Iran Resumes Oil Exports | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mobil-oil-shifts-personnel.html | Mobil Oil Shifts Personnel | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/florida-apartments-bought-for-2-million.html | Florida Apartments Bought for 2 Million | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/june-collins-betrothed.html | June Collins Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/antique-luggage-holds-its-own-with-modern.html | Antique Luggage Holds Its Own With Modern | True | By Charlotte Curtis | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/publishers-find-public-supports-kennedy-on-cuba-news-executives.html | PUBLISHERS FIND PUBLIC SUPPORTS KENNEDY ON CUBA; News Executives Gathered for Press Week Also Say Recession Is Ending PUBLISHERS FIND KENNEDY BACKED | True | By Russell Porter | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/castros-first-president-reported-given-asylum.html | Castro's First President Reported Given Asylum | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mrs-william-j-oneil.html | MRS. WILLIAM J. O'NEIL | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/troops-of-gizenga-said-to-threaten-his-arrest-stanleyville-officers.html | Troops of Gizenga Said to Threaten His Arrest; Stanleyville Officers Upset By Snub of Congo Talks Conference Is Scheduled for Today at Coquilhatville | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/foreign-affairs-once-again-the-hydra-heads.html | Foreign Affairs; Once Again the Hydra Heads | True | By C.L. Sulzberger | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/2-rabbis-dispute-on-school-issue-conservative-leaders-take-opposing.html | 2 RABBIS DISPUTE ON SCHOOL ISSUE; Conservative Leaders Take Opposing Views on U.S. Aid | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/west-berliners-voice-optimism-regarding-the-economic-future-west.html | West Berliners Voice Optimism Regarding the Economic Future; WEST BERLINER VOICE OPTIMISM | True | By Brendan M. Jones | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/schools-want-to-get-more-bids-for-each-construction-project.html | Schools Want to Get More Bids For Each Construction Project | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kemp-outstanding-in-relays.html | Kemp Outstanding in Relays | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/giants-bow-7-to-4-after-21-victory-mcdermotts-3run-double-gains.html | GIANTS BOW, 7 TO 4, AFTER 2-1 VICTORY; McDermott's 3-Run Double Gains Split for Cards | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/tigers-conquer-angels-31-32-dick-browns-pinch-single-wins-finale-in.html | TIGERS CONQUER ANGELS, 3-1, 3-2; Dick Brown's Pinch Single Wins Finale in 11th Inning | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/lee-of-virginia-takes-command-beardless-actor-reenacts-ceremony-in.html | 'LEE' OF VIRGINIA TAKES COMMAND; Beardless Actor Re-enacts Ceremony in Richmond | True | By Kennett Love Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/rift-delays-belgian-regime.html | Rift Delays Belgian Regime | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/buffalo-bowlers-triumph.html | Buffalo Bowlers Triumph | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/3-policemen-named-for-medal-of-honor.html | 3 POLICEMEN NAMED FOR MEDAL OF HONOR | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/eastman-kodak-has-profit-drop-quarters-earnings-at-56c-a-share-down.html | EASTMAN KODAK HAS PROFIT DROP; Quarter's Earnings at 56c a Share, Down From 62 in the 1960 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hugh-foot-gets-un-post.html | Hugh Foot Gets U.N. Post | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/tunisians-wary-of-border-raids-precautions-taken-but-no-quick.html | TUNISIANS WARY OF BORDER RAIDS; Precautions Taken, but No Quick Attack Is Foreseen -- U.S. Aid Predicted Tunisians Are Wary of Attacks From Algeria, but No Immediate Menace Is Seen PLEDGE OF BACKING BY U.S. PREDICTED Newspaper Says Kennedy Will Affirm Determination to Safeguard Borders | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/leo-s-levy.html | LEO S. LEVY | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/1year-maturities-are-80825955900.html | 1-YEAR MATURITIES Are $80,825,955,900 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/lisbon-press-freedom-asked.html | Lisbon Press Freedom Asked | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gas-pact-approval-predicted-by-quill.html | GAS PACT APPROVAL PREDICTED BY QUILL | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/goldsmith-first-in-pontiac.html | Goldsmith First in Pontiac | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/texan-wins-grand-prix.html | Texan Wins Grand Prix | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/whats-in-a-name-mitchells-victory-stirs-city-parties-to-review.html | What's In a Name?; Mitchell's Victory Stirs City Parties To Review Strategy for Fall Election | True | By Leo Egan | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/miss-faulks-211-wins.html | Miss Faulk's 211 Wins | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/us-team-acts-on-everest.html | U.S. Team Acts on Everest | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/puerto-ricos-road-to-progress-is-described-as-a-dubious-model.html | Puerto Rico's Road to Progress Is Described as a Dubious Model; PUERTO RICO GAIN HELD IMPRESSIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gentlemans-decision-is-study-of-lee.html | 'Gentleman's Decision' Is Study of Lee | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/franks-takes-beirut-tennis.html | Franks Takes Beirut Tennis | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/stephen-w-hanley.html | STEPHEN W. HANLEY | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/spahn-of-braves-tops-pirates-31-lefthander-wins-no-289-dodgers-beat.html | SPAHN OF BRAVES TOPS PIRATES, 3-1; Left-Hander Wins No. 289 -- Dodgers Beat Reds, 5-1 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/witnesses-will-say-eichmann-beat-jewish-boy-to-death-in-44.html | Witnesses Will Say Eichmann Beat Jewish Boy to Death in '44; WITNESSES TO SAY EICHMANN KILLED | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/pta-night-un-variety-held-in-paris.html | P.-T.A. Night, U.N. Variety, Held in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/boy-4-is-killed-by-car.html | Boy, 4, Is Killed by Car | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/two-colleges-join-in-festival-of-arts.html | TWO COLLEGES JOIN IN FESTIVAL OF ARTS | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mayor-and-de-sapio-invited-by-buckley.html | MAYOR AND DE SAPIO INVITED BY BUCKLEY | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/uns-fifteenth-assembly.html | U.N.'s Fifteenth Assembly | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/architectural-exhibit-to-open.html | Architectural Exhibit to Open | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/childrens-art-show-to-open-wednesday.html | Children's Art Show To Open Wednesday | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/1000-picket-here-against-mexico-marchers-charge-collusion-with.html | 1,000 PICKET HERE AGAINST MEXICO; Marchers Charge Collusion With Castro and Reds | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/william-skippon-jr.html | WILLIAM SKIPPON Jr. | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/yaoita-is-victor-on-knockout.html | Yaoita Is Victor on Knockout | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mrs-cesare-sodero.html | MRS. CESARE SODERO | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/loiortiz-match-put-off-to-may-10.html | LOI-ORTIZ MATCH PUT OFF TO MAY 10 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/folksong-rally-mocks-park-ban-2000-near-washington-sq-deride-morris.html | FOLK-SONG RALLY MOCKS PARK BAN; 2,000 Near Washington Sq. Deride Morris in Lyrics | True | By Nan Robertson | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/roxbury-tract-purchased.html | Roxbury Tract Purchased | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/us-mens-five-triumphs-and-women-lose-as-soviet-tour-opens-americans.html | U.S. Men's Five Triumphs and Women Lose as Soviet Tour Opens; AMERICANS SCORE 78-TO-68 VICTORY Soviet Spaceman Watches Game in Moscow -- U.S. Women Bow, 65-48 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/5-faiths-help-mark-universalist-fete.html | 5 FAITHS HELP MARK UNIVERSALIST FETE | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/as-billsigning-ends.html | As Bill-Signing Ends | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hospitalfete-tomorrow.html | Hospital-Fete Tomorrow | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/texts-of-talks-by-de-gaulle-and-debre.html | Texts of Talks by de Gaulle and Debre | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/may-space-flight-set-us-aide-confirms-report-on-suborbital-effort.html | MAY SPACE FLIGHT SET; U.S. Aide Confirms Report on Sub-Orbital Effort | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/donovan-to-box-busso-lightweights-meet-in-10round-bout-at-st-nicks.html | DONOVAN TO BOX BUSSO; Lightweights Meet in 10-Round Bout at St. Nicks Tonight | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/thief-hunted-in-irt-power-shutoff-aids-police-but-holdup-man.html | THIEF HUNTED IN IRT; Power Shut-Off Aids Police, but Hold-Up Man Escapes | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/margaret-smith-wins-australian-defeats-rival-in-paris-tennis-final.html | MARGARET SMITH WINS; Australian Defeats Rival in Paris Tennis Final, 6-1, 6-3 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bowdoin-glee-club-gives-concert-here.html | BOWDOIN GLEE CLUB GIVES CONCERT HERE | | R.E | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/white-sox-win-71-after-4to3-loss-shaw-stops-boston-in-2d-game.html | WHITE SOX WIN, 7-1, AFTER 4-TO-3 LOSS; Shaw Stops Boston in 2d Game -- Brewer Takes 1st | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/school-crisis-seen-action-to-correct-weaknesses-of-system-is-urged.html | School Crisis Seen; Action to Correct Weaknesses-of-System Is Urged | True | ROSE SHAPIRO | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/arthur-w-morris.html | ARTHUR W. MORRIS. | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kennedy-to-meet-with-rockefeller-asks-governor-to-capital-to.html | KENNEDY TO MEET WITH ROCKEFELLER; Asks Governor to Capital to Discuss Cuba Tomorrow | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/transport-news-air-tours-eased-red-tape-is-reduced-for-south.html | TRANSPORT NEWS: AIR TOURS EASED; Red Tape Is Reduced for South Pacific Tourist | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mccluskeys-car-is-first.html | McCluskey's Car Is First | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/dr-james-w-decker-headed-ticker-firm.html | DR. JAMES W. DECKER, HEADED TICKER FIRM | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/financing-of-aid-for-needy-areas-faces-house-test-administration.html | FINANCING OF AID FOR NEEDY AREAS FACES HOUSE TEST; Administration Bill Favors Direct Treasury Action -- Coalition Will Fight NEEDY-AREAS BILL FACES HOUSE TEST | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/miss-weaver-engaged-to-clarence-z-wurts.html | Miss Weaver Engaged To Clarence Z. Wurts | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/author-dies-in-paris-william-fain-of-us-found-victim-of-sleeping.html | AUTHOR DIES IN PARIS; William Fain of U.S. Found Victim of Sleeping Pills | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/philharmonic-reaches-tokyo.html | Philharmonic Reaches Tokyo | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/declines-recorded-by-unlisted-stocks-declines-recorded-by-unlisted.html | Declines Recorded By Unlisted Stocks; Declines Recorded By Unlisted Stocks In Vigrous Trading | True | By Alexander R. Hammer | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/state-school-aid-branded-a-drop-democrats-call-for-special-session.html | STATE SCHOOL AID BRANDED 'A DROP'; Democrats Call for Special Session to End Crisis | True | By Layhmond Robinson Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/london-sees-blow-to-europes-unity-french-revolt-regarded-as-setback.html | LONDON SEES BLOW TO EUROPE'S UNITY; French Revolt Regarded as Setback for the West at a Critical Moment LONDON SHOCKED BY ALGERIA COUP | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/bank-shares-rise-in-swiss-trading-industrials-up-last-week-despite.html | BANK SHARES RISE IN SWISS TRADING; Industrials Up Last Week Despite Early Setbacks | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/security-group-to-meet.html | Security Group to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/father-escorts-miss-ruth-levin-at-l-i-wedding-bryn-mawr-alumna-is.html | Father Escorts Miss Ruth Levin At L. I. Wedding; Bryn Mawr Alumna Is Bride in Lawrence of Martin Edenbaum | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mount-etna-erupting.html | Mount Etna Erupting | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/utah-building-sold-new-yorker-buys-structure-housing-supermarket.html | UTAH BUILDING SOLD; New Yorker Buys Structure Housing Supermarket | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/union-bids-mayor-seek-third-term-potofsky-predges-support-gop-calls.html | UNION BIDS MAYOR SEEK THIRD TERM; Potofsky Predges Support -- G.O.P. Calls for Fusion to End 7 Years of 'Drift' Potofsky Union Backs Wagner; G.O.P. Leader Calls for Fusion | True | By Clayton Knowles | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/food-news-hot-meals-but-no-ado.html | Food News: Hot Meals But no Ado | True | By Nan Ickeringill | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/1000-cubans-attend-a-mass-here.html | 1,000 Cubans Attend a Mass Here | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/crisis-of-the-corporation.html | Crisis of the Corporation | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/japanese-netmen-gain-upset-philippines-and-take-davis-cup-contest.html | JAPANESE NETMEN GAIN; Upset Philippines and Take Davis Cup Contest, 3-2 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/tudy-questions-arms-inspection-idea-overemphasized-in-disarming.html | TUDY QUESTIONS ARMS INSPECTION; Idea Overemphasized in Disarming Talks | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/william-bruce-may-real-estate.html | WILLIAM BRUCE MAY, REAL ESTATE DEALER | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/600-pay-50-to-aid-park-play-season-shakespeare-birthday-fete-told.html | 600 PAY $50 TO AID PARK PLAY SEASON; Shakespeare Birthday Fete Told of Financial Threat to Summer Schedule $85,000 MORE IS NEEDED Papp Asks Mayor to Press Board of Estimate for $60,000 Donation | True | By Arthur Gelb | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sierre-leone-seizes-29-opposition-party-said-to-plan-to-disrupt.html | SIERRE LEONE SEIZES 29; Opposition Party Said to Plan to Disrupt Celebrations | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/savings-bank-promotes-aide.html | Savings Bank Promotes Aide | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/greek-society-plans-luncheon-thursday.html | Greek Society Plans Luncheon Thursday | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mans-right-in-role-toward-others-hit.html | MAN'S 'RIGHT' IN ROLE TOWARD OTHERS HIT | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/cuba-exiles-attack-newsman.html | Cuba Exiles Attack Newsman | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mayor-hails-future-of-old-staten-island-at-its-tercentenary.html | Mayor Hails Future Of Old Staten Island At Its Tercentenary | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/maximilian-aurel-rasko-dead-did-portraits-of-u-s-presidents.html | Maximilian Aurel Rasko Dead; Did Portraits of U. S. Presidents | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/our-role-in-cuban-revolution.html | Our Role in Cuban Revolution | True | E.R. JOHN | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/john-l-fay.html | JOHN L. FAY | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/filbert-l-rosenstein.html | FILBERT L. ROSENSTEIN | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/house-inquiry-aids-reds-ada-holds.html | HOUSE INQUIRY AIDS REDS, A.D.A HOLDS | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/shaw-captures-sailing-laurels-wins-region-i-penguin-title-lockwood.html | SHAW CAPTURES SAILING LAURELS; Wins Region I Penguin Title -- Lockwood Is Second | True | By John Rendel | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/art-four-sculptors-manipulate-third-dimension-louise-nevelson-and.html | Art: Four Sculptors Manipulate Third Dimension; Louise Nevelson and de Creeft Have Shows Works of Minguzzi and Pavia in Exhibition | True | By Brian O'Doherty | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/annrichmond-junior-at-smith-will-be-a-bride-58-debutante-affianced.html | Ann-Richmond, Junior at Smith, Will Be a Bride; '58 Debutante Affianced to William C. Jennings Jr., Trinity Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/pilgrim-choir-sings-in-a-youth-program.html | PILGRIM CHOIR SINGS IN A YOUTH PROGRAM | True | A.H | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mrs-joseph-schofield.html | MRS. JOSEPH SCHOFIELD | True | Special to the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mirror-names-adler-he-is-promoted-to-managing-editor-by-publisher.html | MIRROR NAMES ADLER; He Is Promoted to Managing Editor by Publisher | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/linda-shemin-is-bride.html | Linda Shemin Is Bride | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/theodore-bikel-gives-a-recital-baritone-joined-at-town-hall-by.html | THEODORE BIKEL GIVES A RECITAL; Baritone Joined at Town Hall by Cynthia Gooding | True | ROBERT SHELTON | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/profit-drop-shown-by-holding-company.html | PROFIT DROP SHOWN BY HOLDING COMPANY | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/william-h-gillespie.html | WILLIAM H. GILLESPIE | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/negroes-in-south-show-gain-in-jobs-but-pattern-is-mixed-drive.html | NEGROES IN SOUTH SHOW GAIN IN JOBS; But Pattern Is Mixed -- Drive Hardest in Border States | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/allstar-six-named-geoffrion-tops-hockey-poll-harvey-beliveau-picked.html | ALL-STAR SIX NAMED; Geoffrion Tops Hockey Poll -- Harvey, Beliveau Picked | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/contract-bridge-us-team-clinches-second-place-as-world-tournament.html | Contract Bridge; U.S. Team Clinches Second Place as World Tournament Nears Close in Buenos Aires | True | By Albert H. Morehead | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/nichols-and-may-to-be-hosts.html | Nichols and May to Be Hosts | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/freedom-marked-by-greeks-in-city-30000-march-up-5th-ave-including-3.html | FREEDOM MARKED BY GREEKS IN CITY; 30,000 March Up 5th Ave., Including 3 'Helens' | True | By Gay Talese | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/candidate-charitable-reeces-widow-will-donate-22500-if-she-wins.html | CANDIDATE CHARITABLE; Reece's Widow Will Donate $22,500 if She Wins Seat | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/the-first-chancellor.html | The First Chancellor | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/debre-warns-franceto-prepare-for-air-invasion-from-algeria-de.html | DEBRE WARNS FRANCETO PREPARE FOR AIR INVASION FROM ALGERIA; DE GAULLE ASSUMES FULL POWERS; RIVOLT SPREADING Rebels Hold Big Area -- Paris Says It Has Delayed Attack Debre Warns France to Prepare for Air Invasion From Algeria by Mutinous Troops DE GAULLE TAKES COMPLETE POWER Revolt Reported Spreading -- Rebels Hold a Big Area -- Premier Exhorts Public | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sheila-mckeon-debutante-of-57-plans-marriage-manhattanville-senior.html | Sheila McKeon, Debutante of '57, Plans Marriage; Manhattanville Senior Betrothed to Thomas C. Schwartzburg Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/2-buildings-sold-near-lincoln-sq-properties-are-subject-to.html | 2 BUILDINGS SOLD NEAR LINCOLN SQ.; Properties Are Subject to Mortgages of $290,000 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sorisio-brothers-sing-marco-tenor-and-roberto-baritone-at-town-hall.html | SORISIO BROTHERS SING; Marco, Tenor, and Roberto, Baritone, at Town Hall | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/1st-ship-docks-in-milwaukee.html | 1st Ship Docks in Milwaukee | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kennecott-copper-corporation-elevates-milliken-to-president.html | Kennecott Copper Corporation Elevates. Milliken to President; 46-Year-Old Aide Succeeds Charles R. Cox, Who Was the Chief Since 1950 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/governor-vetoes-limit-on-tickets-rockefeller-wants-no-bars-on-law.html | GOVERNOR VETOES LIMIT ON TICKETS; Rockefeller Wants No Bars on Law Enforcement | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/3d-european-tour-for-balllets-usa.html | 3D EUROPEAN TOUR FOR 'BALLLETS U.S.A.' | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/france-halts-flights-to-forestall-invasion.html | France Halts Flights To Forestall Invasion | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mantle-wallops-fifth-homer-but-yankees-bow-to-orioles-and-drop.html | Mantle Wallops Fifth Homer, but Yankees Bow to Orioles and Drop Series; BOMBERS BEATEN AT BALTIMORE, 4-1 Yanks, Held to 5 Hits, Also Lose Debate -- Mantle and Boyer Nursing Injuries | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/lady-chatterley-sales-high.html | 'Lady Chatterley' Sales High | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kennedy-to-greet-sukarno.html | Kennedy to Greet Sukarno | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/6-held-in-slaying-of-3-in-police-feud.html | 6 HELD IN SLAYING OF 3 IN POLICE FEUD | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/no-international-loans.html | No International Loans | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gonzales-triumphs-over-gimeno-127-mackay-also-wins.html | Gonzales Triumphs Over Gimeno, 12-7; MacKay Also Wins | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gore-vidal-plans-to-write-musical-author-advanced-comedy-to-do-king.html | GORE VIDAL PLANS TO WRITE MUSICAL; Author Advanced Comedy to Do 'King From Ashtabula' | True | By Sam Zolotow | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/louisianans-vote-to-close-schools-st-helena-parish-refuses-to.html | LOUISIANANS VOTE TO CLOSE SCHOOLS; St. Helena Parish Refuses to Integrate the System | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gavin-visits-de-gaulle-call-stirs-talk-that-us-has-offered.html | GAVIN VISITS DE GAULLE; Call Stirs Talk That U.S. Has Offered Assistance | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sea-union-quits-noraiding-pact-nmu-tells-meany-prime-job-is-to.html | SEA UNION QUITS NO-RAIDING PACT; N.M.U. Tells Meany Prime Job Is to Protect Integrity | True | By Ralph Katz | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/orders-for-steel-improve-further-recent-pickup-in-demand-reported.html | ORDERS FOR STEEL IMPROVE FURTHER; Recent Pick-Up in Demand Reported Continuing -- More Gains in Sight SUMMER POSES HURDLE Whether the Pace Can Offset Usual Seasonal Slump Remains a Question | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/de-gaulle-power-based-on-58-law-statute-used-against-rebels-was.html | DE GAULLE POWER BASED ON '58 LAW; Statute Used Against Rebels Was Opposed by Left | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/plea-to-chiang-said-to-fail.html | Plea to Chiang Said to Fail | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/a-general-stands-his-ground.html | A General Stands His Ground | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/paris-stays-calm-in-algerian-alert-troops-await-call-paris-stays.html | Paris Stays Calm In Algerian Alert; Troops Await Call; PARIS STAYS CALM IN ALGERIA ALERT | True | By W. Granger Blair Special to the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/castro-declares-captives-will-die-if-us-helps-foes-premier-says-aid.html | CASTRO DECLARES CAPTIVES WILL DIE IF U.S. HELPS FOES; Premier Says Aid to Rebels Will Jeopardize Lives of 458 Seized in Landing INVASION CALLED NEAR Cuban Leader Makes First Appearance Since Attack -- Puts His Dead at 87 CASTRO WARNS U.S. TO END REBEL AID | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/30-freight-cars-derailed.html | 30 Freight Cars Derailed | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/moon-hits-eighth-homer.html | Moon Hits Eighth Homer | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/relocating-tenants-obligation-of-the-city-to-rehouse-displaced.html | Relocating Tenants; Obligation of the City to Rehouse Displaced Persons Stressed | True | J. CLARENCE DAVIES Jr. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mcord-predicts-gain-in-ministry-princeton-theologian-tells-of.html | M'CORD PREDICTS GAIN IN MINISTRY; Princeton Theologian Tells of Seminary Progress | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/fight-over-castro-wrecks-cafe-here.html | FIGHT OVER CASTRO WRECKS CAFE HERE | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/strikers-at-kohler-win-longer-week.html | STRIKERS AT KOHLER WIN LONGER WEEK | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/remarriage-view-given-by-cleric-episcopalian-says-church-may.html | REMARRIAGE VIEW GIVEN BY CLERIC; Episcopalian Says Church May Sanction New Union | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/nfl-to-meet-today.html | N.F.L. to Meet Today | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/grain-is-nudge-by-foreign-cri-gains-in-futures-market-are-shallow.html | GRAIN IS NUDGE BY FOREIGN CRI; Gains in Futures Market Are Shallow, but Lasting | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mario-jazzetti-plays-offers-a-piano-program-at-carnegie-recital.html | MARIO JAZZETTI PLAYS; Offers a Piano Program at Carnegie Recital Hall | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/spencechapin-unit-plans-tea-tomorrow.html | Spence-Chapin Unit Plans Tea Tomorrow | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/fire-halts-bowlers-damage-to-lanes-80000-in-chicago-hochstadter.html | FIRE HALTS BOWLERS; Damage to Lanes $80,000 in Chicago Hochstadter Meet | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/johnson-to-fight-von-clay-tonight-champion-is-31-favorite-to-retain.html | JOHNSON TO FIGHT VON CLAY TONIGHT; Champion Is 3-1 Favorite to Retain His N.B.A. Crown | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/patrolmans-pleas-help-net-suspect.html | PATROLMAN'S PLEAS HELP NET SUSPECT | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/windstorms-lash-3-midwest-states.html | Windstorms Lash 3 Midwest States | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/kisch-fogel.html | Kisch -- Fogel | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/chiefs-in-front-38-to-36.html | Chiefs in Front, 38 to 36 | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/dinner-in-hollywood.html | Dinner in Hollywood | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/us-found-illprepared-to-serve-foreign-tourists-us-illprepared-for.html | U.S. Found Ill-Prepared To Serve Foreign Tourists; U.S. ILL-PREPARED FOR TOURIST RUSH | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/jersey-standard-comments-on-suit.html | JERSEY STANDARD COMMENTS ON SUIT | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/small-business-study-senate-panel-calls-hearing-on-plans-for-more.html | SMALL BUSINESS STUDY; Senate Panel Calls Hearing on Plans for More Contracts | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/music-new-latin-furor-canadian-players-drop-part-of-chileans-work.html | Music: New Latin Furor; Canadian Players Drop Part of Chilean's Work | True | By Ross Parmenter Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/james-r-george.html | JAMES R. GEORGE | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/orpheus-singers-heard-chorus-led-by-john-dewitt-in-debut-at-judson.html | ORPHEUS SINGERS HEARD; Chorus Led by John DeWitt in Debut at Judson Hall | True | E.S. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/stocks-in-london-at-another-peak-industrials-rise-79-points-as.html | STOCKS IN LONDON AT ANOTHER PEAK; Industrials Rise 7.9 Points as Publication of the Budget Stirs Market PROGRAM IS 'NEUTRAL' Lloyd's Proposals Contain No Great Surprises, Nor Extreme Measures | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/dutch-market-declines.html | DUTCH MARKET DECLINES | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/jack-barry-dead-exbaseball-star-shortstop-in-the-100000-infield-of.html | JACK BARRY DEAD; EX-BASEBALL STAR; Shortstop in the $100,000 Infield of the Athletics | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/fox-studio-sets-are-being-razed-bulldozers-clearing-outdoor-areas.html | FOX STUDIO SETS ARE BEING RAZED; Bulldozers Clearing Outdoor Areas for Century City | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/thomas-temple-pond.html | THOMAS TEMPLE POND | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/new-state-prosecutor-clurman-heading-section-on-realty-syndicate.html | NEW STATE PROSECUTOR; Clurman Heading Section on Realty Syndicate Frauds | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/come-september-is-booked.html | 'Come September' Is Booked | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/dr-john-l-baker-dead-president-of-society-of-sons-of-st-george-was.html | DR. JOHN L. BAKER DEAD; President of Society of Sons Of St. George Was 76 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/minister-killed-here-queens-clergymans-car-runs-off-bronx-road.html | MINISTER KILLED HERE; Queens Clergyman's Car Runs Off Bronx Road | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/art-exhibition-at-yale-108-paintings-and-sculptures-of-albright.html | ART EXHIBITION AT YALE; 108 Paintings and Sculptures of Albright Gallery Slated | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/personal-income-set-record-in-60-4016-billion-is-5-gain-dakotas-led.html | PERSONAL INCOME SET RECORD IN '60; 401.6 Billion Is 5% Gain -- Dakotas Led Rise | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/mrs-beldock-has-son.html | Mrs. Beldock Has Son | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/judy-garland-in-concert-attracts-cheering-fans-to-carnegie-hall.html | Judy Garland in Concert; Attracts Cheering Fans to Carnegie Hall | True | By Lewis Funke | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sports-of-the-times-disadvantages-of-hard-work.html | Sports of The Times; Disadvantages of Hard Work | True | By Arthur Daley | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/charles-k-rath.html | CHARLES K. RATH | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/cities-show-a-decline-in-size-of-households.html | Cities Show a Decline In Size of Households | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/herman-svirsky.html | HERMAN SVIRSKY | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/ay-hebert-ties-venturi-with-276-7-on-final-round-forces-golf.html | AY HEBERT TIES VENTURI WITH 276; 7 on Final Round Forces Golf Play-Off - Bolt Is Third With 278 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/w-103d-st-housing-delayed-but-area-cleanup-is-gaining.html | W. 103d St. Housing Delayed, But Area Clean-Up Is Gaining | True | By Paul Hokmann | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/new-blood-plan-begun-centers-to-stay-open-extra-day-for-family.html | NEW BLOOD PLAN BEGUN; Centers to Stay Open Extra Day for Family Donors | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gone-with-the-wind-due.html | 'Gone With the Wind' Due | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/eisenhower-to-talk-to-meet-press-at-gettysburg-after-gop-parley-may.html | EISENHOWER TO TALK; To Meet Press at Gettysburg After G.O.P. Parley May 1 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/traurig-captures-2-championships-celia-rumsey-also-stars-at.html | TRAURIG CAPTURES 2 CHAMPIONSHIPS; Celia Rumsey Also Stars at Greenlawn Horse Show | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/phillip-will-coach-chicagos-pro-five.html | PHILLIP WILL COACH CHICAGO'S PRO FIVE | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/u-of-michigan-band-in-jordan.html | U. of Michigan Band in Jordan | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/nkrumah-praises-castro.html | Nkrumah Praises Castro | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/laos-rebels-seize-key-point-on-road.html | LAOS REBELS SEIZE KEY POINT ON ROAD | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/j-thomas-murty.html | J. THOMAS MURTY | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/sales-raised-45-by-mutual-funds-volume-for-march-exceeded-previous.html | SALES RAISED 45% BY MUTUAL FUNDS; Volume for March Exceeded Previous One-Month Peak | True | By Gene Smith | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/with-one-good-eye-pender-sees-london-and-100000.html | With One Good Eye, Pender Sees London and $100,000 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/new-bank-branch-has-unusual-style.html | New Bank Branch Has Unusual Style | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/hillman-center-hailed-oh-decade-health-project-of-clothing-workers.html | HILLMAN CENTER HAILED OH DECADE; Health Project of Clothing Workers Serves 11,500 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/s-and-w-airlines-appoints-2.html | S. and W. Airlines Appoints 2 | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/college-installs-president.html | College Installs President | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/indians-subdue-athletics-108-each-side-uses-seven-pitchers-victors.html | Indians Subdue Athletics, 10-8; Each Side Uses Seven Pitchers; Victors Score Twice in 9th on Nuxhall's Wild Pitch and Sullivan's Error | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/college-center-is-dedicated.html | College Center Is Dedicated | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/rev-charles-a-boyd.html | REV. CHARLES A. BOYD | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/gilmer-halstead.html | Gilmer -- Halstead | True | Special to The New York Times. | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-24 | 1961-04-24 | https://www.nytimes.com/1961/04/24/archives/rockefeller-praises-lefkowitz-for-championing-of-civil-rights.html | Rockefeller Praises Lefkowitz For Championing of Civil Rights | True | | 1989-02-21 | RE0000424181 | RE0000424181 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/glassy-debris-on-earth-linked-to-ancient-asteroid-explosions.html | Glassy Debris on Earth Linked To Ancient Asteroid Explosions | True | By Walter Sullivan | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/dr-thomas-bodkin-british-art-expert.html | DR. THOMAS BODKIN, BRITISH ART EXPERT | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/cubans-support-of-castro-noted-travelers-from-havana-say-premier-has.html | CUBANS' SUPPORT OF CASTRO NOTED; Travelers From Havana Say Premier Has Gained | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/plan-on-security-sent-to-congress-kennedy-wants-to-expand-role-of.html | PLAN ON SECURITY SENT TO CONGRESS; Kennedy Wants to Expand Role of Secret Service | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/gen-walker-assigned-gets-post-while-army-studies-his-link-to-birch.html | GEN. WALKER ASSIGNED; Gets Post While Army Studies His Link to Birch Society | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/exiles-see-loss-of-underground-cubans-in-miami-now-hope-for-direct.html | EXILES SEE LOSS OF UNDERGROUND; Cubans in Miami Now Hope for Direct Intervention | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tunisians-cheer-queen-mother.html | Tunisians Cheer Queen Mother | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/india-frees-exprince-bastar-leader-out-of-prison-after-ruling-by.html | INDIA FREES EX-PRINCE; Bastar Leader Out of Prison After Ruling by Board | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-visiting-pacers-honored-at-lunch-false-step-arania-apmat-are.html | 3 VISITING PACERS HONORED AT LUNCH; False Step, Arania, Apmat Are Feted at the Astor | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/yale-coach-hits-penn-relay-shift-manhattan-also-decries-changes-in.html | YALE COACH HITS PENN RELAY SHIFT; Manhattan Also Decries Changes in Schedule | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/duke-power-company-elects-new-chairman.html | Duke Power Company Elects New Chairman | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-seizes-2-lots-of-eye-cosmetics-shipment-to-company-here.html | U.S. SEIZES 2 LOTS OF EYE COSMETICS; Shipment to Company Here Contained Coal-Tar Tint | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/5-tried-in-nazi-war-crime.html | 5 Tried in Nazi War Crime | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/theatre-two-oneact-plays-open-philoktetes-written-by-george-m-ross.html | Theatre: Two One-Act Plays Open; Philoktetes' Written by George M. Ross Women at the Tomb' by Belgian on Bill | True | By Arthur Gelb | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/central-pact-unit-confers-in-ankara.html | CENTRAL PACT UNIT CONFERS IN ANKARA | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/paris-orders-algeria-blockade-calls-troops-renews-air-alert-rebel.html | PARIS ORDERS ALGERIA BLOCKADE; CALLS TROOPS, RENEWS AIR ALERT; REBEL GENERALS REMAIN DEFIANT; DE GAULLE IS FIRM Uses Special Powers Against Uprising -- Stops Supplies Paris Orders Blockade of Algeria, Calls Up Reserves and Renews Air Alar REBEL GENERALS REMAIN DEFIANT France Halts Sea and Plane Traffic and Fiscal Dealings With Dissident Region | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/very-rev-robert-j-slavin-dies-president-of-providence-college.html | Very Rev. Robert J. Slavin Dies; President of Providence College | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/warren-says-frankfurter-degrades-court-in-dissent-warren-nettled-by.html | Warren Says Frankfurter Degrades Court in Dissent; WARREN NETTLED BY FRANKFURTER | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/potatoes-steady-to-12-points-off-overseas-news-lifts-prices-of.html | POTATOES STEADY TO 12 POINTS OFF; Overseas News Lifts Prices of Sugars and Copper | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/x15-speed-record-reduced.html | X-15 Speed Record Reduced | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/the-treachery-of-algiers.html | The Treachery of Algiers | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/eichmann-court-hears-historian-columbia-professor-tells-of-jews.html | EICHMANN COURT HEARS HISTORIAN; Columbia Professor Tells of Jews' Fall Under Nazis | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mother-killed-in-112th-st-fire.html | Mother Killed in 112th St. Fire | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mrs-luther-clark-historian-in-jersey.html | MRS. LUTHER CLARK, HISTORIAN IN JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/31st-music-fete-opens-hanson-conducts-eastmanrochester-orchestra.html | 31ST MUSIC FETE OPENS; Hanson Conducts Eastman-Rochester Orchestra | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/250-more-reading-teachers-to-be-hired-for-citys-schools.html | 250 More Reading Teachers To Be Hired for City's Schools | True | By Robert H. Terte | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/indians-beat-orioles-51.html | Indians Beat Orioles, 5 -- 1 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/airline-asks-fare-cut.html | Airline Asks Fare Cut | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/federal-renting-costs-up-to-174-million-in60.html | Federal Renting Costs Up to 174 Million in60 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/in-the-nation-a-check-on-cia-that-worked-well.html | In The Nation; A Check on C.I.A. That Worked Well | True | By Arthur Krock | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/91day-us-bill-rate-declines-182day-issue-at-a-record-low-bills-rate.html | 91-Day U.S. Bill Rate Declines; 182-Day Issue at a Record Low; BILLS RATES FALL TO LOW FOR YEAR | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/states-parks-praised-program-a-bold-pilot-plan-recreation-parley.html | STATE'S PARKS PRAISED; Program a 'Bold Pilot Plan,' Recreation Parley Hears | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/gerald-golds-have-3d-child.html | Gerald Golds Have 3d Child | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/yalenyu-game-put-off.html | Yale-N.Y.U. Game Put Off | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mayor-to-see-kennedy-talk-will-touch-on-issue-of-new-york.html | MAYOR TO SEE KENNEDY; Talk Will Touch on Issue of New York Leadership | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/governor-vetoes-bill-on-car-bans-weather-emergency-power-criticized.html | GOVERNOR VETOES BILL ON CAR BANS; Weather Emergency Power Criticized as Too Vague | True | By Warren Weaver Jr. Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/repairs-at-ps-98-part-of-brooklyn-school-shut-for-fire-hazards.html | REPAIRS AT P.S. 98; Part of Brooklyn School Shut for Fire Hazards | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/insurer-picks-vice-president.html | Insurer Picks Vice President | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/advertising-lever-shifts-from-kenyon-eckhardt.html | Advertising Lever Shifts From Kenyon & Eckhardt | True | By Robert Alden | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/irish-linen-concern-slates-liquidation.html | IRISH LINEN CONCERN SLATES LIQUIDATION | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/fbi-finds-fraud-on-army-insurers-reports-conspiracy-yielded-600000.html | F.B.I. FINDS FRAUD ON ARMY INSURERS; Reports Conspiracy Yielded $600,000 for Salesmen | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/grains-in-storage-in-us-on-april-1-set-records.html | Grains in Storage in U.S. On April 1 Set Records | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/kit-aids-room-planner.html | Kit Aids Room Planner | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/stand-on-cuba-discussed-our-support-for-anticommunist-dictatorships.html | Stand on Cuba Discussed; Our Support for Anti-Communist Dictatorships of Right Questioned | | HERMAN F. REISSIG, International Relations Secretary, Council for Social Action, United Church of Christ. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/insurer-plans-split-monumental-life-proposes-a-meeting-on-july-20.html | INSURER PLANS SPLIT; Monumental Life Proposes a Meeting on July 20 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/offering-is-made-by-national-fuel-27-million-debenture-issue-on.html | OFFERING IS MADE BY NATIONAL FUEL; 27 Million Debenture Issue on Sale to Public Today COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/pilot-in-crash-is-termed-unfit-cab-reveals-flier-was-seeing.html | PILOT IN CRASH IS TERMED UNFIT; C.A.B. Reveals Flier Was Seeing Psychiatrist | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/spellman-comments.html | Spellman Comments | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/algeria-has-2-weeks-supplies.html | Algeria Has 2 Weeks' Supplies | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tension-evident-at-night-in-paris-runs-begin-on-food-stores-and.html | TENSION EVIDENT AT NIGHT IN PARIS; Runs Begin on Food Stores and Banks -- Streets Quiet | True | By W. Granger Blair Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/rockwell-speech-sought-for-city-inquiry-started-on-permit-for.html | ROCKWELL SPEECH SOUGHT FOR CITY; Inquiry Started on Permit for Group's Park Rally | True | By Greg MacGregor | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/latin-draft-debt-level-rose-sharply-in-march.html | Latin Draft Debt Level Rose Sharply in March | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mrs-l-a-hockstader.html | MRS. L. A. HOCKSTADER | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/britain-to-foster-trade-with-reds-accepts-commons-motion-on.html | BRITAIN TO FOSTER TRADE WITH REDS; Accepts Commons' Motion on East-Bloc Markets | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/jewish-fund-drive-opens.html | Jewish Fund Drive Opens | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/elliott-barely-wins-mile-at-cambridge-in-4099.html | Elliott Barely Wins Mile At Cambridge in 4:09.9 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/publicker-industries.html | Publicker Industries | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/morocco-alerted-in-algeria-crisis-extra-troops-guard-borde-as.html | MOROCCO ALERTED IN ALGERIA CRISIS; Extra Troops Guard Borde as Invasion Fear Mounts | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/fourmile-rowing-race-gets-extra-safeguards-coast-guard-police-to.html | Four-Mile Rowing Race Gets Extra Safeguards; Coast Guard, Police to Help Patrol Course Saturday Precautions Taken Against Repeat of 1960 Debacle | True | By Michael Strauss | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/financing-plans.html | FINANCING PLANS | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/red-cross-seeks-aides-volunteer-workers-needed-at-blood-centers.html | RED CROSS SEEKS AIDES; Volunteer Workers Needed at Blood Centers Here | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ogden-spinoff-cleared.html | Ogden Spinoff Cleared | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/william-fields-publicist-dead-of-ringling-circus-and-playwrights.html | WILLIAM FIELDS, PUBLICIST, DEAD; of Ringling Circus and Playwrights Company | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-states-upheld-in-rules-on-bar-high-court-divides-5-to-4-on.html | 3 STATES UPHELD IN RULES ON BAR; High Court Divides, 5 to 4, on Admission and Ouster | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/diamond-division-officer.html | Diamond Division Officer | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sales-of-federated-stores-rose-but-profit-fell-slightly-in-year.html | Sales of Federated Stores Rose, But Profit Fell Slightly in Year | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/all-smoky-vehicles-to-get-summonses-in-war-on-pollution.html | All Smoky Vehicles To Get Summonses In War on Pollution | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/benton-bowles-shifts-officers.html | Benton & Bowles Shifts Officers | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/contacts-sought-with-soviet-jews-rabbinical-assembly-head-appeals.html | CONTACTS SOUGHT WITH SOVIET JEWS; Rabbinical Assembly Head Appeals to the Russians | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/briton-accused-as-spy-former-government-official-is-ordered-to.html | BRITON ACCUSED AS SPY; Former Government Official Is Ordered to Trial | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/zinc-output-slashed-new-jersey-company-blames-imports-for-actions.html | ZINC OUTPUT SLASHED; New Jersey Company Blames Imports for Actions | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/arrests-of-clerics-reported.html | Arrests of Clerics Reported | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/harold-s-raas-45-of-stamp-institute.html | HAROLD S. RAAS, 45, OF STAMP INSTITUTE | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/commodities-steady-fridays-figure-of-876-was-unchanged-from.html | COMMODITIES STEADY; Friday's Figure of 87.6 Was Unchanged From Thursday's | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/steel-output-continued-to-rise-but-at-slower-pace-last-week-nations.html | Steel Output Continued to Rise But at Slower Pace Last Week; Nation's Mills Poured 1,784,000 Tons, 36,000 More Than in Prior Period -- Furnace Relightings Increase OUTPUT OF STEEL CLIMBS FURTHER | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/friendly-visitors-plan-a-tea-friday.html | Friendly Visitors Plan a tea Friday | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ama-challenge-given-to-ribicoff-debate-asked-on-medical-plan-for.html | A.M.A. CHALLENGE GIVEN TO RIBICOFF; Debate Asked on Medical Plan for the Aged | True | By Emma Harrison | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bruce-wallace-engineer-was-70-exvice-president-of-otis-elevator-co.html | BRUCE WALLACE, ENGINEER, WAS 70; Ex-Vice President of Otis Elevator Co. Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/board-honors-school-aide.html | Board Honors School Aide | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/reds-entering-vietnam-3000-agents-sent-by-north-saigon-officials.html | REDS ENTERING VIETNAM; 3,000 Agents Sent by North, Saigon Officials Charge | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/elias-cornell-vail-gundog-breeder-71.html | ELIAS CORNELL VAIL, GUN-DOG BREEDER, 71 | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/beaunit-gets-process-rights.html | Beaunit Gets Process Rights | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/the-hoffa-challenge.html | The Hoffa Challenge | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/research-urged-for-us-builders-industry-warned-to-invest-in.html | RESEARCH URGED FOR U.S. BUILDERS; Industry Warned to Invest in Construction Studies | True | By Thomas W. Ennis Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tv-2communist-drama-richard-kiley-and-patricia-jessel-star-in-close.html | TV: 2-Communist Drama; Richard Kiley and Patricia Jessel Star in 'Close Quarters' on 'Play of the Week' | True | By Jack Gould | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/music-4-wind-quintets-interamerican-fete-gives-third-concert.html | Music: 4 Wind Quintets; Inter-American Fete Gives Third Concert | True | By Ross Parmenter Special To The New York Times | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/miss-carmen-diaz-prospective-bride.html | Miss Carmen Diaz Prospective Bride | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/un-aides-speak-at-music-contest-mitropoulos-competition-is-started.html | U.N. AIDES SPEAK AT MUSIC CONTEST; Mitropoulo's Competition Is Started at Town Hall | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/control-of-force-in-hydrogen-seen-natures-laws-can-aid-hunt-for.html | CONTROL OF FORCE IN HYDROGEN SEEN; Nature's Laws Can Aid Hunt for Secret, Scientists Say | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/algeria-moslems-condemn-mutiny-nationalists-say-defeat-of-rebels.html | ALGERIA MOSLEMS CONDEMN MUTINY; Nationalists Say Defeat of Rebels Will Aid Prospect of Amity With France ALGERIA MOSLEMS CONDEMN MUTINY | True | By Thomas F. Brady Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-york-hotel-chain-acquires-motel-in-texas.html | New York Hotel Chain Acquires Motel in Texas | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/city-to-defer-tax-on-the-new-haven-9-months-grace-favored-by-mayor.html | CITY TO DEFER TAX ON THE NEW HAVEN; 9 Months' Grace Favored by Mayor on $727,000 in Real Estate Levy LINE GETS REASSURANCE Wagner Promises to Do All Possible to Aid Road -- Alpert Cites Deficits | True | By Charles G. Bennett | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/receivership-sought-by-sec-for-two-investment-companies.html | Receivership Sought by S.E.C. For Two Investment Companies | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/prendergast-takes-to-stump-in-jersey.html | PRENDERGAST TAKES TO STUMP IN JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/hayden-stone-co-elects.html | Hayden, Stone & Co. Elects | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-business-scandals-are-hinted.html | New Business Scandals Are Hinted | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/un-is-asked-for-facilities.html | U.N. Is Asked for Facilities | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/its-still-camp-david-white-house-reaffirms-that-name-wont-be.html | IT'S STILL CAMP DAVID; White House Reaffirms That Name Won't Be Changed | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/earnings-raised-by-ny-telephone-36153218-is-cleared-in-first.html | EARNINGS RAISED BY N.Y. TELEPHONE; $36,153,218 Is Cleared in First Quarter of 1961 UTILITIES REPORT EARNINGS FIGURES | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/decorator-is-passe.html | Decorator Is Passe | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/secondary-boycott-opposed-at-hearing.html | SECONDARY BOYCOTT OPPOSED AT HEARING | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/princeton-to-aid-resident-troupe-university-will-continue-help-to.html | PRINCETON TO AID RESIDENT TROUPE; University Will Continue Help to Theatre Experiment | True | By Louis Calta | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-defeats-soviet-five-in-overtime-girls-team-bows-16000-in-moscow.html | U.S. Defeats Soviet Five in Overtime; Girls' Team Bows; 16,000 IN MOSCOW SEE 84-81 CONTEST Lucas Scores 20 Points for Americans -- Soviet Girls Triumph Again, 55-45 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/wanapum-dam-construction-is-ahead-of-schedule-contract-is-let-for-a.html | Wanapum Dam Construction Is Ahead of Schedule; CONTRACT IS LET FOR A LARGE DAM | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/few-cancellations-travelers-here-are-concerned-press-for.html | FEW CANCELLATIONS; Travelers Here Are Concerned Press for Information | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/aides-of-comeback-feted.html | Aides of Comeback Feted | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/woman-killed-at-home-victim-74-is-6th-in-brooklyn-area-within-two.html | WOMAN KILLED AT HOME; Victim, 74, Is 6th in Brooklyn Area Within Two Years | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/india-sees-gain-in-congo.html | India Sees Gain in Congo | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/61-model-car-run-nears-1960-level-output-for-calendar-year-lags-by.html | 61 MODEL CAR RUN NEARS 1960 LEVEL; Output for Calendar Year Lags by 900,000 Units | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/negroes-retaliate.html | Negroes Retaliate | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/corporation-laws-revised-by-state.html | CORPORATION LAWS REVISED BY STATE | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/singer-acquitted-in-tax-cas.html | Singer Acquitted in Tax Cas | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/coast-man-first-in-500-line.html | Coast Man First in '500' Line | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/cotton-declines-by-10-to-75c-bale-old-may-leads-setbacks-with-186.html | COTTON DECLINES BY 10 TO 75C BALE; Old May Leads Setbacks With 186 Notices Issued | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/basilio-leaves-ring-exchampion-in-two-divisions-quits-at-34-after.html | BASILIO LEAVES RING; Ex-Champion in Two Divisions Quits at 34 After 79 Bouts | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/martin-to-sell-a-stockholding-will-dispose-of-15-interest-in.html | MARTIN TO SELL A STOCKHOLDING; Will Dispose of 15% Interest in General Precision Equipment Corp. EARNINGS SHOW A RISE Allied Chemical's Meeting Hears of Improvement in March and April COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/john-lord-o-marry-miss-sally-spalding.html | John Lord tO Marry Miss Sally Spalding | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/texts-of-messages-on-laos-settlement.html | Texts of Messages on Laos Settlement | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/rosario-bourdon-conductor-cellist.html | ROSARIO BOURDON, CONDUCTOR, 'CELLIST | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/manhattans-nine-wagner-in-3to3-tic.html | MANHATTAN'S NINE, WAGNER IN 3-TO-3 TIE | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/exirs-chief-named-telautograph-director.html | Ex-I.R.S. Chief Named TelAutograph Director | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/critic-at-large-structure-of-american-society-provides-it-and-birch.html | Critic at Large; Structure of American Society Provides It and Birch Society With Certain Rights | True | By Brooks Atkinson | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/columbia-man-to-get-newman-aid.html | Columbia Man to Get Newman Aid | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/racketeer-ordered-deported-again.html | Racketeer Ordered Deported Again | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/rehearsal-club-to-raise-funds-at-theatre-fete-tickets-are-available.html | Rehearsal Club To Raise Funds At Theatre Fete; Tickets Are Available for Benefit Planned at 'Carnival!' May 10 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/jay-heberts-birdie-beats-venturi-on-19th-hole-playoff-decided-in.html | Jay Hebert's Birdie Beats Venturi on 19th Hole; PLAY-OFF DECIDED IN 'SUDDEN DEATH' Hebert Wins Houston Golf on Eight-Foot Putt After He and Venturi Card 69's | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/aim-to-regiment-agriculture-in-all-its-phases-is-charged-as-freeman.html | Aim to Regiment Agriculture in All Its Phases Is Charged as Freeman Puts the Bill Before Committee | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/stocks-in-london-in-broad-decline-international-news-causes-wide.html | STOCKS IN LONDON IN BROAD DECLINE; International News Causes Wide but Small Losses | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/walter-e-heller-gets-miami-unit-buys-general-capital-corp-stock-for.html | WALTER E. HELLER GETS MIAMI UNIT; Buys General Capital Corp. Stock for 25,000 Shares | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/watkins-victor-at-sydney.html | Watkins Victor at Sydney | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/governments-voice-support.html | Governments Voice Support | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-sees-revolt-as-blow-to-nato-kennedys-plans-to-revive-vigor-of.html | U.S. SEES REVOLT AS BLOW TO NATO; Kennedy's Plans to Revive Vigor of West's Alliance Believed Threatened Washington Sees Algeria Revolt As Blow to Atlantic Community | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/lary-of-tigers-stops-yanks-43-on-7hitter-turley-knocked-out-in-5th.html | Lary of Tigers Stops Yanks, 4-3, on 7-Hitter; Turley Knocked Out in 5th as Detroit Wins 8th in Row Cash and Skowron Pole Home Runs -- Mantle Plays | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/regional-parley-on-cuba-weighed-ministerial-session-would-test.html | REGIONAL PARLEY ON CUBA WEIGHED; Ministerial Session Would Test Castro's Intentions | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/a-neutralist-visitor.html | A Neutralist Visitor | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ballet-product-of-cultural-exchange-american-theatre-unit-back-with.html | Ballet: Product of Cultural Exchange; American Theatre Unit Back With Soviet Aid Troupe Shows Return to Its Old Form | True | By John Martin | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/scientists-discover-a-chemical-that-produces-breast-cancer.html | Scientists Discover a Chemical That Produces Breast Cancer | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/roa-charges-violation.html | Roa Charges Violation | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/showcase-today-for-stagestruck-hopefuls-to-offer-their-acts-in.html | SHOWCASE TODAY FOR STAGE-STRUCK; Hopefuls to Offer Their Acts in Effrat's 'Talent '61' | True | By Milton Esterow | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/pirates-victors-over-braves-76-mazeroski-hits-first-homer-as-friend.html | PIRATES VICTORS OVER BRAVES, 7-6; Mazeroski Hits First Homer as Friend Wins No. 3 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/executive-of-b-altman-assigned-directorship.html | Executive of B. Altman Assigned Directorship | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-look-in-medicines-a-danger-sign-for-tots.html | 'New Look' in Medicines A Danger Sign for Tots | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/germans-open-trial-of-bundestag-spy.html | GERMANS OPEN TRIAL OF BUNDESTAG SPY | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/crash-kills-pilot-and-nurse.html | Crash Kills Pilot and Nurse | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/german-reds-bid-pensioners-work-housewives-also-get-plea-to-bolster.html | GERMAN REDS BID PENSIONERS WORK; Housewives Also Get Plea to Bolster Labor Force | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-yorks-press-week.html | New York's Press Week | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/kennedy-signs-bill-on-mobile.html | Kennedy Signs Bill on Mobile | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/pacific-commissioner-named.html | Pacific Commissioner Named | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mengel-wood-industries-the-container-corporation-of-america.html | Mengel Wood Industries; The Container Corporation of America announced yesterday that it had agreed to sell the wood products plants of its Mengel division to a new corporation known as Mengel Wood | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/asarco-officer-joins-revere-copper-board.html | Asarco Officer Joins Revere Copper Board | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/laotian-assails-us-on-advisory-group.html | LAOTIAN ASSAILS U.S. ON ADVISORY GROUP | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/venezuelan-line-to-move.html | Venezuelan Line to Move | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/french-insurgents-report-paris-ordered-ceasefire-in-algeria.html | French Insurgents Report Paris Ordered Cease-Fire in Algeria | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/exnazi-gets-life-sentence.html | Ex-Nazi Gets Life Sentence | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/nursing-fund-names-chief.html | Nursing Fund Names Chief | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/cuba-scored-by-munoz.html | Cuba Scored by Munoz | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/control-of-pest-begins-at-home.html | Control of Pest Begins at Home | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/market-slumps-trading-up-a-bit-average-drops-547-points-in-the.html | MARKET SLUMPS; TRADING UP A BIT; Average Drops 5.47 Points in the Sharpest Decline Since Last Sept. 19 VOLUME IS AT 4,590,000 Technical Reasons, World Events and Corporate News Are Factors MARKET SLUMPS; TRADING UP A BIT | True | By Burton Crane | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/text-of-speech-by-mcnamara-outlining-changes-in-policies-on.html | Text of Speech by McNamara Outlining Changes in Policies on National Defense | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/state-acts-to-avert-apartment-strike-in-1200-buildings.html | State Acts to Avert Apartment Strike In 1,200 Buildings | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/court-will-study-insider-profits-agrees-to-review-of-firms-gains-on.html | COURT WILL STUDY 'INSIDER' PROFITS; Agrees to Review of Firm's Gains on Partner's Data | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/family-service-society-of-yonkers-plans-fete.html | Family Service Society Of Yonkers Plans Fete | True | Special to The New York Times | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sukarno-receives-a-warm-welcome-from-kennedy-sukarno-gets-warm.html | Sukarno Receives a Warm Welcome From Kennedy; Sukarno Gets Warm Welcome As He Begins Brief U.S. Visit | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/400-sheep-get-berlin-assy.hum.html | 400 Sheep Get Berlin Asylum | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-schools-fail-ribicoff-charges-but-he-hails-city-university-as.html | U.S. SCHOOLS FAIL, RIBICOFF CHARGES; But He Hails City University as Everett Is Installed | True | By Leonard Buder | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/disunity-grows-in-south-africa-approach-of-republic-status-brings.html | DISUNITY GROWS IN SOUTH AFRICA; Approach of Republic Status Brings Protest Threats | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/teenagers-work-hard-for-beauty.html | Teen-Agers Work Hard For Beauty | True | By Mary Burt Holmes | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/india-summons-commission.html | India Summons Commission | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mrs-kennedy-at-white-house.html | Mrs. Kennedy at White House | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/william-w-price-dead-philadelphia-architect-69-also-was-actor-and.html | WILLIAM W. PRICE DEAD; Philadelphia Architect, 69, Also was Actor and Painter | True | Special to The New York Times | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/henry-miller-ban-to-be-defied-here-grove-planning-to-reprint-tropic.html | HENRY MILLER BAN TO BE DEFIED HERE; Grove Planning to Reprint 'Tropic of Cancer,' Novel Outlawed as Obscene MAY FACE COURT TEST Case Recalls That of 'Lady Chatterley's Lover' -- Author Gets $50,000 | True | By Philip Benjamin | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mrs-benjamin-gould.html | MRS. BENJAMIN GOULD | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/princeton-fills-economics-post.html | Princeton Fills Economics Post | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/one-dead-in-factory-blast.html | One Dead in Factory Blast | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/algeria-discussed-at-un.html | Algeria Discussed at U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/a-producer-views-hollywood-scene-henry-weinstein-of-tv-and-stage.html | A PRODUCER VIEWS HOLLYWOOD SCENE; Henry Weinstein of TV and Stage Shifts to Films | True | By Murray Schumach Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/frances-morgan-will-be-married-to-john-d-gates-ethel-walker-alumna.html | Frances Morgan Will Be Married To John D. Gates; Ethel Walker Alumna Becomes Affianced to a Student at Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/strikers-reject-gas-plant-offer-25day-walkout-continued-vote-is.html | STRIKERS REJECT GAS PLANT OFFER; 25-Day Walkout Continued -- Vote Is Rebuff to Quill | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/brooklyn-youth-slain.html | Brooklyn Youth Slain | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/medical-towers-is-sold-in-newark.html | MEDICAL TOWERS IS SOLD IN NEWARK | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bowler-with-an-idea-claffey-of-st-johns-ignores-experts.html | Bowler With an Idea; Claffey of St. John's Ignores 'Experts' | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/fast-day-in-new-hampshire.html | 'Fast Day' in New Hampshire | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sitin-cases-postponed.html | Sit-in Cases Postponed | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/text-of-associated-press-report-hailing-progress-in-world-news.html | Text of Associated Press Report Hailing Progress in World News Coverage | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/jointseamine-exercise-set.html | Joint-Sea-Mine Exercise Set | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/capital-seems-normal.html | Capital Seems Normal | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/electronics-concern-picks-high-executive.html | Electronics Concern Picks High Executive | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sports-of-the-times-a-matter-of-location.html | Sports of The Times; A Matter of Location | True | By Arthur Daley | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/fbi-lists-arrests.html | F.B.I. Lists Arrests | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mit-net-assets-at-peak-for-fund-firstquarter-gain-175-from-yearago.html | M.I.T. NET ASSETS AT PEAK FOR FUND; First-Quarter Gain 17.5% From Year-Ago Level | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/governor-charges-politics-endangers-state-cultural-plan.html | Governor Charges Politics Endangers State Cultural Plan | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/brian-london-stops-hunter-in-8-rounds.html | BRIAN LONDON STOPS HUNTER IN 8 ROUNDS | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-intergroup-aides-sworn-in.html | 3 Intergroup Aides Sworn In | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ama-tie-is-opposed-compulsory-membership-for-doctors-voted-down.html | A.M.A. TIE IS OPPOSED; Compulsory Membership for Doctors Voted Down Here | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/two-montreal-fliers-home.html | Two Montreal Fliers Home | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/food-news-meal-is-any-time-at-delicatessen.html | Food News; Meal Is Any Time at Delicatessen | True | By Craig Claiborne | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/boland-praises-assemblys-work-but-many-delegates-stress-need-to.html | BOLAND PRAISES ASSEMBLY'S WORK; But Many Delegates Stress Need to Speed Debates | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tables-set-for-viewing.html | Tables Set For Viewing | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/for-wagner-too-early.html | For Wagner Too Early | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/gm-plea-delayed-in-antitrust-suit.html | G.M. PLEA DELAYED IN ANTI-TRUST SUIT | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/french-rebels-gamble-desperation-and-army-mystique-led-generals-to.html | French Rebels' Gamble; Desperation and Army 'Mystique' Led Generals to Risk All in Bid for Power | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/broker-admits-partner.html | Broker Admits Partner | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/power-fails-in-norwalk.html | Power Fails in Norwalk | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/european-exiles-back-miro.html | European Exiles Back Miro | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/thomas-e-wood-63-insurance-official.html | THOMAS E. WOOD, 63, INSURANCE OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/twins-turn-back-athletics-in-10th-batteys-threerun-double.html | TWINS TURN BACK ATHLETICS IN 10TH; Battey's Three-Run Double Highlights 10-6 Victory | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/moscow-reports-on-space-flight-gagarins-vehicle-carried-dogs-aloft.html | MOSCOW REPORTS ON SPACE FLIGHT; Gagarin's Vehicle Carried Dogs Aloft in Two Tests | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/port-chester-honors-bakery-that-decided-to-stay-in-town.html | Port Chester Honors Bakery That Decided to Stay in Town | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/peace-prospects-in-laos.html | Peace Prospects in Laos | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/congolese-chiefs-open-new-parley-kasavubu-hopes-for-action-by.html | CONGOLESE CHIEFS OPEN NEW PARLEY; Kasavubu Hopes for Action by People Before Fall | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/king-swope-67-served-in-house-representative-of-kentucky-191921.html | KING SWOPE, 67, SERVED IN HOUSE; Representative of Kentucky, 1919-21, Dies Ex-Judge | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/restaurants-desegregated.html | Restaurants Desegregated | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/detainer-entered.html | Detainer Entered | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/thompson-papers-to-syracuse.html | Thompson Papers to Syracuse | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/presidents-leadership-praised.html | President's Leadership Praised | True | FREDERIC GRISCOM. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/alleghany-holdings-slated.html | Alleghany Holdings Slated | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/son-makes-appeal-on-moran-sentence.html | SON MAKES APPEAL ON MORAN SENTENCE | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/boy-hit-by-bmt-cushion-hurled-from-elevated-train-it-injures-youth.html | BOY HIT BY BMT CUSHION; Hurled From Elevated Train, It Injures Youth in Street | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mnamara-plans-flexible-defense-to-match-soviets-tells-press-session.html | M'NAMARA PLANS FLEXIBLE DEFENSE TO MATCH SOVIET'S; Tells Press Session Here Policy Shifts Will Occur Each Year or Oftener WILL RESIST 'PRESSURE' But Promises to Attempt to Ease Any Adverse Impact on Local Economies M'NAMARA PLANS FLEXIBLE DEFENSE | True | By Russell Porter | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/three-fill-posts-career-officials-appointed-in-food-and-drug-agency.html | THREE FILL POSTS; Career Officials Appointed in Food and Drug Agency | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/big-ten-aide-is-picked-to-succeed-tug-wilson.html | Big Ten Aide Is Picked To Succeed Tug Wilson | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/kennedy-news-conference-off.html | Kennedy News Conference Off | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/invasion-order-denied.html | Invasion Order Denied | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/kenji-kobayashi-in-debut-recital-japanese-violinist-displays-great.html | KENJI KOBAYASHI IN DEBUT RECITAL; Japanese Violinist Displays Great Skill at Town Hall | True | ERIC SALZMAN | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/population-boom-termed-at-threat-world-bank-head-fears-ruin-in-asia.html | POPULATION BOOM TERMED AT THREAT; World Bank Head Fears Ruin in Asia and Middle East | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/havana-declares-743-rebels-taken-attacks-on-kennedy-pressed-airport.html | HAVANA DECLARES 743 REBELS TAKEN; Attacks on Kennedy Pressed -- Airport Is Reopened | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/laotians-retreat-from-stronghold-reinforcements-sent-us-aides.html | LAOTIANS RETREAT FROM STRONGHOLD; Reinforcements Sent -- U.S. Aides Reported Seized | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/indian-ocean-site-envisaged.html | Indian Ocean Site Envisaged | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/dresses-for-christening-are-tiny-works-of-art.html | Dresses for Christening Are Tiny Works of Art | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/far-out-summer-dress-is-way-in-with-fadconscious-teenage-girls.html | Far Out Summer Dress Is Way In With Fad-Conscious Teen-Age Girls; Girls Are True To the Classics Back at School | True | By Marylin Bender | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/ward-industries.html | Ward Industries | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bonds-abundance-of-shortterm-funds-depresses-bill-yields-other-us.html | Bonds: Abundance of Short-Term Funds Depresses Bill Yields; OTHER U.S. ISSUES SHARE STRENGTH Intermediates and Longer Treasurys Rise Slightly -- Corporates Slow | True | By Paul Heffernan | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/inscription-on-war-monument.html | Inscription on War Monument | True | JOHN FRANKLIN CARTER. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/soybeans-grains-in-wide-advance-only-may-wheat-shows-dip-trade-is.html | SOYBEANS, GRAINS IN WIDE ADVANCE; Only May Wheat Shows Dip -- Trade Is More Active | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/device-speeds-testing-of-grain-suction-is-employed-to-draw-samples-is.html | Device Speeds Testing of Grain; Suction Is Employed to Draw Samples From Big Piles | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/donovan-outpoints-busso-at-st-nicks.html | DONOVAN OUTPOINTS BUSSO AT ST. NICKS | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/protecting-small-stockholders.html | Protecting Small Stockholders | True | WM. P. LAMBERT. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/hospital-honors-200-new-york-foundling-nurses-aides-get-medals-for.html | HOSPITAL HONORS 200; New York Foundling Nurses' Aides Get Medals for Duty | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/airport-again-closed.html | Airport Again Closed | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/deficit-of-b-o-rose-last-month-3700000-loss-increased-total-for.html | DEFICIT OF B. & O. ROSE LAST MONTH; $3,700,000 Loss Increased Total for First Quarter | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-us-advisers-missing.html | 3 U.S. Advisers Missing | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/freedom-pressed-as-aim-for-latins-llo-parley-says-reform-must-not.html | FREEDOM PRESSED AS AIM FOR LATINS; I.L.O. Parley Says Reform Must Not Curb Rights | True | By Edward C. Burks Special To The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/papers-of-paris-back-de-gaulle-only-one-praises-rebels-european.html | PAPERS OF PARIS BACK DE GAULLE; Only One Praises Rebels -- European Press Alarmed | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/article-1-no-title-soviet-says-output-of-industry-is-up.html | Article 1 -- No Title; SOVIET SAYS OUTPUT OF INDUSTRY IS UP | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mayor-to-reduce-social-activities-says-heavy-night-program-is-drain.html | MAYOR TO REDUCE SOCIAL ACTIVITIES; Says Heavy Night Program Is Drain on His Energy | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/cooperroman-win-pga-tournament.html | COOPER-ROMAN WIN P-G-A TOURNAMENT | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/tal-botvinnik-adjourn-in-chess-latvian-has-a-pawn-edge-following.html | TAL BOTVINNIK ADJOURN IN CHESS; Latvian Has a Pawn Edge Following Forty Moves | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/united-commons-hails-de-gaulle-cheers-resound-in-house-macmillan.html | UNITED COMMONS HAILS DE GAULLE; Cheers Resound in House -- Macmillan Sends Goodwill | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-seaboard-finance-posts.html | New Seaboard Finance Posts | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sidelights-shortage-noted-in-engineers.html | Sidelights; Shortage Noted in Engineers | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/li-boy-drowns-in-lake-two-friends-suffer-exposure-when-raft.html | L.I. BOY DROWNS IN LAKE; Two Friends Suffer Exposure When Raft Overturns | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/bitter-ceylon-language-dispute-keeps-nation-in-tense-unrest.html | Bitter Ceylon Language Dispute Keeps Nation in Tense Unrest | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/chiefs-of-chiefs-17-scores-easy-victory-in-22400-toboggan-handicap.html | Chiefs of Chiefs, $17, Scores Easy Victory in $22,400 Toboggan Handicap; APRIL SKIES IS 2D IN AQUEDUCT DASH Field of 7 Finishes in Exact Post-Position Order as Chief of Chief Wins | True | By William R. Conklin | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/35-negroes-lose-in-virginia-court-high-tribunal-turns-down-appeals.html | 35 NEGROES LOSE IN VIRGINIA COURT; High Tribunal Turns Down Appeals in Sit-In Cases | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-gis-sentenced-to-life.html | 3 G.I.'s Sentenced to Life | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/women-in-charity-elect.html | Women in Charity Elect | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/wood-field-and-stream-what-chance-will-a-poor-dumb-trout-have.html | Wood, Field and Stream; What Chance Will a Poor, Dumb Trout Have Against Doctor of Fishology? | True | By John W. Randolph | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/top-jewish-historian-salo-wittmayer-baron.html | Top Jewish Historian; Salo Wittmayer Baron | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-lag-is-found-in-research-data-unified-information-lacking-senate.html | U.S. LAG IS FOUND IN RESEARCH DATA; Unified Information Lacking Senate Survey Asserts | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/margaret-mcaden-has-recital-debut.html | MARGARET MCADEN HAS RECITAL DEBUT | True | RAYMOND ERICSON | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/to-check-urban-sprawl-planning-on-regional-basis-for-cities-of.html | To Check 'Urban Sprawl'; Planning on Regional Basis for Cities of Future Proposed | True | JAMES W. OWENS. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/france-explodes-nuclear-bomb-at-sahara-test-site-in-algeria-france.html | France Explodes Nuclear Bomb At Sahara Test Site in Algeria; France Explodes Nuclear Bomb At Sahara Test Site in Algeria | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/too-many-fans-10000-spoil-the-profits-gatecrashers-force-refund-of.html | Too Many Fans (10,000) Spoil the Profits; Gate-Crashers Force Refund of $175,000 in Milan Soccer Crowd Overflows Pitch and Halts Game | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/housing-agency-plans-financing-new-york-authority-to-offer-7870000.html | HOUSING AGENCY PLANS FINANCING; New York Authority to Offer $7,870,000 Notes May 2 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/the-proceeding-in-washington.html | The Proceeding in Washington | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/new-rochelle-votes-plan-for-integration-integration-set-in-new.html | New Rochelle Votes Plan for Integration; INTEGRATION SET IN NEW ROCHELLE | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/professor-found-dead-dr-crampton-of-florida-had-won-honors-in-his.html | PROFESSOR FOUND DEAD; Dr. Crampton of Florida Had Won Honors in His Field | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/miss-felice-ann-evans-bride-of-lewis-morris.html | Miss Felice Ann Evans Bride of Lewis Morris | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/clarinetist-wins-music-prize.html | Clarinetist Wins Music Prize | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/naval-officer-transferred.html | Naval Officer Transferred | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/yonkers-woman-dies-at-107.html | Yonkers Woman Dies at 107 | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/aircraft-maker-has-profit-rise-quarters-net-for-north-american.html | AIRCRAFT MAKER HAS PROFIT RISE; Quarter's Net for North American Aviation 87c a Share, Against 69c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/big-board-shows-rise-in-revenues-1stquarter-results-reflect.html | BIG BOARD SHOWS RISE IN REVENUES; 1st-Quarter Results Reflect Near-Record Volume | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/use-of-police-dogs-protested.html | Use of Police Dogs Protested | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/views-restudied-on-size-of-space-advantages-cited-in-letting-small.html | VIEWS RESTUDIED ON SIZE OF SPACE; Advantages Cited in Letting Small Office Areas | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/wide-support-for-de-gaulle.html | Wide Support for de Gaulle | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-considering-total-embargo-on-cuban-trade-new-policy-being.html | U.S. CONSIDERING TOTAL EMBARGO ON CUBAN TRADE; New Policy Being Studied -- White House Affirms Attack Responsibility U.S. Considers Total Embargo As Part of New Policy on Cuba | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/dividend-payments-delayed.html | Dividend Payments Delayed | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/millions-in-france-stop-work-to-back-de-gaulle-10000000-show.html | Millions in France Stop Work to Back de Gaulle; 10,000,000 SHOW LOYALTY TO PARIS | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/summary-of-actions-taken-by-us-supreme-court.html | Summary of Actions Taken by U.S. Supreme Court | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/coat-and-suit-trade-makes-2year-pact-coat-joint-board-gets-2year.html | Coat and Suit Trade Makes 2-Year Pact; COAT JOINT BOARD GETS 2-YEAR PACT | True | By Stanley Levey | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/food-and-drug-businesses-gird-for-war-over-use-of-vitamins-role-of.html | Food and Drug Businesses Gird For War Over Use of Vitamins; ROLE OF VITAMINS NOURISHES BATTLE | True | By Peter Bart | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/city-asks-taxi-riders-to-report-dishonesty.html | City Asks Taxi Riders To Report Dishonesty | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/17th-century-warship-raised-off-stockholm.html | 17th Century Warship Raised Off Stockholm | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/knitting-trades-open-exhibition-industry-displays-advances-at.html | KNITTING TRADES OPEN EXHIBITION; Industry Displays Advances at Atlantic City Show | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/roads-bill-adds-900-million-taxes-house-group-seeks-yearly-rise-for.html | ROADS BILL ADDS 900 MILLION TAXES; House Group Seeks Yearly Rise for Highway Work | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/miss-sarah-exline-becomes-affianced.html | Miss Sarah Exline Becomes Affianced | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/president-aids-fund-kennedy-joins-porky-oliver-drive-with.html | PRESIDENT AIDS FUND; Kennedy Joins Porky Oliver Drive With Eisenhower | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/us-links-parley-to-laotian-truce-insists-fighting-must-halt-before.html | U.S. LINKS PARLEY TO LAOTIAN TRUCE; Insists Fighting Must Halt Before 14 Nations Meet | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/aflcios-feud-put-up-to-many-industrial-union-chiefs-tell-of.html | A.F.L.-C.I.O.'S FEUD PUT UP TO MEANY; Industrial Union Chiefs Tell of 'Raiding' Tactics by Craft Organizations A.F.L.-C.I.O.'S FEUD PUT UP TO MEANY | True | By A.h. Raskin | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/3-oil-companies-increase-profits-union-continental-and-ohio.html | 3 OIL COMPANIES INCREASE PROFITS; Union, Continental and Ohio Standard Register Gains | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/contract-bridge-italy-picks-up-26-more-points-in-final-to-defeat-us.html | Contract Bridge; Italy Picks Up 26 More -- Points in Final to Defeat U.S. by 119 and Win Title | | By Albert H. Morehead | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/george-vanderbilt-gives-a-yacht-to-stanford-u-for-a-laboratory.html | George Vanderbilt Gives a Yacht To Stanford U. for a Laboratory | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/britain-and-soviet-appeal-for-a-ceasefire-in-laos-immediate-truce.html | Britain and Soviet Appeal For a Cease-Fire in Laos; Immediate Truce Urged as Pathet Lao Troops Drive on Capital -- Control Commission to Verify Response ARMISTICE APPEAL FOR LAOS ISSUED | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/transport-notes-review-denied-court-acts-on-appeal-picketing-of.html | TRANSPORT NOTES: REVIEW DENIED; Court Acts on Appeal Picketing of Ship | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/surrender-of-arms-ordered.html | Surrender of Arms Ordered | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/eichmann-loses-a-point-at-trial-court-accepts-document-by-an.html | EICHMANN LOSES A POINT AT TRIAL; Court Accepts Document by an Executed Nazi | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/honduras-scores-cuba-cuts-diplomatic-ties-12000-in-capital-protest.html | HONDURAS SCORES CUBA; Cuts Diplomatic Ties -- 12,000 in Capital Protest Move | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/argentine-quits-economics-post-alsogaray-leaves-cabinet-at-request.html | ARGENTINE QUITS ECONOMICS POST; Alsogaray Leaves Cabinet at Request of President | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/lisbon-sends-troops-to-angola-and-mozambique.html | Lisbon Sends Troops to Angola and Mozambique | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/paul-f-berdanier-dies-painter-etcher-and-editorial-cartoonist-cited.html | PAUL F. BERDANIER DIES; Painter, Etcher and Editorial Cartoonist Cited for Work | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/hoffa-in-debate-on-nbctv-may-6-to-discuss-power-of-unions-with.html | HOFFA IN DEBATE ON N.B.C.-TV MAY 6; To Discuss Power of Unions With Arthur H. Motley | True | By Val Adams | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/phone-pact-is-urged-6-12to10c-hourly-raise-asked-for-answering.html | PHONE PACT IS URGED; 6 1/2-to-10c Hourly Raise Asked for Answering Services | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/opera-auditions-listed-american-unit-plans-regional-tests-here-may.html | OPERA AUDITIONS LISTED; American Unit Plans Regional Tests Here May 8, 9 and 10 | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/manuel-p-rivera.html | MANUEL P. RIVERA | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/johnson-halts-von-clay-in-second-and-retains-his-lightheavyweight.html | Johnson Halts Von Clay in Second and Retains His Light-Heavyweight Title; CHAMPION FLOORS RIVAL FOUR TIMES Johnson Uses Quick Rights to Crush Low Guard of Less Experienced Clay | True | By Howard M. Tuckner Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/dillon-predicts-new-jobless-aid-expects-help-for-hard-core-and-cut.html | DILLON PREDICTS NEW JOBLESS AID; Expects Help for Hard Core and Cut in Mortgage Rate | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/nkrumah-tightens-controls.html | Nkrumah Tightens Controls | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/statue-of-old-congo-king-shown.html | Statue of Old Congo King Shown | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/french-unit-in-germany-called-loyal-to-paris.html | French Unit in Germany Called Loyal to Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/union-protection-is-eased-by-state-grows-signs-bill-that-draws.html | UNION PROTECTION IS EASED BY STATE; Grows Signs Bill That Draws Labor Challenge | True | By Layhmond Robinson | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/sixmonth-planning-cited.html | Six-Month Planning Cited | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/merrittchapman-scott.html | Merritt-Chapman & Scott | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/lord-dovercourt-served-in-commons.html | LORD DOVERCOURT, SERVED IN COMMONS | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/mansfield-attacks-cia.html | Mansfield Attacks C.I.A. | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/pan-am-defends-panagra-holding-says-divestment-would-be-singularly.html | PAN AM DEFENDS PANAGRA HOLDING; Says Divestment Would Be 'Singularly Severe' | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-25 | 1961-04-25 | https://www.nytimes.com/1961/04/25/archives/11-billion-sought-for-us-airports-congress-is-told-of-need-for-465.html | 1.1 BILLION SOUGHT FOR U.S. AIRPORTS; Congress Is Told of Need for 465 Additional Fields | True | | 1989-02-21 | RE0000424180 | RE0000424180 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/conferees-report-wage-bill-accord.html | CONFEREES REPORT WAGE BILL ACCORD | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/housing-commissioner-sworn.html | Housing Commissioner Sworn | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/large-house-sold-on-west-end-ave-syndicators-buy-building-with.html | LARGE HOUSE SOLD ON WEST END AVE.; Syndicators Buy Building With 11-Room Units | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/more-changes-likely.html | More Changes Likely | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dutch-say-us-backs-policy.html | Dutch Say U.S. Backs Policy | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/american-cyanamid-co-elects-a-new-chairman-and-president.html | American Cyanamid Co. Elects A New Chairman and President | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/role-in-iguana-for-bette-davis-she-will-star-in-new-play-the.html | ROLE IN 'IGUANA' FOR BETTE DAVIS; She Will Star in New Play The Tennessee Williams | True | By Sam Zolotow | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/coffee-drinking-rises-400000000-cups-of-it-are-consumed-in-us-daily.html | COFFEE DRINKING RISES; 400,000,000 Cups of It Are Consumed in U.S. Daily | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/reappraising-the-cia.html | Reappraising the C.I.A. | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/washington-sees-algerian-gains-failure-of-army-mutiny-held-aid-to.html | WASHINGTON SEES ALGERIAN GAINS; Failure of Army Mutiny Held Aid to Speedy Peace Talks | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/douglas-eulogized-little-giant-is-honored-by-legislature-in-illinois.html | DOUGLAS EULOGIZED; 'Little Giant' Is Honored by Legislature in Illinois | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jews-hear-calls-for-spirituality-synagogue-and-prayer-book-cited-by.html | JEWS HEAR CALLS FOR SPIRITUALITY; Synagogue and Prayer Book Cited by Conservatives | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2-more-join-field-for-50000-pace-bye-bye-byrd-mr-budlong-to-race.html | 2 MORE JOIN FIELD FOR $50,000 PACE; Bye Bye Byrd, Mr. Budlong to Race May 4 at Yonkers | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/son-to-d-b-williamses-jr.html | Son to D. B. Williamses Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/injured-cuban-rebels-flown-to-vieques-isle.html | Injured Cuban Rebels Flown to Vieques Isle | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/judge-frees-marcello-guatemala-court-releases-us-underworld-figure.html | JUDGE FREES MARCELLO; Guatemala Court Releases U.S. Underworld Figure | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/foreign-help-often-domestic-success-agencies-report-rise-in-quota.html | Foreign Help Often Domestic Success; Agencies Report Rise in Quota of Girls From Abroad By NOELLE MERCANTON Contracts Not Always Kept by Employe or Employer | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/pentagon-goal-set-on-small-business.html | Pentagon Goal Set On Small Business | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dance-second-nightish-american-ballet-theatre-in-seasons-premiere.html | Dance: Second Nightish; American Ballet Theatre in Season's Premiere of 'Grand Pas -- Glazunov' | True | By John Martin | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jet-fighter-pilot-cleared.html | Jet Fighter Pilot Cleared | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/two-of-eichmanns-victims-face-him-again-in-jerusalem-court-zionist.html | Two of Eichmanns Victims Face Him Again in Jerusalem Court; Zionist Officials of Nazi Germany Recall Meetings With Him When He Was an Arrogant Gestapo Officer | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/reading.html | READING | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/pilot-error-is-blamed-long-island-jet-crash-laid-to-failure-to.html | PILOT ERROR IS BLAMED; Long Island Jet Crash Laid to Failure to Correct Yaw | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mrs-l-quincy-mumford-wife-of-librarian-of-congress-dies-in-bethesda.html | MRS. L. QUINCY MUMFORD; Wife of Librarian of Congress Dies in Bethesda at 54 | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tax-agent-held-in-bribery.html | Tax Agent Held in Bribery | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/lear-in-plant-expansion.html | Lear in Plant Expansion | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gop-wins-in-suburb-elects-2-village-trustees-in-port-chester.html | G.O.P. WINS IN SUBURB; Elects 2 Village Trustees in Port Chester Balloting | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mayor-asks-rise-in-housing-funds-tells-house-group-15-limit.html | MAYOR ASKS RISE IN HOUSING FUNDS; Tells House Group 15% Limit Endangers Program | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jersey-motel-group-elects.html | Jersey Motel Group Elects | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/adenauer-in-appeal-letter-to-khrushchev-asks-continued-repatriation.html | ADENAUER IN APPEAL; Letter to Khrushchev Asks Continued Repatriation | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jersey-city-game-off.html | Jersey City Game Off | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/white-house-gets-negro-plant-of-snub-by-carolina-democrats.html | White House Gets Negro Plaint Of Snub by Carolina Democrats | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/harvard-triumphs-4-2.html | Harvard Triumphs, 4 -- 2 | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/1016-hurt-in-traffic-total-for-week-here-is-one-more-than-a-year-ago.html | 1,016 HURT IN TRAFFIC; Total for Week Here Is One More Than a Year Ago | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nancy-n-ryan-and-alan-brien-will-be-married-radcliffe-alumna-to-be.html | Nancy N. Ryan And Alan Brien Will Be Married; Radcliffe Alumna to Be Bride in London of a Drama Critic There | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/day-says-deficits-peril-post-office-recalls-1958-act-in-a-plea-for.html | DAY SAYS DEFICITS PERIL POST OFFICE; Recalls 1958 Act in a Plea for Increased Rates | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/100-wait-for-50-jobs-many-in-line-all-night-for-hospital-laundry.html | 100 WAIT FOR 50 JOBS; Many in Line All Night for Hospital Laundry Work | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/denise-darcel-rewed.html | Denise Darcel Rewed | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/france-triumphs-over-crisis.html | France Triumphs Over Crisis | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/french-parliament-on-sideline-in-midst-of-the-algerian-crisis-it.html | French Parliament on Sideline In Midst of the Algerian Crisis; It Meets for 20 Minutes and de Gaulle Makes Clear He Is Handling Emergency | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/president-urges-prayers-for-world-amity-may-30.html | President Urges Prayers For World Amity May 30 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/heat-prompts-calls-on-air-conditioners.html | Heat Prompts Calls On Air Conditioners | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/actors-fund-home-to-open.html | Actors Fund Home to Open | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/yale-gets-grant-for-world-stud-to-expand-its-nonweste-research-and.html | YALE GETS GRANT FOR WORLD STUD; To Expand Its Non-Weste Research and Teaching | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/talent-61-presented-annual-revue-for-theatre-unknowns-at-shubert.html | TALENT '61' PRESENTED; Annual Revue for Theatre Unknowns at Shubert | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/iceland-and-soviet-sign-pact.html | Iceland and Soviet Sign Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-letters-show-twains-loneliness-in-his-last-4-years.html | New Letters Show Twain's Loneliness In His Last 4 Years | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nbc-to-televise-european-shows-circuses-and-variety-acts-planned.html | N.B.C. TO TELEVISE EUROPEAN SHOWS; Circuses and Variety Acts Planned for Next Season | True | By Richard F. Shepard | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/laotians-accept-armistice-appeal-inform-britain-and-soviet.html | LAOTIANS ACCEPT ARMISTICE APPEAL; Inform Britain and Soviet Commanders Will Confer to Arrange Cease-Fire LAOTIANS ACCEPT ARMISTICE APPEAL | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-defended-on-power-program.html | KENNEDY DEFENDED ON POWER PROGRAM | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/city-enjoys-a-balmy-day-before-the-cloudy-lining.html | City Enjoys a Balmy Day — Before the Cloudy Lining | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/blood-gifts-set-today-city-college-va-hospital-and-insurance-men-to.html | BLOOD GIFTS SET TODAY; City College, V.A. Hospital and Insurance Men to Give | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/3-groups-confess-bingo-violations-jewish-congregation-and-2.html | 3 GROUPS CONFESS BINGO VIOLATIONS; Jewish Congregation and 2 Veterans' Posts Admit Filing False Reports 3 GROUPS CONFESS BINGO VIOLATIONS | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-to-request-more-scholarships-kennedy-to-ask-scholarship-aid.html | Kennedy to Request More Scholarships; KENNEDY TO ASK SCHOLARSHIP AID | True | By John D. Morris Special To The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mitchell-shuns-a-joint-debate-sees-no-point-in-accepting-challenge.html | MITCHELL SHUNS A JOINT DEBATE; Sees 'No Point' in Accepting Challenge From Hughes | True | By George Cable Wright Special To The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/aidtoindia-group-holds-4th-session.html | AID-TO-INDIA GROUP HOLDS 4TH SESSION | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-and-peace-his-involvement-in-a-nuclear-war-over-laos.html | Kennedy and Peace; His Involvement in a Nuclear War Over Laos Doubted | True | HAMILTON FISH | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/charles-s-stephens.html | CHARLES S. STEPHENS | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/many-calls-on-critics-to-solve-labors-disputes-over-raiding.html | Many Calls on Critics to Solve Labor's Disputes Over 'Raiding' | True | By A.h. Raskin | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bender-to-get-award-holman-to-make-presentation-to-ccny-basketball.html | BENDER TO GET AWARD; Holman to Make Presentation to C.C.N.Y. Basketball Star | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/william-d-colgan-sr-retired-assistant-cashier-of-the-times-dies-at.html | WILLIAM D COLGAN SR.; Retired Assistant Cashier of The Times Dies at 64 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cuban-exiles-growing-restless-over-rebel-troops-still-missing-3000.html | Cuban Exiles Growing Restless Over Rebel Troops Still Missing; 3,000 to 5,000 Not Involved in Attack Are Unaccounted For -- Relatives Seek Word of Men in Force | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/get-the-dogs-license-by-sunday-or-face-fine.html | Get the Dog's License By Sunday or Face Fine | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/norfolk-and-western.html | NORFOLK AND WESTERN | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/insurance-man-promoted.html | Insurance Man Promoted | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ge-executives-under-fire-today-stockholders-will-act-on-antitrust.html | G.E. EXECUTIVES UNDER FIRE TODAY; Stockholders Will Act on Antitrust Disclosures | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-flier-off-to-collect-legacy-of-german-who-shot-him-down.html | U.S. Flier Off to Collect Legacy Of German Who Shot Him Down | True | By McCandlish Phillips Special To the New York Times | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/west-end-service-disrupted.html | West End Service Disrupted | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/house-votes-funds-for-latinaid-plan.html | HOUSE VOTES FUNDS FOR LATIN-AID PLAN | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/chess-adjourned-after-90-moves-tal-and-botvinnik-play-2d-session-of.html | CHESS ADJOURNED AFTER 90 MOVES; Tal and Botvinnik Play 2d Session of 16th Game | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/johnson-arrives-here.html | Johnson Arrives Here | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/donald-richart-banker-was-66-exbowery-savings-official-aided.html | DONALD RICHART, BANKER, WAS 66; Ex-Bowery Savings Official Aided Collyer Brothers Case | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mrs-r-e-speer-88-leader-in-ywca-honorary-president-who-headed-it-16.html | MRS. R. E. SPEER, 88, LEADER IN Y.W.C.A.; Honorary President, Who Headed It 16 Years, Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/aau-gives-a-goldmedal-salute-to-frank-pace.html | A.A.U. Gives a Gold-Medal Salute to Frank Pace | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/giants-beat-dodgers-31.html | Giants Beat Dodgers, 3-1 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tribute-to-james-lloyd-derby.html | Tribute to James Lloyd Derby | True | G. BRUCE BROOKSH. HARVEY PIKE | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/john-c-lucy.html | JOHN C. LUCY | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/grandson-of-founder-joins-board-of-merck.html | Grandson of Founder Joins Board of Merck | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rebel-backs-ceasefire.html | Rebel Backs Cease-Fire | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/wool-prices-soar-in-active-session-cottonseed-oil-also-strong-other.html | WOOL PRICES SOAR IN ACTIVE SESSION; Cottonseed Oil Also Strong -- Other Futures Dull | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/greek-ship-aid-asked-owners-urged-not-to-carry-any-cargo-to-cuba.html | GREEK SHIP AID ASKED; Owners Urged Not to Carry Any Cargo to Cuba | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/pay-rise-by-army-employs.html | Pay Rise by Army Employes | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/the-johnsontruman-talk.html | The Johnson-Truman Talk | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/eugene-gentil-81-glass-specialist.html | EUGENE GENTIL, 81, GLASS SPECIALIST | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/democrats-in-essex-reelect-carey-21.html | DEMOCRATS IN ESSEX RE-ELECT CAREY, 2-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cento-defers-issue-of-command-group.html | CENTO DEFERS ISSUE OF COMMAND GROUP | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2-new-times-directors.html | 2 New Times Directors | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mkelway-named-ap-chief-again-4-new-directors-elected-as-annual.html | M'KELWAY NAMED A.P. CHIEF AGAIN; 4 New Directors Elected as Annual Meeting Ends | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/charles-h-crowley.html | CHARLES H. CROWLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/distant-cotton-leads-wide-drop-futures-off-7-to-39-points-with-far.html | DISTANT COTTON LEADS WIDE DROP; Futures Off 7 to 39 Points, With Far July Weakest | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rebels-continue-attacks.html | Rebels Continue Attacks | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dworshak-declares-indians-go-hungry.html | DWORSHAK DECLARES INDIANS GO HUNGRY | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/niagara-mohawk-power.html | NIAGARA MOHAWK POWER | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/soviet-at-geneva-silent-on-atest-tsarapkin-does-not-assail-4th.html | SOVIET AT GENEVA SILENT ON A-TEST; Tsarapkin Does Not Assail 4th French Explosion | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/blue-cross-widens-philadelphia-role.html | BLUE CROSS WIDENS PHILADELPHIA ROLE | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dryfoos-stated-on-times-in-1942-president-of-paper-4-years-succeeds.html | DRYFOOS STATED ON TIMES IN 1942; President of Paper 4 Years Succeeds Father-in-Law | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/next-stop-langhorne-17000-fans-are-expected-this-sunday-at-opening.html | Next Stop: Langhorne; 17,000 Fans Are Expected This Sunday at Opening of Speedway Season | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gannett-co.html | Gannett Co. | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/basketball-star-gains-61-victory-conley-pitching-2-weeks-after-nba.html | BASKETBALL STAR GAINS 6-1 VICTORY; Conley, Pitching 2 Weeks After N.B.A. Finals, Wins for Red Sox on 7-Hitter | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-steel-corp-has-profit-drop-quarters-profit-47-cents-a-share.html | U.S. STEEL CORP. HAS PROFIT DROP; Quarter's Profit 47 Cents a Share, Against $1.97 — Order Gain Is Noted | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/lehigh-coal.html | Lehigh Coal | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/strong-israeli-jurist-benyamin-halevi.html | Strong Israeli Jurist; Benyamin Halevi | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/latin-meeting-shifted-un-economic-group-session-is-moved-to.html | LATIN MEETING SHIFTED; U.N. Economic Group Session Is Moved to Santiago | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/army-gets-muskra-new-military-vehicle-w-travel-on-land-and-water.html | ARMY GETS 'MUSKRA'; New Military Vehicle W Travel on Land and Water | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/band-leader-indicted-in-death.html | Band Leader Indicted in Death | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/editorial-article-1-no-title.html | Editorial Article 1 — No Title | True | ORVIL E. DRYFOOS | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/arthur-korfs-have-a-son.html | Arthur Korfs Have a Son | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/wood-field-and-stream-those-who-adopt-young-wild-animals-violate.html | Wood, Field and Stream; Those Who 'Adopt' Young Wild Animals Violate Law and Ask for Trouble | True | By John W. Randolph | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sweden-ireland-pledge-troops.html | Sweden, Ireland Pledge Troops | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/protest-is-raised-over-2man-crew-union-calls-for-a-third-pilot-on.html | PROTEST IS RAISED OVER 2-MAN CREW; Union Calls for a Third Pilot on Canada Turboprops | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/publishers-hear-addiscount-plan-agencies-urge-uniformity-on.html | PUBLISHERS HEAR AD-DISCOUNT PLAN; Agencies Urge Uniformity on National Space | True | By Russell Porter | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/robert-garrett-collector-dead-_ed-banker-gave-noted-abc-works-to.html | ROBERT GARRETT, COLLECTOR, DEAD; '_'ed Banker Gave Noted abc Works to Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mrs-charles-p-curtis.html | MRS. CHARLES P. CURTIS | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/orioles-down-indians-5-2.html | Orioles Down Indians, 5 -- 2 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/son-to-mrs-lindemann-jr.html | Son to Mrs. Lindemann Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/fredric-march-to-get-medal.html | Fredric March to Get Medal | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ingersollrand-plans-purchase-sets-acquisition-of-aldrich-pump-in.html | INGERSOLL-RAND PLANS PURCHASE; Sets Acquisition of Aldrich Pump in Share Exchange | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/conference-agrees-on-needychild-aid.html | CONFERENCE AGREES ON NEEDY-CHILD AID | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/peace-gains-seen-nationalist-leaders-believed-ready-to-press-parley.html | PEACE GAINS SEEN; Nationalist Leaders Believed Ready to Press Parley ALGERIANS HELD READY FOR TALKS | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nyu-professor-sees-outlook-for-economy-mostly-positive.html | N.Y.U. Professor Sees Outlook For Economy Mostly 'Positive' | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/irish-players-seen-in-donagh-macdonaghs-happy-as-larry.html | Irish Players Seen in Donagh MacDonagh's 'Happy as Larry' | True | LOUIS CALTA. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/eichmann-court-is-told-of-terror-deportation-of-jews-in-1938-is.html | EICHMANN COURT IS TOLD OF TERROR; Deportation of Jews in 1938 Is Recalled by Witness | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/freight-car-concern-designates-president.html | Freight Car Concern Designates President | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/schools-to-help-composers-plan-5-systems-are-joining-ford-unit-in.html | SCHOOLS TO HELP COMPOSERS PLAN; 5 Systems Are Joining Ford Unit in Paying Expenses | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/margaret-atwood-betrothed-to-bruce-wallace-wilkinson.html | Margaret Atwood Betrothed To Bruce Wallace Wilkinson | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/adenauer-rules-out-socialist-coalition.html | ADENAUER RULES OUT SOCIALIST COALITION | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/batista-daughter-here-she-asserts-cuban-situation-worries.html | BATISTA DAUGHTER HERE; She Asserts Cuban Situation Worries Ex-Dictator | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2500-raise-set-for-legislators-they-get-increase-in-63-plan-cut-in.html | $2,500 RAISE SET FOR LEGISLATORS; They Get Increase in '63 -- Plan Cut in Expense Fund | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/stocks-in-london-make-a-new-fall-by-industrials-recover-after-a.html | STOCKS IN LONDON MAKE A NEW FALL; By Industrials Recover After a Shaky Opening | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/20000-see-soccer-teams-tie.html | 20,000 See Soccer Teams Tie | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/wolk-sons-buys-crawford-clothes.html | Wolk & Sons Buys Crawford Clothes | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/danes-on-ships-may-end-sitdown-advices-from-copenhagen-seen-halting.html | DANES ON SHIPS MAY END SITDOWN; Advices From Copenhagen Seen Halting Strike Today | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/caroline-green-is-future-bride-of-nathan-silver-briton-alumna-of-u.html | Caroline Green Is Future Bride Of Nathan Silver; Briton, Alumna of U. of London, Engaged to an Architect Here | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/niagara-power-grows.html | Niagara Power Grows | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/s-t-vehslage-student-fiance-of-april-olmsted-seniors-at-princeton.html | S. T. Vehslage, Student, Fiance Of April Olmsted; Seniors at Princeton and Smith Plan to Marry on Sept. 9 | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/foreign-affairs-the-end-of-a-diplomatic-dream.html | Foreign Affairs; The End of a Diplomatic Dream | True | By C.L. Sulzberger | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/senate-committee-backs-holmes-124.html | SENATE COMMITTEE BACKS HOLMES, 12-4 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ivernia-blown-aground.html | Ivernia Blown Aground | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/john-o-footes-have-son.html | John O. Footes Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/paris-theatres-suffer-rebellion-in-algeria-causes-sharp-drop-in.html | PARIS THEATRES SUFFER; Rebellion in Algeria Causes Sharp Drop in Receipts | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-york-central-experienced-deficit-for-march-of-4259655.html | New York Central Experienced Deficit for March of $4,259,655 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sidelights-britain-is-eying-steel-exports.html | Sidelights; Britain Is Eying Steel Exports | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/soybeans-climb-10cady-limit-report-on-reduced-stocks-sends-futures.html | SOYBEANS CLIMB 10C-A-DAY LIMIT; Report on Reduced Stocks Sends Futures Soaring | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/vice-president-named-by-mooremccormack.html | Vice President Named By Moore-McCormack | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ama-head-scores-federal-care-plan.html | A.M.A. HEAD SCORES FEDERAL CARE PLAN | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mayfair-building-on-7th-ave-sold.html | MAYFAIR BUILDING ON 7TH AVE. SOLD | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-press-criticized-salinger-blames-it-for-some-repercussions-on.html | U.S. PRESS CRITICIZED; Salinger Blames It for Some Repercussions on Cuba | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2-killed-in-wisconsin-mine.html | 2 Killed in Wisconsin Mine | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/oregon-markets-37300000-bonds-state-borrows-for-schools-and.html | OREGON MARKETS $37,300,000 BONDS; State Borrows for Schools and Veterans' Welfare | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/alemann-accepts-post.html | Alemann Accepts Post | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/start-and-finish-of-revolt-swift-four-days-of-mutiny-give-rise-to.html | START AND FINISH OF REVOLT SWIFT; Four Days of Mutiny Gave Rise to Fear for Republic | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/r-olaf-hambro-banker-dead-led-london-concern-28-years.html | R. Olaf Hambro, Banker, Dead; Led London Concern 28 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/permit-for-talk-on-nazi-here-is-upheld-for-religious-group.html | Permit for Talk on Nazi Here Is Upheld for Religious Group | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kimberly-clark-corp.html | Kimberly-Clark Corp. | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/marlowe-drama-given-at-the-u-of-florida-cleveland-play-house-troupe.html | Marlowe Drama Given at the U. of Florida; Cleveland Play House Troupe in Performance | True | By Howard Taubman Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ibm-backs-plan-for-stock-options-senator-gore-is-chided-by-watson.html | I.B.M. BACKS PLAN FOR STOCK OPTIONS; Senator Gore Is Chided by Watson and Rockefeller | True | By Alfred R. Zipser Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/americas-cup-winner-sold-to-paul-v-shields-columbia-will-race-in.html | America's Cup Winner Sold to Paul V. Shields; Columbia Will Race in 1962 Trials for Aussie Challenge Financier's Nephew Glit, 27, Is Named Skipper of Sloop | True | By John Rendel | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/2-film-spectacles-slated-by-italian-head-of-lux-to-do-pontius.html | 2 FILM SPECTACLES SLATED BY ITALIAN; Head of Lux to Do 'Pontius Pilate' and 'Sign of Cross' | True | By Eugene Archer | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tv-invades-the-plaza-manager-learns-his-guests-alas-watch-it-too.html | TV INVADES THE PLAZA; Manager Learns His Guests, Alas, Watch It Too | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/radio-pleas-spell-end-of-uprising-in-algiers.html | Radio Pleas Spell End Of Uprising in Algiers | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/faa-stays-clear-of-jetport-issue-urges-new-field-here-but-does-not.html | F.A.A. STAYS CLEAR OF JETPORT ISSUE; Urges New Field Here but Does Not Indicate Site | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/deputy-of-kuwait-resigns-in-dispute.html | DEPUTY OF KUWAIT RESIGNS IN DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kerraddison.html | Kerr-Addison | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/record-meat-output-is-seen.html | Record Meat Output Is Seen | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gulf-oil-corp.html | Gulf Oil Corp. | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/4-held-in-gang-death-youths-accused-of-slaying-during-brooklyn.html | 4 HELD IN GANG DEATH; Youths Accused of Slaying During Brooklyn Fight | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dr-charles-finke-a-retired-physician.html | DR. CHARLES FINKE, A RETIRED PHYSICIAN | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/li-atom-smasher-put-in-operation-worlds-largest-accelerator-to.html | L.I. ATOM SMASHER PUT IN OPERATION; World's Largest Accelerator to Probe Heart of Matter | True | By Walter Sullivan Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/upi-man-leaves-cuba-raymont-arrested-during-crisis-arrives-in-miami.html | U.P.I. MAN LEAVES CUBA; Raymont, Arrested During Crisis, Arrives in Miami | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sec-charges-denied-townsend-concerns-to-fight-naming-of-a-receiver.html | S.E.C. CHARGES DENIED; Townsend Concerns to Fight Naming of a Receiver | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/floods-hit-south-china-workers-mobilized-in-kwangsi-and-kwangtung.html | FLOODS HIT SOUTH CHINA; Workers Mobilized in Kwangsi and Kwangtung Provinces | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/un-peace-corps-suggested-by-us-stevenson-urges-others-to-follow.html | U.N. PEACE CORPS SUGGESTED BY U.S.; Stevenson Urges Others to Follow Washington's Lead | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/lull-at-un-gives-stevenson-first-quiet-day-since-jan-20.html | Lull at U.N. Gives Stevenson First Quiet Day Since Jan. 20 | True | By Thomas J. Hamilton Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/seaboard-air-line-road.html | Seaboard Air Line Road | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/chemical-ny-trust-promotes-two.html | Chemical N.Y. Trust Promotes Two | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/medalist-loses-at-pinehurst-morey-puts-out-jackson-3-and-2-chapman.html | Medalist Loses at Pinehurst; MOREY PUTS OUT JACKSON, 3 AND 2 Chapman, Campbell, Patton Advance in North-South Amateur at Pinehurst | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-hails-sierre-leone-thurgood-marshall-in-pledge-at-independence.html | U.S. HAILS SIERRE LEONE; Thurgood Marshall in Pledge at Independence Fete | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bonds-widespread-advances-are-registered-by-government-but-bills-of.html | Bonds: Widespread Advances Are Registered by Government; BUT BILLS OF U.S. FLUCTUATE LITTLE Buying by Federal Reserve Is Aid to the Market -- Corporates Are Firm | True | By Paul Heffernan | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/botein-sees-threat-of-anarchy-if-court-reform-is-not-speeded.html | Botein Sees Threat of 'Anarchy' If Court Reform Is Not Speeded | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gas-chamber-retained-california-lower-house-balks-at-moratorium-and.html | GAS CHAMBER RETAINED; California Lower House Balks at Moratorium and Repeal | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sears-deserts-knicks-signs-with-new-loop.html | Sears Deserts Knicks, Signs With New Loop | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children in the City | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/latins-weigh-action-on-castro-to-bar-reds-from-hemisphere-his.html | Latins Weigh Action on Castro To Bar Reds From Hemisphere; His Soviet Ties, Shown in Fight on Rebel Attackers, Lead to a Reappraisal of Policy of Nonintervention | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/kennedy-pledges-speedup-in-space-administration-shifts-view-on.html | KENNEDY PLEDGES SPEED-UP IN SPACE; Administration Shifts View on Urgency of Program | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/102000-of-junes-graduates-will-enter-the-teaching-field.html | 102,000 of June's Graduates Will Enter the Teaching Field | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sukarno-and-us-hit-imperialism-visitor-and-kennedy-caution-newly.html | SUKARNO AND U.S. HIT IMPERIALISM; Visitor and Kennedy Caution Newly Independent States | True | By W.h. Lawrence Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/public-to-take-part-in-defense-exercise-at-4-pm-friday.html | Public to Take Part In Defense Exercise At 4 P.M. Friday | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/no-worldwide-protest.html | No World-Wide Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tenney-to-be-sworn-in-new-post-today.html | TENNEY TO BE SWORN IN NEW POST TODAY | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sulzberger-retires-as-times-publisher-remains-chairman-dryfoos.html | Sulzberger Retires as Times Publisher, Remains Chairman; Dryfoos Successor; Merz, Editor, Also Is Retiring -- Oakes Named to Post Sulzberger Retires as Publisher of Times | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/macmillan-is-wary-on-common-market.html | MACMILLAN IS WARY ON COMMON MARKET | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/freeman-debates-farm-bill-critics-he-denies-at-house-hearing-any.html | FREEMAN DEBATES FARM BILL CRITICS; He Denies at House Hearing Any Aim to Create 'Czar' | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tshombe-insists-un-be-censured-walks-out-of-congo-parley-in-dispute.html | TSHOMBE INSISTS U.N. BE CENSURED; Walks Out of Congo Parley in Dispute With Kasavubu | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/job-bias-review-set-presidents-unit-to-meet-with-industry-and-labor.html | JOB BIAS REVIEW SET; President's Unit to Meet With Industry and Labor Chiefs | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/martin-lamphere.html | Martin -- Lamphere | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sports-of-the-times-young-of-heart.html | Sports of The Times; Young of Heart | True | By Arthur Daley | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/procter-gamble-shows-profit-rise-net-for-9-months-at-204-a-share.html | PROCTER & GAMBLE SHOWS PROFIT RISE; Net for 9 Months at $2.04 a Share, Against $1.86 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/colgate-chairman-retiring.html | Colgate Chairman Retiring | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gat-elevates-high-officers.html | G.A.T. Elevates High Officers | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/paying-for-the-highways.html | Paying for the Highways | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/millions-return-to-citys-transit-authority-reports-big-gain-in.html | MILLIONS RETURN TO CITY'S TRANSIT; Authority Reports Big Gain in Riders Changes Expected Loss Into a Surplus | True | By Stanley Levey | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/billy-daniels-ill-in-australia.html | Billy Daniels Ill in Australia | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/paperboard-output-hits-sixweek-high.html | PAPERBOARD OUTPUT HITS SIX-WEEK HIGH | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/briar-lea-triumphs-at-aqueduct-in-fastest-fivefurlong-time-of.html | Briar Lea Triumphs at Aqueduct in Fastest Five-Furlong Time of Meeting WINNER FINISHES 8 LENGTHS AHEAD Briar Lea Lowers His Own Season Mark With 0:58 3/5 -- Fruit Shipper Second | True | By William R. Conklin | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/debentures-issue-of-motorola-inc-offered-publicly-companies-offer.html | Debentures Issue Of Motorola, Inc. Offered Publicly; COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/angola-terrorists-checked-by-troops.html | ANGOLA TERRORISTS CHECKED BY TROOPS | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/dillon-hayes-hurls-nohitter.html | Dillon, Hayes, Hurls No-Hitter | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cities-service.html | Cities Service | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/screen-british-slapsticknorman-wisdom-seen-in-follow-a-star.html | Screen: British Slapstick;Norman Wisdom Seen in 'Follow a Star' | True | By Bosley Crowther | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/louis-borenstein.html | LOUIS BORENSTEIN | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/citys-salute-to-spring-to-honor-italy-tonight.html | City's Salute to Spring To Honor Italy Tonight | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/israel-reports-attack-asserts-syrians-opened-fire-on-galilee.html | ISRAEL REPORTS ATTACK; Asserts Syrians Opened Fire on Galilee Fishermen | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/572816-given-to-neediest-8-agencies-divide-record-sum.html | $572,816 Given to Neediest; 8 Agencies Divide Record Sum | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/child-aid-unit-will-gain.html | Child Aid Unit Will Gain | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/philips-petroleum-holders-gather-at-oil-meetings.html | Philips Petroleum; HOLDERS GATHER AT OIL MEETINGS | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/eaton-howard-raises-its-assets-mutual-funds-value-passes-the.html | EATON & HOWARD RAISES ITS ASSETS; Mutual Funds' Value Passes the $400,000,000 Mark | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/decline-in-profit-reported-by-gm-lost-in-first-quarter-65c-a-share.html | DECLINE IN PROFIT REPORTED BY G.M.; Lost in First Quarter 65c a Share, Compared With $1.14 in 1960 Period SALES DOWN BY 24.5% But the Company Foresees Advances in Rest of 1961 -- Compact Cars Gain | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/move-gains-for-aid-to-redbloc-areas.html | MOVE GAINS FOR AID TO RED-BLOC AREAS | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rockefeller-bars-sprinkler-delay-vetoes-bill-to-defer-start-of.html | ROCKEFELLER BARS SPRINKLER DELAY; Vetoes Bill to Defer Start of Factory-Protection Law | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nyus-massive-expansion.html | N.Y.U.'s Massive Expansion | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/zenith-radio.html | Zenith Radio | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/horn-hardart-to-pay-35c.html | Horn & Hardart to Pay 35c | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/penn-and-drake-relays-to-draw-7000-athletes-this-weekend.html | Penn and Drake Relays to Draw 7,000 Athletes This Week-End | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/engineers-pick-officer.html | Engineers Pick Officer | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/queens-man-wins-desertion-appeal-produces-documents-to-clear.html | QUEENS MAN WINS DESERTION APPEAL; Produces Documents to Clear Gardener | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/de-gaulle-victor-troops-exchange-fire-as-revolt-crumbles-under.html | DE GAULLE VICTOR; Troops Exchange Fire as Revolt Crumbles Under Pressure Mutinous Generals Flee as the Revolt in Algeria Collapses Under French Pressure LOYALIST FORCES RECAPTURE CITIES De Gaulle Firmness Prevails -- Troops Exchange Fire as Uprising Crumbles | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/seamens-unions-sharply-divide-deepsea-men-split-over-organizing.html | SEAMEN'S UNIONS SHARPLY DIVIDE; Deep-Sea Men Split Over Organizing Activities | True | By Edward A. Morrow | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/isaacs-assails-cabaret-rules-he-advises-council-against-freezing.html | ISAACS ASSAILS CABARET RULES; He Advises Council Against Freezing Regulations | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/162-seized-in-louisville.html | 162 Seized in Louisville | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-city-housing-to-cost-83-million-record-program-calls-for-more.html | NEW CITY HOUSING TO COST 83 MILLION; Record Program Calls for More Than 5,500 Homes NEW CITY HOUSING TO COST 83 MILLION | True | By Robert Conley | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/upstate-aide-pleads-guilty.html | Upstate Aide Pleads Guilty | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/aeroflow-dynamics-elects.html | Aero-Flow Dynamics Elects | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/for-john-q-stockholder-it-was-a-busy-day-annual-meeting-list-is.html | For John Q. Stockholder, It Was a Busy Day; Annual Meeting List Is Year's Longest -- News Is Mixed COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/national-gypsum.html | National Gypsum | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/olin-mathieson.html | Olin Mathieson | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/south-korea-arrests-general.html | South Korea Arrests General | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/market-stages-strong-rebound-combined-average-erases-82-of-mondays.html | MARKET STAGES STRONG REBOUND; Combined Average Erases 82% of Monday's Loss -- Volume 4,670,000 784 ISSUES UP, 346 OFF Brunswick Is Most Active Stock, Advancing 4 3/8 Points, to 61 1/8 MARKET STAGES STRONG REBOUND | True | By Burton Crane | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/commodities-index-off-level-fell-03-point-to-873-monday-from-876.html | COMMODITIES INDEX OFF; Level Fell 0.3 Point to 87.3 Monday From 87.6 Friday | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/for-reading-proficiency.html | For Reading Proficiency | True | ELLIOT P. FRANCK | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/health-official-warns-on-clams-jersey-commissioner-cites-the-danger.html | HEALTH OFFICIAL WARNS ON CLAMS; Jersey Commissioner Cites the Danger of Hepatitis in Eating Raw Shellfish CITY DISCOVERS NO LINK But Both Public Agencies Report High Incidence Since Year Began | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/fines-levied-in-bus-case.html | Fines Levied in Bus Case | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/square-d-company.html | Square D Company | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/part-of-a-2d-brooklyn-school-closed-after-fire-inspection.html | Part of a 2d Brooklyn School Closed After Fire Inspection | True | By Robert H. Terte | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jackson-name-for-submarine.html | Jackson Name for Submarine | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/soviet-and-us-clash-on-cuba-in-un-debate-on-trade-issues-zorins.html | Soviet and U.S. Clash on Cuba In U.N. Debate on Trade Issues; Zorin's Taunting Stirs Angry Exchange on 'Cold War' in Economic Council | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/avenues-of-paris-are-silent-as-algeria-mutiny-collapses.html | Avenues of Paris Are Silent As Algeria Mutiny Collapses | True | By W. Granger Blair Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/upi-head-hails-new-techniques-tells-parley-of-advances-in-coverage.html | U.P.I. HEAD HAILS NEW TECHNIQUES; Tells Parley of Advances in Coverage - - Clients Increase | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rockefeller-signs-bank-holding-act-law-would-permit-system-without.html | ROCKEFELLER SIGNS BANK HOLDING ACT; Law Would Permit System Without 'Phantom' Parent ROCKEFELLER SIGNS BANK HOLDING ACT | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/official-of-ford-is-resign.html | Official of Ford Is Resign | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nehru-eases-stand-toward-us-on-cuba.html | NEHRU EASES STAND TOWARD U.S. ON CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/hodges-not-available.html | Hodges Not Available | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/in-union-there-is-strength.html | In Union There Is Strength | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/youth-units-to-gain-by-church-concert.html | Youth Units to Gain By Church Concert | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-adamant-on-truce.html | U.S. Adamant on Truce | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-party-is-formed-in-israel-to-reduce-bengurions-power.html | New Party Is Formed in Israel To Reduce Ben-Gurion's Power | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/blouse-styles-borrow-from-other-fashions.html | Blouse Styles Borrow From Other Fashions | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/29-soloists-listed-for-stadium-season.html | 29 SOLOISTS LISTED FOR STADIUM SEASON | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/braves-3run-8th-downs-cards-43-burdette-wins-on-8hitter-musial-hits.html | BRAVES 3-RUN 8TH DOWNS CARDS, 4-3; Burdette Wins on 6-Hitter -- Musial Hits Homer | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/aides-set-italian-boys-towns-fete.html | Aides Set Italian Boys Towns Fete | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gannon-of-redmen-wins.html | Gannon of Redmen Wins | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/westport-ptas-fight-budget-cut-cake-and-handbills-served-in-kaffee.html | WESTPORT P.T.A.'S FIGHT BUDGET CUT; Cake and Handbills Served in Kaffee Klatsch Drive | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/hearing-is-told-cordiner-knew-of-ge-price-fixing-senators-told-that.html | Hearing Is Told Cordiner Knew of G.E. Price Fixing; Senators Told That Cordiner Knew of G.E. Price-Fixing | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/youngstown-sheet-tube.html | Youngstown Sheet & Tube | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/nickel-sales-start-oregon-production-is-being-shipped-to-steel.html | NICKEL SALES START; Oregon Production Is Being Shipped to Steel Mills | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/texaco-net-rose-in-first-quarter-profit-climbed-by-111-to-record-of.html | TEXACO NET ROSE IN FIRST QUARTER; Profit Climbed by 11.1% to Record of $108,141,171 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/fencing-master-keeps-children-on-their-toes.html | Fencing Master Keeps Children on Their Toes | True | By Martin Tolchin | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/santa-fe-railroads-issue-earnings-figures.html | SANTA FE; RAILROADS ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/peter-j-volpe.html | PETER J. VOLPE | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/absentee-owner-fined-for-slum-jersey-man-pays-maximum-of-500-but.html | ABSENTEE OWNER FINED FOR SLUM; Jersey Man Pays Maximum of $500 but Escapes Jail | True | By Oscar Godbout | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/state-says-jobs-rose-last-month-long-decline-is-reversed.html | STATE SAYS JOBS ROSE LAST MONTH; Long Decline Is Reversed -- Unemployment Lower | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/belgium-inducts-a-new-coalition-christian-socialsocialist.html | BELGIUM INDUCTS A NEW COALITION; Christian Social-Socialist Government Is Sworn | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/oakes-an-editor-on-staff-15-years-new-editorial-page-chief-headed.html | OAKES AN EDITOR ON STAFF 15 YEARS; New Editorial Page Chief Headed Review of Week | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/a-little-confusing.html | 'A Little Confusing' | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tugrail-pact-reached.html | Tug-Rail Pact Reached | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/text-of-the-statement-by-sulzberger.html | Text of the Statement by Sulzberger | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/piano-debut-made-by-gordon-myers-offers-bach-and-beethoven-in.html | PIANO DEBUT MADE BY GORDON MYERS; Offers Bach and Beethoven in Carnegie Recital Hall | True | ERIC SALZMAN. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/32-game-ended-by-rain-in-sixth-yale-is-victor-on-hallorans-triple.html | 3-2 GAME ENDED BY RAIN IN SIXTH; Yale Is Victor on Halloran's Triple in Fourth -- C.C.N.Y. Loses to Rutman, 7 to 2 | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/watt-terry-is-dead-harlem-realty-man.html | WATT TERRY IS DEAD; HARLEM REALTY MAN | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/mayor-and-kennedy-discuss-politics.html | MAYOR AND KENNEDY DISCUSS POLITICS | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/state-will-spend-50-million-on-fair-funds-to-go-for-roads-and.html | STATE WILL SPEND 50 MILLION ON FAIR; Funds to Go for Roads and Lincoln Center Building | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/washington-the-arts-of-black-magic-and-the-press.html | Washington; The Arts of Black Magic and the Press | True | By James Reston | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bill-on-bank-deposits-signed-by-rockefeller.html | Bill on Bank Deposits Signed by Rockefeller | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bonn-prepayments-set-west-germany-to-give-funds-to-us-and-britain.html | BONN PREPAYMENTS SET; West Germany to Give Funds to U.S. and Britain | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ceylon-bans-strikes-wide-list-of-occupations-put-in-essential.html | CEYLON BANS STRIKES; Wide List of Occupations Put in Essential Category | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gaullist-leaders-freed.html | Gaullist Leaders Freed | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rochester-u-is-expanding.html | Rochester U. Is Expanding | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/argentine-aides-and-army-shift-cabinet-minister-resigns-sets-off.html | ARGENTINE AIDES AND ARMY SHIFT; Cabinet Minister Resigns — Sets Off Shake-Up | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/young-abe-lincoln-musical-for-children-reaches-broadway.html | 'Young Abe Lincoln,' Musical for Children, Reaches Broadway | True | MILTON ESTEROW. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/peter-f-travisano.html | PETER F. TRAVISANO | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/maryland-cup-corp-borrows.html | Maryland Cup Corp. Borrows | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/pittsburgh-steel.html | Pittsburgh Steel | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/montreal-bars-chaos-port-manager-scores-report-of-pending-trouble.html | MONTREAL BARS 'CHAOS; Port Manager Scores Report of Pending Trouble | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/3day-art-sale-slated-for-woodward-school.html | 3-Day Art Sale Slated For Woodward School | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/rockefeller-calls-for-all-to-support-kennedy-on-cuba-rockefeller.html | Rockefeller Calls For All to Support Kennedy on Cuba; ROCKEFELLER CALLS FOR UNITY ON CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/citys-teachers-win-on-pensions-those-who-elect-to-stay-on-past.html | CITY'S TEACHERS WIN ON PENSIONS; Those Who Elect to Stay on Past Retirement Age Will Benefit Under Law HEIRS ARE PROVIDED FOR Mayor Opposed State Bill on Ground of Cost and Fairness to Others | True | By Leonard Buder | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/food-news-rolled-veal-brings-buffet-variety.html | Food News; Rolled Veal Brings Buffet Variety | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/lowell-c-giffin-51-dairy-poultry-aide.html | LOWELL C. GIFFIN, 51, DAIRY, POULTRY AIDE | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tickets-are-available-for-bennington-event.html | Tickets Are Available For Bennington Event | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/music-the-granemesse-by-liszt-performance-reputedly-is-first-in.html | Music; The 'Graner-Messe' by Liszt; Performance Reputedly Is First in America Mannes College Units Join Church Choir | True | By Harold C. Schonberg | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/profits-advance-at-con-edison-co-earnings-in-the-quarter-to-march.html | PROFITS ADVANCE AT CON EDISON CO.; Earnings in the Quarter to March 31 at $24,944,199 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/us-seeks-to-spur-renewal-quality-improved-design-is-sought-weaver.html | U.S. SEEKS TO SPUR RENEWAL QUALITY; Improved Design Is Sought, Weaver Tells Architects | True | By Thomas W. Ennis Special To The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/governor-broadcasts-tonight.html | Governor Broadcasts Tonight | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cuba-asserts-us-used-batista-men-shows-prisoner-said-to-be-killer.html | CUBA ASSERTS U.S. USED BATISTA MEN; Shows Prisoner Said to Be Killer Under Ex-Regime | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/new-curbs-sought-on-labor-tieups-at-missile-bases.html | New Curbs Sought On Labor Tie-Ups At Missile Bases | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/gaines-gwathmey-jr-marries-mrs-mcgrail.html | Gaines Gwathmey Jr. Marries Mrs. McGrail | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/seats-remain-for-fete-aiding-spencechapin.html | Seats Remain for Fete Aiding Spence-Chapin | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/award-to-sulzberger-voted-by-news-guild.html | Award to Sulzberger Voted by News Guild | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ew-bliss-adds-2-to-board.html | E.W. Bliss Adds 2 to Board | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/screen-guild-plans-drive.html | Screen Guild Plans Drive | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/india-offers-conference-site.html | India Offers Conference Site | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ribicoff-consents-to-ama-debate.html | RIBICOFF CONSENTS TO A.M.A. DEBATE | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/industrial-areas-retain-high-rate-of-unemployment-twothirds-of.html | INDUSTRIAL AREAS RETAIN HIGH RATE OF UNEMPLOYMENT; Two-thirds of Major Centers Reported a 'Substantial' Mid-April Percentage GOLDBERG OFFERS DATA State Reports a Job Increase During March of 35,000 -- 4-Month Trend Ends JOBLESSNESS HIGH IN INDUSTRY AREAS | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/building-strike-delay-service-union-pledges-not-to-walk-out-before.html | BUILDING STRIKE DELAY; Service Union Pledges Not to Walk Out Before Friday | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/bombers-discuss-trade-in-detroit-nieman-colavito-sought-schedule.html | BOMBERS DISCUSS TRADE IN DETROIT; Nieman, Colavito Sought -- Schedule Revision Urged | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/cia-held-chiefs-of-cuban-rebels-miro-cardona-among-exiles-kept.html | C.I.A. HELD CHIEFS OF CUBAN REBELS; Miro Cardona Among Exiles Kept Incommunicado as Landings Were Made C.I.A. HELD CHIEFS OF CUBAN REBELS | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/no-reason-to-be-late.html | No Reason to Be Late | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/advertising-stunt-takes-root-in-the-bronx.html | Advertising Stunt Takes Root in The Bronx | True | By Robert Alden | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/8-negro-muslims-fined-for-fracas-penalties-average-830-for.html | 8 NEGRO MUSLIMS FINED FOR FRACAS; Penalties Average $830 for Louisiana Demonstration | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/athletics-triumph-20-2.html | Athletics Triumph, 20 -- 2 | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/control-device-blamed.html | Control Device Blamed | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/jessie-b-righter.html | JESSIE B. RIGHTER | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/transport-news-old-ships-return-greek-line-to-renovate-pair-for.html | TRANSPORT NEWS: OLD SHIPS RETURN; Greek Line to Renovate Pair for Passenger Service | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/state-aide-issues-warning.html | State Aide Issues Warning | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/commercial-paper-rate-cut.html | Commercial Paper Rate Cut | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/tariff-bill-is-backed-house-body-approves-lower-limit-on-duty-free.html | TARIFF BILL IS BACKED; House Body Approves Lower Limit on Duty-Free Goods | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/contract-bridge-harvard-and-stanford-win-intercollegiate-tournament.html | Contract Bridge; Harvard and Stanford Win Intercollegiate Tournament With Near-Perfect Play | True | By Albert H. Morehead | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/sidney-kramer-bookman-was-49-publisher-bibliographer-and.html | SIDNEY KRAMER, BOOKMAN, WAS 49; Publisher, Bibliographer and Ex-Librarian Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/limiting-wages-use-of-productivity-formula-as-pay-standard.html | Limiting Wages; Use of Productivity Formula as Pay Standard Questioned | True | ALBERT REES, Associate Professor of Economics, The University of Chicago | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/duff-edgar.html | Duff -- Edgar | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |
| 1961-04-26 | 1961-04-26 | https://www.nytimes.com/1961/04/26/archives/ocean-ave-parcel-taken-in-brooklyn.html | OCEAN AVE. PARCEL TAKEN IN BROOKLYN | True | | 1989-02-21 | RE0000424177 | RE0000424177 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/contract-bridge-two-unusual-finesses-appear-in-games-in-vanderbilt.html | Contract Bridge; Two Unusual Finesses Appear in Games in Vanderbilt Cup Match TWO unusual finesses figured in the deal shown, which occurred in the most recent matches for the Vanderbilt Cup team-of-four championship, played at Denver in March. | True | By Albert H. Morehead | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/childrens-fair-on-saturday-to-offer-international-flavor.html | Children's Fair on Saturday To Offer International Flavor | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/compulsory-welfare-opposed.html | Compulsory Welfare Opposed | True | KENNETH E. WYMAN | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/360-million-to-go-for-state-roads-total-for-the-fiscal-year-196162.html | 360 MILLION TO GO FOR STATE ROADS; Total for the Fiscal Year 1961-62 to Include Record $145,000,000 for City U.S. WILL SHARE COST Federal Aid to Range From 50 to 90% -- World's Fair Links Are Provided For | True | By Layhmond Robinson Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/moves-are-mixed-on-stock-market-average-drops-108-points-but-more.html | MOVES ARE MIXED ON STOCK MARKET; Average Drops 1.08 Points but More Issues Show Gains Than Losses VOLUME IS AT 4,980,000 Fairchild Engine Climbs 7/8 on Heavy Turnover -- Lionel Adds 2 1/8 MOVES ARE MIXED ON STOCK MARKET | True | By Burton Crane | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/state-names-housing-official.html | State Names Housing Official | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/womens-home-will-be-assisted-by-fete-may-17-association-for.html | Womans Home Will Be Assisted By Fete May 17; Association for Indigent Females Will Hold Annual Benefit | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ama-debater-is-chosen.html | A.M.A. Debater is Chosen | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/eight-will-start-in-50000-trot-su-mac-lad-is-favorite-in-yonkers.html | EIGHT WILL START IN $50,000 TROT; Su Mac Lad Is Favorite in Yonkers Event Tonight | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/vientiane-cites-new-attacks.html | Vientiane Cites New Attacks | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/transport-news-mail-container-santa-fe-railway-and-post-office.html | TRANSPORT NEWS; MAIL CONTAINER; Santa Fe Railway and Post Office Begin Experiment | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/messerknecht-joins-calgar.html | Messerknecht Joins Calgar | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/joan-plowright-to-leave-drama-frances-cuka-will-replace-actress-in.html | JOAN PLOWRIGHT TO LEAVE DRAMA; Frances Cuka Will Replace Actress in 'Taste of Honey' | True | By Milton Esterow | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/mizell-of-pirates-defeats-phils-32.html | MIZELL OF PIRATES DEFEATS PHILS, 3-2 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/c-w-codrington-exgm-official-marine-diesel-aide-is-dead-headed.html | C. W. CODRINGTON, EX-G. M. OFFICIAL; Marine Diesel Aide Is Dead -- Headed Motor Boat Show | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/a-policy-on-cuba.html | A Policy on Cuba | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dubenion-signs-bills-pact.html | Dubenion Signs Bills' Pact | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/8200000-mortgage-taken.html | $8,200,000 Mortgage Taken | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/long-island.html | LONG ISLAND | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/maharaja-sir-hari-singh-dead-exruler-of-jammu-and-kashmir-headed.html | Maharaja Sir Hari Singh Dead; Ex-Ruler of Jammu and Kashmir; Headed State Still Disputed by India and Pakistan -- Was Deposed in 1947 | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/recluse-left-strange-debris.html | Recluse Left Strange Debris | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/parking-garages-opposed.html | Parking Garages Opposed | True | WILLIAM SCHLICHTMAN | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/halfacre-named-lehigh-aide.html | Halfacre Named Lehigh Aide | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/president-to-visit-city-today-party-hopes-for-harmony-bid-kennedy.html | President to Visit City Today; Party Hopes for Harmony Bid; KENNEDY TO GIVE TALK HERE TODAY | True | By Clayton Knowles | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/venice-is-sinking-at-swifter-rate-st-marks-square-may-be-awash-in.html | VENICE IS SINKING AT SWIFTER RATE; St. Mark's Square May Be Awash in Few Decades | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/good-humor-in-sedate-company-purchase-by-lipton-adds-ice-cream-to.html | Good Humor in Sedate Company; Purchase by Lipton Adds Ice Cream to Tea Line | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/derby-hopefuls-in-stakes-today-blue-grass-at-keeneland-to-be-run.html | DERBY HOPEFULS IN STAKES TODAY; Blue Grass at Keeneland to Be Run for 37th Time | True | By Joseph C. Nichols Special to the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/son-to-mrs-donald-merwin.html | Son to Mrs. Donald Merwin | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/leasehold-sold-on-the-taft-hotel-syndicators-get-property-from.html | LEASEHOLD SOLD ON THE TAFT HOTEL; Syndicators Get Property From Zeckendorf Group | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/advertising-shell-oil-drive-is-going-well.html | Advertising: Shell Oil Drive Is Going Well | True | By Robert Alden | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/miss-hard-gains-in-vienna.html | Miss Hard Gains in Vienna | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/to-end-discrimination.html | To End Discrimination | True | MARKOOSHA FISCHER | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/tshombe-seized-by-congo-forces-katanga-leader-arrested-at-airport.html | TSHOMBE SEIZED BY CONGO FORCES; Katanga Leader Arrested at Airport -- Release Is Reported in Brussels TSHOMBE SEIZED BY CONGO FORCES | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/mutinys-defeat-elates-bourguiba-north-africans-see-big-step-toward.html | MUTINY'S DEFEAT ELATES BOURGUIBA; North Africans See Big Step Toward Algeria Solution | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/henry-irving-brock.html | Henry Irving Brock | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/senators-score-over-red-sox-21-sturdivant-victor-sisler-stands-out.html | SENATORS SCORE OVER RED SOX, 2-1; Sturdivant Victor -- Sisler Stands Out in Relief | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cheerful-transit-news.html | Cheerful Transit News | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/oriole-error-helps-indians-triumph-63.html | ORIOLE ERROR HELPS INDIANS TRIUMPH, 6-3 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/botvinnik-and-tal-draw-in-16th-game.html | BOTVINNIK AND TAL DRAW IN 16TH GAME | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/finance-concern-expands.html | Finance Concern Expands | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/scholl-bloom.html | Scholl -- Bloom | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/parade-here-saturday-to-open-church-fair.html | Parade Here Saturday To Open Church Fair | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cubs-subdue-reds-on-zimmers-drive-in-10th-inning-32.html | Cubs Subdue Reds On Zimmer's Drive In 10th Inning, 3-2 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/zorin-emphasizes-cuba-aid-pledge-warns-interference-by-us-would.html | ZORIN EMPHASIZES CUBA AID PLEDGE; Warns Interference by U.S. Would Lead to Conflict ZORIN EMPHASIZES CUBA AID PLEDGE | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dr-isaac-schwarzbart-is-dead-leader-of-jewish-organizations.html | Dr. Isaac Schwarzbart Is Dead; Leader of Jewish Organizations | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/other-sales-mergers-hanna-mining-co.html | OTHER SALES, MERGERS; Hanna Mining Co. | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/10000-strike-in-london.html | 10,000 Strike in London | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/needyareas-bill-passed-by-house-sent-to-kennedy-republicans-supply.html | NEEDY-AREAS BILL PASSED BY HOUSE; SENT TO KENNEDY; Republicans Supply Margin in 223-193 Vote -- Issue of Financing Approved NEEDY AREAS BILL PASSED BY HOUSE | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/witness-recalls-rage-of-eichmann-exviennese-cites-brutality-of.html | WITNESS RECALLS RAGE OF EICHMANN; Ex-Viennese Cites Brutality of 'Crystal Night' in 1938 | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/trading-sluggish-for-commodities-futures-prices-are-mostly-mixed-in.html | TRADING SLUGGISH FOR COMMODITIES; Futures Prices Are Mostly Mixed in Dull Markets | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/princeton-promotions-33-on-faculty-are-advanced-to-professional.html | PRINCETON PROMOTIONS; 33 on Faculty Are Advanced to Professional Ranks | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ge-stockholders-back-cordiner-cordiner-backed-by-stockholders.html | G.E. Stockholders Back Cordiner; CORDINER BACKED BY STOCKHOLDERS | True | By Alfad R. Zipser Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/atlantic-refining-co.html | ATLANTIC REFINING CO. | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/yesterdays-hair-styles-still-popular-in-brooklyn.html | Yesterday's Hair Styles Still Popular in Brooklyn | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/netherlands-land-holdings.html | Netherlands Land Holdings | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/castros-victory-bolsters-regime-cuban-people-and-red-bloc-seen.html | CASTRO'S VICTORY BOLSTERS REGIME; Cuban People and Red Bloc Seen Rallying to Premier | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/tokyo-jazz-pianist-plays-here-toshiko-akiyoshi-is-at-hall-note.html | Tokoyo Jazz Pianist Plays Here; Toshiko Akiyoshi Is at Hall Note Club With a Quartet Sharing Lead With Husband, Mariano, a Saxophonist | True | By John S. Wilson | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/northern-properties-elects-vice-president.html | Northern Properties Elects Vice President | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/hoover-is-honored-by-explorers-club.html | HOOVER IS HONORED BY EXPLORERS CLUB | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/sports-of-the-times-the-rajah.html | Sports of The Times; The Rajah | True | By Arthur Daley | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/show-judge-says-working-conditions-need-improvement.html | Show Judge Says Working Conditions Need Improvement | True | By John Rendel | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/three-added-to-west-elven.html | Three Added to West Elven | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/savings-banker-scores-albany-in-failure-of-bill-on-deposits-state.html | Savings Banker Scores Albany In Failure of Bill on Deposits; State Is Accused of Taking Cue From U.S. Aides in Withdrawing Support SAVINGS BANKER ATTACKS ALBANY | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/coopers-condition-worse.html | Cooper's Condition 'Worse' | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/soybeans-slump-4-78-to-9-14-cents-wheat-futures-mostly-firm-but.html | SOYBEANS SLUMP 4 7/8 TO 9 1/4 CENTS; Wheat Futures Mostly Firm, but Other Grains Fall | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/gonzales-victor-1311-beats-gimeno-in-pro-tennis-mackay-tops-sedgman.html | GONZALES VICTOR, 13-11; Beats Gimeno in Pro Tennis - MacKay Tops Sedgman, 10-8 | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/upturn-in-auto-sales-persisted-in-the-second-ten-days-of-april.html | Upturn in Auto Sales Persisted In the Second Ten Days of April | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/blight-area-picked-for-conservation.html | BLIGHT AREA PICKED FOR CONSERVATION | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ballet-theatre-offers-novelty-points-on-jazz-to-score-by-dave.html | BALLET THEATRE OFFERS NOVELTY; 'Points on Jazz,' to Score by Dave Brubeck, in Premiere | True | By John Martin | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/challe-jailed-for-algeria-coup-other-rebel-generals-at-large-paris.html | CHALLE JAILED FOR ALGERIA COUP; OTHER REBEL GENERALS AT LARGE; PARIS INTENDS TO PURGE DISLOYAL; PUNISHMENTS DUE Regime Begins Drive for Stem Penalties -- Hunts 3 Chiefs CHALLE IN PRISON; PURGE IS ORDERED | True | By Robert C. Doty Special to the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/mrs-kennedy-to-head-drive.html | Mrs. Kennedy to Head Drive | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dockers-battle-denmark-police-seven-hurt-in-worst-clash-of.html | DOCKERS BATTLE DENMARK POLICE; Seven Hurt in Worst Clash of Transport Walkout | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/newcombe-to-spokane-dodgers-sign-him-farm-him-and-give-him-hope-of.html | NEWCOMBE TO SPOKANE; Dodgers Sign Him, Farm Him and Give Him Hope of Recall | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/urey-holds-moon-predated-earth-nobel-laureate-argues-that-satellite.html | UREY HOLDS MOON PREDATED EARTH; Nobel Laureate Argues That Satellite May Be 100 Million Years Planet's Senior OFFERS A SOLAR THEORY Scientists Also Get Report That Earth's Solid Core Was Jiggled in Quake UREY HOLDS MOON PREDATED EARTH | True | By Walter Sullivan Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/price-index-holds-steady-5th-month-consumer-goods-show-dip-but.html | PRICE INDEX HOLDS STEADY 5TH MONTH; Consumer Goods Show Dip but Services Mark Rise PRICE INDEX HOLDS STEADY 5TH MONTH Consumer Price Index | True | By Richard E. Mooney Special to the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dr-samuel-piquet-related-to-pasteur.html | DR. SAMUEL PIQUET, RELATED TO PASTEUR | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/review-1-no-title.html | Review 1 -- No Title | True | LEWIS FUNKE | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ceylon-mobilizes-to-quell-unrest-volunteer-units-called-out-in.html | CEYLON MOBILIZES TO QUELL UNREST; Volunteer Units Called Out in Tamil Language Crisis | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/movies-in-air.html | Movies in Air | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/conditions-of-dutch-school-aid.html | Conditions of Dutch School Aid | True | PAUL E. VAN REYEN | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/printers-stoppage-delays-4-papers-printers-dispute-delays-4-papers.html | Printers' Stoppage Delays 4 Papers; PRINTERS DISPUTE DELAYS 4 PAPERS | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/prosecutor-collapses-assistant-district-attorney-faints-at-tripp.html | PROSECUTOR COLLAPSES; Assistant District Attorney Faints at Tripp Trial | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/want-to-finance-the-marking-of-a-gate-in-central-park-there-area-18.html | Want to Finance the Marking of a Gate in Central Park? There Needing Sponsors Area 18 of Them | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/irishwoman-finds-home-in-a-theatre.html | Irishwoman Finds Home In a Theatre | True | By John Callahan | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/kings-point-scores-on-new-allweather-track-rubber-asphalt-used-on.html | Kings Point Scores on New All-Weather Track; RUBBER, ASPHALT USED ON SURFACE New Track Used First Time as Kings Point Wins Meet -- Hofstra Is Second | True | By Gordon S. White Jr. Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/judges-and-politics.html | Judges and Politics | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/scooters-and-prowl-cars-to-hound-litterbugs-sanitation-patrolmen.html | Scooters and Prowl Cars to Hound Litterbugs; Sanitation Patrolmen Will Go on Alert on Key Streets | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cabinet-officers-told-to-mention-president.html | Cabinet Officers Told To Mention President | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/braves-conquer-cardinals-8-to-1-nottebart-gets-first-victory-with.html | BRAVES CONQUER CARDINALS, 8 TO 1; Nottebart Gets First Victory With Help From Piche | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/jouett-shouse-joins-law-firm.html | Jouett Shouse Joins Law Firm | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/apology-tendered-by-judge-wyzanski.html | APOLOGY TENDERED BY JUDGE WYZANSKI | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/mrs-upton-sinclair-novelists-wife-78.html | MRS. UPTON SINCLAIR, NOVELIST'S WIFE, 78 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cooper-riseberg.html | Cooper -- Riseberg | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/u-s-seeks-to-spur-latins-to-joint-action-on-cuba-u-s-seeks-to-spur.html | U. S. Seeks to Spur Latins To Joint Action on Cuba; U. S. SEEKS TO SPUR JOINT LATIN MOVE | True | By E. W. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/army-destroyed-cuban-exiles-say-they-assert-missing-force-of-2000.html | ARMY DESTROYED, CUBAN EXILES SAY; They Assert 'Missing' Force of 2,000 Does Not Exist | True | By Sam Pope Brewer Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/keel-of-jackson-is-laid.html | Keel of Jackson Is Laid | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/margaret-flaccus-engaged-to-marry.html | Margaret Flaccus Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/compromise-on-school-aid-sought-under-defense-act-school-aid-talks.html | Compromise on School Aid Sought Under Defense Act; SCHOOL AID TALKS SEEK COMPROMISE | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/contractor-loses-permit-to-control-street-in-midtown.html | Contractor Loses Permit to Control Street in Midtown | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/records-forecast-for-power-output-and-capacity-in-61.html | Records Forecast For Power Output And Capacity in '61 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/short-hills-school-to-gain.html | Short Hills School to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/70000-see-lisbon-win-31.html | 70,000 See Lisbon Win, 3-1 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/kaufman-honored-here-federal-judge-gets-harlan-stone-memorial-award.html | KAUFMAN HONORED HERE; Federal Judge Gets Harlan Stone Memorial Award | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/missouri-pacific.html | MISSOURI PACIFIC | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/ayer-cup-awarded-to-herald-tribune.html | AYER CUP AWARDED TO HERALD TRIBUNE | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/miss-mari-smedal-will-marry-june-4.html | Miss Mari Smedal Will Marry June 4 | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-sues-to-force-a-virginia-county-to-open-schools-step-against.html | U.S. SUES TO FORCE A VIRGINIA COUNTY TO OPEN SCHOOLS; Step Against Prince Edward Would Bar All Public Aid to New Private System ATTORNEY GENERAL ACTS Move Is Government's First to Be Full Participant in Pupil-Integration Dispute U.S. ACTS TO OPEN VIRGINIA SCHOOLS | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/profits-plummet-at-westinghouse-firstquarter-income-equal-to-25c-a.html | PROFITS PLUMMET AT WESTINGHOUSE; First-Quarter Income Equal to 25c a Share, Against 55c in 1960 Period RECESSION IS BLAMED Atlantic Refining Reports Earnings 70% Higher Than a Year Earlier | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/lionel-set-to-buy-unit-of-textron-pact-is-reached-to-acquire.html | LIONEL SET TO BUY UNIT OF TEXTRON; Pact Is Reached to Acquire Electronics Subsidiary | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/republic-aviation-has-a-new-engine-successful-tests-noted-at.html | REPUBLIC AVIATION HAS A NEW ENGINE; Successful Tests Noted at Meeting -- Earnings Set Peacetime Record COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/bingo-said-to-pay-gambler-172529-state-reports-buckner-got-illegal.html | BINGO SAID TO PAY GAMBLER $172,529; State Reports Buckner Got Illegal Fees for 7 Nonprofit Groups BINGO SAID TO PAY GAMBLER $172,529 | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/comedy-is-given-by-cleveland-troupe.html | Comedy Is Given by Cleveland Troupe | True | By Howard Taubman Special to the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/child-to-mrs-oliver-biddle.html | Child to Mrs. Oliver Biddle | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/algiers-imposes-rigorous-curbs-9-pm-curfew-enforced-city-heavily.html | ALGIERS IMPOSES RIGOROUS CURBS; 9 P.M. Curfew Enforced -- City Heavily Guarded | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/hawaii-mountain-rainfall.html | Hawaii Mountain Rainfall | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/laos-continues-to-get-us-arms-washington-notes-rebels-are-pressing.html | LAOS CONTINUES TO GET U.S. ARMS; Washington Notes Rebels Are Pressing Attacks LAOS CONTINUES TO GET U.S. ARMS | True | By Wiilliam J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/half-a-billboard.html | Half a Billboard | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/vikings-get-six-rookies.html | Vikings Get Six Rookies | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/massopust-honored-on-coast.html | Massopust Honored on Coast | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/presidents-position.html | President's Position | True | LOUIS J. KANE | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/held-in-brother-death-li-youth-accused-of-slaying-over-choice-of-tv.html | HELD IN BROTHER DEATH; L.I. Youth Accused of Slaying Over Choice of TV Show | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/times-argues-cases-belong-in-us-court.html | TIMES ARGUES CASES BELONG IN U.S. COURT | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/yanks-set-back-tigers-in-tenth-on-mantles-second-2run-homer-bombers.html | Yanks Set Back Tigers in Tenth on Mantle's Second 2-Run Homer; BOMBERS 18 HITS MARK 13-11 GAME Yanks Snap Tiger Victory Streak at 8 After Mantle Ties Score in Eighth | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-newsman-freed-by-cuba-tells-of-6-days-in-cell-with-50-raymont.html | U.S. Newsman, Freed by Cuba, Tells of 6 Days in Cell With 50; Raymont Seized Minutes After Sending News of Invasion -- Reports That He Was to Be Shot Added to Torment | True | 1961, by United Press International. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cat-ballet-listed-for-embassy-ball.html | 'Cat Ballet' Listed For Embassy Ball | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/aftershampoo-rinse.html | After-Shampoo Rinse | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/home-buildwers-to-meet-national-association-to-open-sessions-here.html | HOME BUILDWERS TO MEET; National Association to Open Sessions Here Today | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/spring-tours-planned-by-city-gardens-club.html | Spring Tours Planned By City Gardens Club | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/blood-collections-slated.html | Blood Collections Slated | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/new-conflict-in-the-congo.html | New Conflict in the Congo | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-base-to-lose-cubans-for-a-day-workers-will-mark-may-day-away.html | U.S. BASE TO LOSE CUBANS FOR A DAY; Workers Will Mark May Day Away From Navy Jobs | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/hemingway-back-in-hospital.html | Hemingway Back in Hospital | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/to-finance-the-un-series-of-taxes-proposed-to-replace-assessment.html | To Finance the U.N.; Series of Taxes Proposed to Replace Assessment Plan | True | FRANK TANNENBAUM | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/new-orders-for-machine-tools-showed-sharp-rise-for-march.html | New Orders for Machine Tools Showed Sharp Rise for March | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/long-debt-issues-show-new-gains-but-corporate-sector-does-not-share.html | LONG DEBT ISSUES SHOW NEW GAINS; But Corporate Sector Does Not Share in Strength | True | By Paul Heffeman | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/kentucky-womens-unit-lists-luncheon-tuesday.html | Kentucky Women's Unit Lists Luncheon Tuesday | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/h-i-brock-dead-wrote-for-times-staff-member-for-6-decades-had.html | H. I. BROCK DEAD; WROTE FOR TIMES; Staff Member for 6 Decades Had Covered Many Topics | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/rockefeller-hails-1961-legislature.html | ROCKEFELLER HAILS 1961 LEGISLATURE | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/publishers-cite-labor-aid-on-cost-ferree-says-some-unions-cooperate.html | PUBLISHERS CITE LABOR AID ON COST; Ferree Says Some Unions Cooperate in Automation | True | By Russell Porter | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/pennsys-deficit-soared-in-march-roads-loss-3947800-against-952100.html | PENNSYS DEFICIT SOARED IN MARCH; Road's Loss $3,947,800, Against $952,100 in '60 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cbs-gets-rights-to-pro-football-will-televise-regular-season-games.html | C.B.S. GETS RIGHTS TO PRO FOOTBALL; Will Televise Regular Season Games for Next 2 Years | True | By Val Adams | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/hamburg-tops-barcelona-21.html | Hamburg Tops Barcelona, 2-1 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/spellman-says-life-is-cheap-to-soviet.html | SPELLMAN SAYS LIFE IS CHEAP TO SOVIET | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/seven-thirty-bumped-at-the-break-is-first-at-the-finish-of-aqueduct.html | Seven Thirty, Bumped at the Break, Is First at the Finish of Aqueduct Stake; WOODHOUSE RIDES AQUEDUCT WINNER Seven Thirty Takes Comely - - Apatonthehack, Horse That Bumped, Is Second | True | By William B. Conklin | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/tobin-predicts-end-for-hudson-tubes-unless-taken-over.html | Tobin Predicts End For Hudson Tubes Unless Taken Over | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/michigan-places-road-bond-issue-state-borrows-25000000-at-a-cost-of.html | MICHIGAN PLACES ROAD BOND ISSUE; State Borrows $25,000,000 at a Cost of 3.73855% | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/penelope-platt-teacher-here-to-wed-in-july-daughter-of-architect.html | Penelope Platt, Teacher Here, To Wed in July; Daughter of Architect Engaged to Walter Damrosch Littell | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/blood-appeal-made-apositive-type-is-needed-by-hemophilia-patients.html | BLOOD APPEAL MADE; 'A-Positive' Type Is Needed by Hemophilia Patients | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/screen-far-east-drama-ferry-to-hong-kong-stars-orson-welles.html | Screen: Far East Drama; Ferry to Hong Kong Stars Orson Welles | True | HOWARD THOMPSON | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/cruz-outpoints-kalingo.html | Cruz Outpoints Kalingo | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/mcgrawhill-elects-3-aides.html | McGraw-Hill Elects 3 Aides | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/dunfermline-wins-soccer-cup.html | Dunfermline Wins Soccer Cup | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/li-hospital-plans-expansion.html | L.I. Hospital Plans Expansion | True | Special to The New York Times. | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/hollywoood-fetes-2-young-writers-stewart-and-goldwyn-pay-tribute-to.html | HOLLYWOOOD FETES 2 YOUNG WRITERS; Stewart and Goldwyn Pay Tribute to Contest Winners | True | By Murray Schumach | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/estate-aide-calls-charter-plan-dead-exmoore-group-official-calls.html | Ex-State Aide Calls Charter Plan 'Dead'; Ex-Moore Group Official Calls Charter Reform 'Dead' for 1961 | True | By Peter Kihss | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/greeces-external-debt-recent-settlements-on-the-prewar-debts-are.html | Greece's External Debt; Recent Settlements on the Pre-War Debts Are Cited | True | ALEXIS S. LτATX | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/in-the-nation-a-brighter-seascape-in-the-caribbean.html | In The Nation; A Brighter Seascape in the Caribbean | True | By Arthur Krock | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/us-tennis-stays-at-forest-hills-tournament-will-be-held-at-queens.html | U.S. TENNIS STAYS AT FOREST HILLS; Tournament Will Be Held at Queens Stadium Sept. 1-10 | True | By Robert M. Lipsyte | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/most-prices-fall-on-cotton-board-options-off-2-to-14-points-except.html | MOST PRICES FALL ON COTTON BOARD; Options Off 2 to 14 Points, Except Far July, Up 5 | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-27 | 1961-04-27 | https://www.nytimes.com/1961/04/27/archives/moonstruck-scientist-harold-clayton-urey.html | Moon-Struck Scientist; Harold Clayton Urey | True | | 1989-02-21 | RE0000424194 | RE0000424194 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/tshombe-is-held-2d-day-by-troops-katanga-president-refuses-to.html | TSHOMBE IS HELD 2D DAY BY TROOPS; Katanga President Refuses to Rejoin Congo Parley -- Regime Disowns Arrest TSHOMBE IS HELD 2D DAY BY TROOPS | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/morocco-to-get-us-wheat.html | Morocco to Get U.S. Wheat | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/algerians-surrender-arms.html | Algerians Surrender Arms | True | By Thomas F. Brady Special to the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/decline-in-car-output-is-forecast-this-week.html | Decline in Car Output Is Forecast This Week | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/side-issues-shunned-unit-in-a-procastro-group-would-avoid-cold-war.html | 'SIDE ISSUES' SHUNNED; Unit in a Pro-Castro Group Would Avoid 'Cold War' | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/court-backs-levy-on-trailer-homes-rational-basis-found-for-state.html | COURT BACKS LEVY ON TRAILER HOMES; 'Rational Basis' Found for State Realty Tax Law | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/munro-named-to-jurist-post.html | Munro Named to Jurist Post | True | Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/tf-mulholland-aided-immigrants.html | T.F. MULHOLLAND, AIDED IMMIGRANTS | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/danes-seek-strike-accord.html | Danes Seek Strike Accord | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/ice-skaters-pay-tribute-to-plane-victims.html | Ice Skaters Pay Tribute to Plane Victims | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/otis-elevator-chooses-a-new-chief-executive.html | Otis Elevator Chooses A New Chief Executive | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/b-paul-rosen.html | B. PAUL ROSEN | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cbs-reports-carries-interviews-with-leading-scientists-about.html | 'C.B.S. Reports' Carries Interviews With Leading Scientists About Planets | True | By Jack Gould | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/japanese-plan-peace-corps.html | Japanese Plan Peace Corps | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-confers-on-action-in-laos-if-truce-bid-fails-meets-advisers.html | KENNEDY CONFERS ON ACTION IN LAOS IF TRUCE BID FAILS; Meets Advisers and Leaders From Congress to Study Ways to Counter Reds SITUATION CALLED GRIM Aid to Other Asian Nations Weighed at Two Sessions Held in White House KENNEDY CONFERS ON ACTION IN LAOS | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/chrysler-shows-a-record-deficit-loss-placed-at-21900000-for-first.html | CHRYSLER SHOWS A RECORD DEFICIT; Loss Placed at $21,900,000 for First Quarter of '61 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/soviet-spreads-rumor.html | Soviet Spreads Rumor | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/news-of-shipping-flag-issue-made-nmu-pickets-halt-loading-of.html | NEWS OF SHIPPING: FLAG ISSUE MADE; N.M.U. Pickets Halt Loading of Panamanian Freighter | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/white-house-asks-new-ethics-code-for-federal-jobs-congress-message.html | WHITE HOUSE ASKS NEW ETHICS CODE FOR FEDERAL JOBS; Congress Message Calls for High Standards for Aides in Executive Branch OUTSIDE WORK BARRED But Kennedy Would Relax Rules for Consultants Who Serve U.S. Part Time President Asks a Law to Define Ethics Standards for Jobholders | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/contract-bridge-execution-of-the-throwin-play-requires-advance.html | Contract Bridge; Execution of the Throw-In Play Requires Advance Planning, Even by Experts | True | By Albert H. Morehead | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/jersey-standard-lifts-its-profits-net-for-quarter-89-cents-a-share.html | JERSEY STANDARD LIFTS ITS PROFITS; Net for Quarter 89 Cents a Share, Against 79 Cents in the 1960 Period | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/de-gaulle-orders-fast-punishment-for-rebel-chiefs-reports-tell-of.html | DE GAULLE ORDERS FAST PUNISHMENT FOR REBEL CHIEFS; Reports Tell of Sabotage by Military in Paris During Uprising in Algeria PARIS MOVES FAST TO PUNISH REBELS | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/us-warns-soviet-on-atom-control.html | U.S. WARNS SOVIET ON ATOM CONTROL | True | Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/schools-name-deputy-for-business-affairs.html | Schools Name Deputy For Business Affairs | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lorrance-livaudais-is-prospective-bride.html | Lorrance Livaudais Is Prospective Bride | True | Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/polish-hostility-imperils-us-aid-new-chill-in-relations-may-affect.html | POLISH HOSTILITY IMPERILS U.S. AID; New Chill in Relations May Affect Loan Application | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/myron-p-williams.html | MYRON P. WILLIAMS | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/bank-clearings-gain-check-turnover-soared-84-in-week-from-60-level.html | BANK CLEARINGS GAIN; Check Turnover Soared 8.4% in Week From '60 Level | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/mayor-confident-on-charter-plan.html | MAYOR CONFIDENT ON CHARTER PLAN | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/antitrust-aide-named-here.html | Antitrust Aide Named Here | True | Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rocket-probes-ionosphere.html | Rocket Probes Ionosphere | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/soft-coal-output-low.html | Soft Coal Output Low | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dockers-strike-in-london-gains-nearly-half-of-labor-force-refuses.html | DOCKERS' STRIKE IN LONDON GAINS; Nearly Half of Labor Force Refuses to Handle Cargo | True | Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/wendell-miller-1958-debutante-is-future-bride-betrothed-to-william.html | Wendell Miller, 1958 Debutante, Is Future Bride; Betrothed to William Ward Foxhay Jr. -- Nuptials in Fall | True | Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/childaid-bill-passed-kennedy-plan-would-assist-dependents-of.html | CHILD-AID BILL PASSED; Kennedy Plan Would Assist Dependents of Jobless | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/young-republicans-meeting.html | Young Republicans Meeting | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/whitts-63-leads-texas-open-golf-californian-cards-8-birdies-balding.html | WHITT'S 63 LEADS TEXAS OPEN GOLF; Californian Cards 8 Birdies -- Balding Next With 64 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/carlos-montoya-heard-guitarist-offers-program-of-flamenco-music-in.html | CARLOS MONTOYA HEARD; Guitarist Offers Program of Flamenco Music in Recital | True | A. I-I | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/inquiry-on-oil-prices-possible-trust-violations-in-residual-field.html | INQUIRY ON OIL PRICES; Possible Trust Violations in Residual Field Studied | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/white-sox-top-athletics-9-1.html | White Sox Top Athletics, 9 -- 1 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/art-leaders-give-their-platforms-route-1-and-theatre-hats-would-be.html | ART LEADERS GIVE THEIR PLATFORMS; Route 1 and Theatre Hats Would Be in Jeopardy if They Were President | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/breech-elected-twa-chairman-former-executive-of-ford-to-head-big.html | BREECH ELECTED T.W.A. CHAIRMAN; Former Executive of Ford to Head Big Air System | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/us-gold-stock-off-a-million-in-first-decline-in-nine-weeks.html | U.S. Gold Stock Off a Million In First Decline in Nine Weeks | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lincoln-road-dead-at-six.html | Lincoln Road Dead at Six | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/russian-church-seeks-world-tie-applies-for-membership-in-council-of.html | RUSSIAN CHURCH SEEKS WORLD TIE; Applies for Membership in Council of 176 Protestant and Orthodox Groups ACCEPTANCE PROBABLE Vote Scheduled in November at New Delhi Assembly -- Talks Began in 1946 | True | By George Dugan Special To The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rf-kennedy-cites-brothers-injury.html | R.F. KENNEDY CITES BROTHER'S INJURY | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/florida-suffers-in-drought.html | Florida Suffers in Drought | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/more-older-women-joining-nations-work-force-recent-survey-indicates.html | More Older Women Joining Nation's Work Force; Recent Survey Indicates Those Between 45-54 Now in More Jobs Serious Thought Urged by Counselor Before Selecting Position | True | By June Owen | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/chicago-to-sell-40-million-issue-school-construction-bonds-set-for.html | CHICAGO TO SELL 40 MILLION ISSUE; School Construction Bonds Set for May 15 Offering | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/john-fell-partner-in-investment-firm.html | JOHN FELL, PARTNER IN INVESTMENT FIRM | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/israeli-soccer-team-named.html | Israeli Soccer Team Named | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/jersey-sailor-killed.html | Jersey Sailor Killed | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/president-urges-press-limit-news-that-helps-reds-he-tells.html | PRESIDENT URGES PRESS LIMIT NEWS THAT HELPS REDS; He Tells Publishers Threat to Security Justifies Use of Wartime Measures PRESIDENT URGES LIMIT BY PRESS | True | By Russell Porter | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rockefeller-fund-grants-3593995.html | ROCKEFELLER FUND GRANTS $3,593,995 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/busby-regains-player-status.html | Busby Regains Player Status | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/salzar-in-power-33-years.html | Salzar in Power 33 Years | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/india-bars-beefeating-ban.html | India Bars Beef-Eating Ban | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/isaac-h-clothier-merchant-is-dead-department-store-official-in.html | ISAAC H. CLOTHIER, MERCHANT, IS DEAD; Department Store Official in Philadelphia Was 85 | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/leftists-said-to-seize-village.html | Leftists Said to Seize Village | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/fashion-tip.html | Fashion Tip | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dr-hannah-todd-a-bride.html | Dr. Hannah Todd a Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/sports-of-the-times-indian-powwow.html | Sports of The Times; Indian Powwow | True | By Arthur Daley | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/building-fully-rented-royal-mcbee-takes-big-space-in-new-3d-ave.html | BUILDING FULLY RENTED; Royal McBee Takes Big Space in New 3d Ave. Structure | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/judith-levine-wed-here.html | Judith Levine Wed Here | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/narcotics-conference-urged.html | Narcotics Conference Urged | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/souvanna-phouma-delaying.html | Souvanna Phouma Delaying | True | By Jacques Nevard Special To The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/power-production-55-over-60-level.html | POWER PRODUCTION 5.5% OVER '60 LEVEL | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/witness-at-trial-says-eichmann-put-czech-jews-in-polish-camp.html | Witness at Trial Says Eichmann Put Czech Jews in Polish Camp; Gestapo Official Charged With Sending 1,000 to Barren Area Without Shelter -- Joseph Kennedy Report Cited | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/c-h-fischbacher-jr-to-wed-annelies-kopp.html | C. H. Fischbacher Jr. To Wed Annelies Kopp | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/text-of-the-presidents-message-to-congress-dealing-with-conflict-of.html | Text of the President's Message to Congress Dealing With Conflict of Interest | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lee-f-hanmer-89-a-social-worker-exrecreation-director-of-the-sage-f.html | LEE F. HANMER, 89, A SOCIAL WORKER; Ex-Recreation Director of the Sage Foundation Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/architect-chides-cities-planners-calls-too-strict-adherence-to.html | ARCHITECT CHIDES CITIES' PLANNERS; Calls Too Strict Adherence to Zoning Laws Harmful | True | By Thomas W. Ennis Special to The New York Times | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/frondizi-replaces-foreign-minister.html | FRONDIZI REPLACES FOREIGN MINISTER | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/gabe-paul-resigns-houston-post-to-be-indians-general-manager-exvice.html | Gabe Paul Resigns Houston Post To Be Indians' General Manager; Ex-Vice President of Reds Says Move Was Prompted by 'Personal Reasons' | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/plane-crashes-near-school.html | Plane Crashes Near School | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/ftc-charge-denied-two-drug-concerns-defend-their-pills-for-pain.html | F.T.C. CHARGE DENIED; Two Drug Concerns Defend Their Pills for Pain | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-voices-regrets-to-snubbed-african-diplomat.html | Kennedy Voices Regrets to Snubbed African Diplomat | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/washington-how-cambridge-flunked-the-first-test.html | Washington; How Cambridge Flunked the First Test | True | By James Reston | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/revenue-freight-continues-to-lag-rail-and-truck-industries-report.html | REVENUE FREIGHT CONTINUES TO LAG; Rail and Truck Industries Report Loadings Dips | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/space-telescope-is-put-into-orbit-us-astronomical-vehicle-to-hunt.html | SPACE TELESCOPE IS PUT INTO ORBIT; U.S. Astronomical Vehicle to Hunt Gamma Rays EXPLORER XI PUTS TELESCOPE IN SKY | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rabbis-stress-aid-to-public-schools-conservative-assembly-acts.html | RABBIS STRESS AID TO PUBLIC SCHOOLS; Conservative Assembly Acts Against Private Subsidy | True | By Irving Spiegel Special to the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/gagarin-to-visit-prague.html | Gagarin to Visit Prague | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/london-market-climbs-further-bluechip-industrials-lift-share.html | LONDON MARKET CLIMBS FURTHER; Blue-Chip Industrials Lift Share Average to Peak | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/sierra-leones-leader-milton-augustus-strieby-margai.html | Sierra Leone's Leader; Milton Augustus Strieby Margai | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rev-a-v-litchfield.html | REV. A. V. LITCHFIELD | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-chided-on-oil-senator-says-interest-group-mars-white-house.html | KENNEDY CHIDED ON OIL; Senator Says Interest Group Mars White House Record | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/times-printers-return-to-work-union-orders-members-back-in-dispute.html | TIMES PRINTERS RETURN TO WORK; Union Orders Members Back in Dispute on Discharge | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/new-soybeans-up-as-old-crop-dips-most-grain-futures-decline-in.html | NEW SOYBEANS UP AS OLD CROP DIPS; Most Grain Futures Decline in Sluggish Trading | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/stock-prices-ease-as-volume-drops-lesscostly-issues-active-average.html | STOCK PRICES EASE AS VOLUME DROPS; Less-Costly Issues Active -- Average Is Off 0.80 -- Coppers, Oils Strong 553 DIPS AND 541 GAINS Market Climbs Until 1 P.M., Then Falls Gradually -- Steels, Motors Weak STOCK PRICES EASE AS VOLUME DROPS | True | By Burton Crane | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/mitchel-base-study-set-up-by-nassau.html | MITCHEL BASE STUDY SET UP BY NASSAU | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/free-nurses-unit-to-gain.html | Free Nurses Unit to Gain | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/pound-circulation-off-notes-in-use-fell-5208000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 5,208,000 in Week to 2,265,420,000 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/hamlet-performance-to-aid-the-new-school.html | 'Hamlet' Performance To Aid the New School | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/senate-confirms-five-aide-in-state-department-and-4-ambassadors.html | SENATE CONFIRMS FIVE; Aide in State Department and 4 Ambassadors Approved | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/soviet-bid-loses-in-un-social-council-defers-debate-on-trade-plan.html | SOVIET BID LOSES IN U.N.; Social Council Defers Debate on Trade Plan for a Year | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/obstetrical-group-elects.html | Obstetrical Group Elects | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/opinions-sought-on-school-issue-3-judges-ask-if-states-may-give-up.html | OPINIONS SOUGHT ON SCHOOL ISSUE; 3 Judges Ask if States May Give Up Public Education | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/britain-cautioned-by-soviet-on-bases.html | BRITAIN CAUTIONED BY SOVIET ON BASES | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/fay-yachting-victor-texan-takes-third-race-in-prince-of-wales.html | FAY YACHTING VICTOR; Texan Takes Third Race in Prince of Wales Series | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/american-express-aide.html | American Express Aide | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/democrats-push-agedcare-plan-begin-campaign-for-action-by-congress.html | DEMOCRATS PUSH AGED-CARE PLAN; Begin Campaign for Action by Congress This Year | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/neutralist-parley-is-indicated-by-tito.html | NEUTRALIST PARLEY IS INDICATED BY TITO | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/ny-central-buys-diesels.html | N.Y. Central Buys Diesels | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/ryan-score-title-i-urges-congress-investigate-chiseling-under.html | RYAN SCORE TITLE I; Urges Congress Investigate 'Chiseling' Under Program | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/wood-field-and-stream-theres-bound-to-be-a-catch-in-story-when.html | Wood, Field and Stream; There's Bound to Be a Catch in Story When Advertising Men Seek Trout | True | By John W. Randolph Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/brooklyn-hotel-lease-sold.html | Brooklyn Hotel Lease Sold | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/french-troupe-in-lecole-des-femmes.html | French Troupe in 'L'Ecole des Femmes' | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/jews-found-gaining-prestige-in-banking.html | JEWS FOUND GAINING PRESTIGE IN BANKING | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/military-housing-gains-855-million-authorization-is-voted-by-senate.html | MILITARY HOUSING GAINS; 855 Million Authorization Is Voted by Senate Group | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/need-for-house-committee-seen.html | Need for House Committee Seen | True | MARVIN JORDAN RICHMAN. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/grain-ship-at-duluth-vessel-freed-of-seizure-is-loading-cargo-for.html | GRAIN SHIP AT DULUTH; Vessel, Freed of Seizure, Is Loading Cargo for Europe | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lenox-hill-fete-held-at-waldorf-to-aid-hospital-pink-is-color-motif.html | Lenox Hill Fete Held at Waldorf To Aid Hospital; Pink Is Color Motif at Fourth Annual Event in the Sert Room | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/2-us-suits-cite-acquisitions-by-alcoa-and-kaiser-aluminum.html | 2 U.S. Suits Cite Acquisitions By Alcoa and Kaiser Aluminum | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/swope-marron.html | Swope -- Marron | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/gimbel-brothers-profit-fell-despite-record-sales-in-year-earnings.html | Gimbel Brothers' Profit Fell Despite Record Sales in Year; Earnings Were Equal to $4.55 a Share, Against $4.82, While Volume Set Seventh Consecutive Mark | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/volunteers-to-clean-new-rochelle-area-in-saturday-sweep.html | Volunteers to Clean New Rochelle Area In Saturday Sweep | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/songs-their-father-taught-them-3-of-bing-crosbys-sons-make-debut-at.html | Songs Their Father Taught Them; 3 of Bing Crosby's Sons Make Debut at Latin Quarter | True | By Arthur Gelb | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/twins-spoil-angels-coast-debut-before-crowd-of-11931-by-4-to-2.html | Twins Spoil Angels' Coast Debut Before Crowd of 11,931 by 4 to 2; Battey's 3-Run Homer in 6th Sends Los Angeles to Its 8th Defeat in a Row | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/so-mac-lad-710-wins-50000-trot-gains-5th-in-row-at-yonkers-sequel.html | SO MAC LAD, 7-10, WINS $50,000 TROT; Gains 5th in Row at Yonkers -- Sequel to Senator Frost | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/us-utility-system-wins-53632000-on-peron-seizures.html | U.S. Utility System Wins $53,632,000 On Peron Seizures | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/adenauers-party-asks-reelection.html | ADENAUER'S PARTY ASKS RE-ELECTION | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/statehood-begun-by-sierra-leone-midnight-ceremony-marks-colonys.html | STATEHOOD BEGUN BY SIERRA LEONE; Midnight Ceremony Marks Colony's Independence | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/us-body-enters-container-field-governmentaided-vessels-told-to.html | U.S. BODY ENTERS CONTAINER FIELD; Government-Aided Vessels Told to Standardize | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/sirens-will-order-public-to-shelters-in-raid-test-today.html | Sirens Will Order Public to Shelters In Raid Test Today | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/opera-esther-sung-at-hunter-meyerowitzhughes-work-is-heard-in-local.html | OPERA 'ESTHER' SUNG AT HUNTER; Meyerowitz-Hughes Work Is Heard in Local Premiere | True | By Ross Parmenter | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/pianist-named-winner-of-1000-scholarship.html | Pianist Named Winner Of $1,000 Scholarship | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dav-suspends-posts-in-bingo-case-dav-suspends-3-posts-on-bingo.html | D.A.V. Suspends Posts in Bingo Case; D.A.V. SUSPENDS 3 POSTS ON BINGO | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/commodities-indevat-873-wednesday.html | COMMODITIES INDEX AT 87.3 WEDNESDAY | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/8-more-players-named-in-fixing-5-colleges-are-also-added-to.html | 8 MORE PLAYERS NAMED IN FIXING; 5 Colleges Are Also Added to Basketball Inquiry Eight More Basketball Players Named in College Fix Inquiry | True | By Jack Roth | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/peter-grant-opens-may-10.html | 'Peter Grant' Opens May 10 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/navy-taking-students-to-sea.html | Navy Taking Students to Sea | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/mayor-sees-smear-in-state-inquiry-wagner-attacks-inquiry-by-state.html | Mayor Sees Smear in State Inquiry; WAGNER ATTACKS INQUIRY BY STATE | True | By Peter Kihss | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/farley-taken-ill-upset-stomach-forces-him-to-leave-publishers-fete.html | FARLEY TAKEN ILL; Upset Stomach Forces Him to Leave Publishers' Fete | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/american-motors.html | AMERICAN MOTORS | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/freedom-and-the-press.html | Freedom and the Press | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/franks-gains-in-tennis.html | Franks Gains in Tennis | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/franklin-savings-bank-trustee-leaves-after-66-years-in-post.html | Franklin Savings Bank Trustee Leaves After 66 Years in Post | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/leon-s-lees.html | LEON S. LEES | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/reuther-to-seek-flexible-pay-law-asks-labor-to-demand-40-hours.html | REUTHER TO SEEK FLEXIBLE PAY LAW; Asks Labor to Demand 40 Hours' Wages for Shorter Week in a Recession REUTHER TO SEEK FLEXIBLE PAY LAW | True | By Damon Stetson Special To The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/court-rules-against-painters.html | Court Rules Against Painters | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/darlene-hard-is-victor.html | Darlene Hard Is Victor | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/disaster-plan-set-by-nfl-player-pool-would-be-used-to-restock.html | 'DISASTER' PLAN SET BY N.F.L.; Player Pool Would Be Used to Restock Stricken Club | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lumber-production-rose-to-a-1961-high.html | LUMBER PRODUCTION ROSE TO A 1961 HIGH | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-fund-grant-wisconsin-u-gets-225000-to-study-mental.html | KENNEDY FUND GRANT; Wisconsin U. Gets $225,000 to Study Mental Retardation | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/anthony-dukes-have-s.html | Anthony Dukes Have S | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/critic-at-large-report-on-resistentialism-lampoons-the-style-and.html | Critic at Large; ' Report on Resistentialsnf' Lampoons the Style and Thought of Sartre | True | By Brooks Atkinson | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/demand-spurts-in-taxexempts-dealers-move-to-replenish-stocks-as.html | DEMAND SPURTS IN TAX-EXEMPTS; Dealers Move to Replenish Stocks as Bankers Bid | True | By Paul Heffernan | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/anticastro-unit-may-quit-council-group-led-by-ray-favors-fight-by.html | ANTI-CASTRO UNIT MAY QUIT COUNCIL; Group Led by Ray Favors Fight by Underground | True | By Tad Szulc Special To The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/school-segregation-in-virginia.html | School Segregation in Virginia | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dr-hugo-roesler-62-a-heart-specialist.html | DR. HUGO ROESLER, 62, A HEART SPECIALIST | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/industry-raises-spending-plans-capital-outlays-set-in-61-put-only-1.html | Industry Raises Spending Plans; Capital Outlays Set in '61 Put Only 1% Below '60 Level McGraw-Hill Study Shows a Similar '62-64 Outlook | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/dar-presents-medal-to-italian-immigrant.html | D.A.R. Presents Medal To Italian Immigrant | True | Special to The New York Times | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/sherluck-takes-blue-grass-race-outsider-beats-flutterby-by-6.html | SHERLUCK TAKES BLUE GRASS RACE; Outsider Beats Flutterby by 6 Lengths at Keeneland | True | By Joseph C. Nichols Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/slayton-details-renewal-plans-head-of-us-agency-tells-of-objectives.html | SLAYTON DETAILS RENEWAL PLANS; Head of U.S. Agency Tells of Objectives in Talk Here | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/interest-to-growers-still-3-12.html | Interest to Growers Still 3 1/2% | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/conflict-of-interest.html | Conflict of Interest | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/6-stations-offer-to-aid-tv-outlet-prepared-to-help-proposed.html | 6 STATIONS OFFER TO AID TV OUTLET; Prepared to Help Proposed Educational Telecasts | True | By Val Adams | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/market-strike-ends-upstate-stores-rush-in-food-workers-get-raise.html | MARKET STRIKE ENDS; Upstate Stores Rush in Food -- Workers Get Raise | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/jane-eyre-seen-on-family-classics.html | 'Jane Eyre' Seen on 'Family Classics' | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/castro-tells-jailed-rebels-he-will-suggest-clemency-castro-tells.html | Castro Tells Jailed Rebels He Will Suggest Clemency; Castro Tells Captured Rebels He Will Urge Mercy for Them | True | By Richard Eder Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/melvin-j-maas-collapses.html | Melvin J. Maas Collapses | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/presbyterians-ask-end-of-segregation.html | PRESBYTERIANS ASK END OF SEGREGATION | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/migrant-workers-arrive-in-jersey-vanguard-of-7000-flies-in-from.html | MIGRANT WORKERS ARRIVE IN JERSEY; Vanguard of 7,000 Flies In From Puerto Rico to Harvest the Crops SEASONAL TREK IS ON A Recruiting Service Set Up 15 Years Ago Continues to Aid Farmer and Laborer | True | By Clarence Deanspecial To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/shipping-association-reelects-president.html | Shipping Association Re-Elects President | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/tear-gas-is-used-to-disperse-2000-rioting-at-harvard.html | Tear Gas Is Used To Disperse 2,000 Rioting at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/japan-receives-envoy-reischauer-of-us-presents-credentials-to.html | JAPAN RECEIVES ENVOY; Reischauer of U.S. Presents Credentials to Hirohito | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/leo-eis.html | LEO EIS | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/boys-club-gains-by-spring-dance-in-plaza-ballroom-many-parties-held.html | Boys Club Gains By Spring Dance In Plaza Ballroom; Many Parties Held at Benefit for Camps Carey and Tabor | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rhonie-bernhard-wed-to-fredric-lee-adler.html | Rhonie Bernhard Wed To Fredric Lee Adler | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/publishers-score-curbs-by-unions-featherbedding-is-charged-ferree.html | PUBLISHERS SCORE CURBS BY UNIONS; Featherbedding Is Charged -- Ferree Re-elected | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/red-sox-triumph-over-tigers-52-hillman-stars-for-boston-in-6.html | RED SOX TRIUMPH OVER TIGERS, 5-2; Hillman Stars for Boston in 6 2/3-Inning Relief Role | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/bailey-traded-to-giants-by-reds-for-3-players.html | Bailey Traded to Giants By Reds for 3 Players | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/in-the-nation-the-shattering-of-two-more-southern-illusions.html | In The Nation; The Shattering of Two More Southern Illusions | True | By Arthur Krock | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/free-chest-xrays-slated.html | Free Chest X-Rays Slated | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/new-aqueduct-drugging-involves-chief-of-chiefs-toboggan-victor.html | New Aqueduct Drugging Involves Chief of Chiefs, Toboggan Victor; STIMULANT FOUND IN TEST OF SALIVA Inquiry Starts on Drugging of Troutt-Trained Horse -- Evening Glow Wins | True | By William R. Conklin | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/unions-accused-on-missiles-lag-delay-in-maninspace-plan-is-laid-to.html | UNIONS ACCUSED ON MISSILES LAG; Delay in 'Man-in-Space' Plan Is Laid to Labor Friction | True | By Peter Braestrup Special To The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/national-cash-register-companies-issue-earnings-figures.html | NATIONAL CASH REGISTER; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cooperating-with-castro-cuba-seen-as-neither-satellite-of.html | Cooperating With Castro; Cuba Seen as Neither Satellite of Communists nor of United States | True | HUGH W. HESTER, Brigadier General, United States Army (Retired). | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/state-ruling-aids-survivors.html | State Ruling Aids Survivors | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/msgr-thomas-morrissey-dies-dean-of-bergen-county-was-80.html | Msgr. Thomas Morrissey Dies; Dean of Bergen County Was 80 | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/bethlehem-steel-in-earnings-drop-profit-for-quarter-put-at-14c-a.html | BETHLEHEM STEEL IN EARNINGS DROP; Profit for Quarter Put at 14c a Share, Against $1.10 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/ge-official-denies-role-in-pricefixing-ge-aide-denies-pricefixing.html | G.E. Official Denies Role in Price-Fixing; G.E. AIDE DENIES PRICE-FIXING ROLE | True | By Felix Belair Jr. Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/bigstore-sales-off-volume-in-nation-dipped-1-last-week-from60.html | BIG-STORE SALES OFF; Volume in Nation Dipped 1% Last Week From '60 Level | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/fire-in-hotels-kitchen.html | Fire in Hotel's Kitchen | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/fcc-and-sec-changes-offered-by-administration-administration-offers.html | F.C.C. and S.E.C. Changes Offered by Administration; Administration Offers Proposal For Changing F.C.C. and S.E.C. | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/lasker-luncheon-will-hear-johnson.html | LASKER LUNCHEON WILL HEAR JOHNSON | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/translation-of-de-gaulle.html | Translation of de Gaulle | True | JACQUES BARZUN | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/salans-escape-from-spain.html | Salan's 'Escape' From Spain | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/stratford-actors-feted.html | Stratford Actors Feted | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/frances-t-oconnor-engaged-to-physician.html | Frances T. O'Connor Engaged to Physician | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/movie-industry-weighs-tax-plan-presidents-proposals-draw-comment.html | MOVIE INDUSTRY WEIGHS TAX PLAN; President's Proposals Draw Comment From Unions | True | By Murray Schumach Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/macy-official-to-head-fund-drive-for-pal.html | Macy Official to Head Fund Drive for P.A.L. | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/alumni-to-see-rugby-bill.html | Alumni to See Rugby Bill | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/court-denies-plea-by-bulovas-widow.html | COURT DENIES PLEA BY BULOVA'S WIDOW | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/record-budget-voted-for-city-estimate-board-cut-is-small-total-is.html | RECORD BUDGET VOTED FOR CITY; Estimate Board Cut Is Small -- Total Is $2,541,905,936 | True | By Paul Crowell | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/american-ice-name-to-shift.html | American Ice Name to Shift | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/big-board-to-try-a-new-system-to-run-its-ticker-tape-faster.html | Big Board to Try a New System To Run Its Ticker Tape Faster | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/charter-revision-dead.html | Charter Revision 'Dead'? | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/village-group-wins-court-stay-city-is-ordered-to-justify-plans-for.html | 'VILLAGE' GROUP WINS COURT STAY; City Is Ordered to Justify Plans for 14-Block Area | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/us-girls-lose-to-soviet-five.html | U.S. Girls Lose to Soviet Five | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/yankees-subdue-indians-as-mantles-triple-in-7th-delivers-decisive.html | Yankees Subdue Indians as Mantle's Triple in 7th Delivers Decisive Run; DITMAR WINS, 4-3, WITH 6-HIT EFFORT Mantle Saves Yank Victory With Fielding Gem in 9th After Batting In 2 Runs | True | By Robert L. Teague | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/social-work-aide-retiring.html | Social Work Aide Retiring | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/rev-lewis-r-howell.html | REV. LEWIS R. HOWELL | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/kennedy-scored-by-republicans-morton-says-landing-in-cuba-was.html | KENNEDY SCORED BY REPUBLICANS; Morton Says Landing in Cuba Was 'Disastrous' | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/behan-is-fined-200.html | Behan Is Fined $200 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/member-banks-borrowings-fell-7000000-during-the-week.html | Member Banks' Borrowings Fell $7,000,000 During the Week | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/closer-cento-tie-resisted-by-rusk-secretary-at-ankara-talks-pledges.html | CLOSER CENTO TIE RESISTED BY RUSK; Secretary, at Ankara Talks, Pledges Continued Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/brooklyn-star-joins-pro-five.html | Brooklyn Star Joins Pro Five | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/japan-army-increase-voted.html | Japan Army Increase Voted | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/power-men-name-president.html | Power Men Name President | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/yield-to-insurer-is-raised.html | Yield to Insurer Is Raised | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/new-zealand-leads-israel.html | New Zealand Leads Israel | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/watered-pork-rule-opposed.html | Watered-Pork Rule Opposed | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/serrano-scores-in-black-swan-she-displays-virtuosity-on-ballet.html | SERRANO SCORES IN 'BLACK SWAN'; She Displays Virtuosity on Ballet Theatre Program | True | By John Martin | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/integrated-pupils-lag-in-school-here.html | INTEGRATED PUPILS LAG IN SCHOOL HERE | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/other-meetings-aluminium-ltd-companies-hold-annual-meetings.html | OTHER MEETINGS; Aluminium, Ltd. COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/daniel-j-mauliffe-surgical-director.html | DANIEL J. M'AULIFFE, SURGICAL DIRECTOR | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/moscows-cuba-strategy-soviet-priority-for-castro-over-laos-based-on.html | Moscow's Cuba Strategy; Soviet Priority for Castro Over Laos Based on Island's 'Socialist Evolution' | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/family-trio-plays-3-chamber-works.html | FAMILY TRIO PLAYS 3 CHAMBER WORKS | True | RAYMOND ERICSON. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/senate-units-seek-briefing-by-dulles.html | SENATE UNITS SEEK BRIEFING BY DULLES | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/jonathan-hungerford.html | JONATHAN HUNGERFORD | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/engineers-enter-vanguard-fight-question-use-of-two-pilots-on.html | ENGINEERS ENTER VANGUARD FIGHT; Question Use of Two Pilots on Trans-Canada Plane | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/text-of-kennedys-speech-to-publishers.html | Text of Kennedy's Speech to Publishers | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/foreign-legion-regiment-rides-unrepentant-to-its-dissolution-men-of.html | Foreign Legion Regiment Rides Unrepentant to Its Dissolution; Men of First Paratroop Unit Are to Be Dispersed Because of Algeria Mutiny -- Officers Sing 'I Regret Nothing' | True | By W. Granger Blair Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/2-organizations-to-benefit-june-2-by-belmont-ball-fete-at-aqueduct.html | 2 Organizations To Benefit June 2 By Belmont Ball; Fete at Aqueduct Track to Aid Palsy Unit and Museum of Racing | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/subversive-driving.html | Subversive Driving | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/thorn-lord-made-jersey-chairman-democrats-rebuff-meyner-rival.html | THORN LORD MADE JERSEY CHAIRMAN; Democrats Rebuff Meyner -- Rival Conventions Open | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/family-trips-offer-new-experiences.html | Family Trips Offer New Experiences | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/britain-protests-to-moscow.html | Britain Protests to Moscow | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/advertising-drive-begins-for-piels-beer.html | Advertising Drive Begins for Piel's Beer | True | By Robert Alden | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/knick-five-will-sue-sears-for-signing-with-san-francisco-of-new.html | Knick Five Will Sue Sears for Signing With San Francisco of New League; CASE TO BE BASED ON OPTION CLAUSE Knicks Contend Sears' Pact With Coast Five Violates His Agreement Here | True | By Deane McGowen | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/press-is-cautious-on-kennedy-plea-voluntary-news-curbs-are-stressed.html | PRESS IS CAUTIOUS ON KENNEDY PLEA; Voluntary News Curbs Are Stressed by Ferree | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/union-pacific-road-shows-profit-rise.html | UNION PACIFIC ROAD SHOWS PROFIT RISE | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cardwell-of-cubs-sets-back-reds-52.html | CARDWELL OF CUBS SETS BACK REDS, 5-2 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/5000000-merit-scholarships-are-awarded-to-950-students.html | $5,000,000 Merit Scholarships Are Awarded to 950 Students | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/praise-from-a-tourist.html | Praise From a Tourist | True | M. BENGTSSON. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/review-1-no-title-troupe-opens-with-yeomen-of-guard.html | Review 1 -- No Title; Troupe Opens With 'Yeomen of Guard' | True | By Louis Calta | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/3-kenya-africans-join-in-new-regime.html | 3 KENYA AFRICANS JOIN IN NEW REGIME | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/blue-cross-in-jersey-picks-new-president.html | Blue Cross in Jersey Picks New President | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/copper-prices-up-by-35-to-47-points-volume-is-heaviest-of-year.html | COPPER PRICES UP BY 35 TO 47 POINTS; Volume Is Heaviest of Year -- Contract Highs Set | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/suspended-brokers-here-accused-of-stock-rigging-biggest.html | Suspended Brokers Here Accused of Stock Rigging Biggest Manipulation Since the 1920's I taid by S.E.C. to Gerard A. Re and Son, of American Exchange Firm 2 Suspended Brokers Charged With Manipulation of Stocks | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cuban-exile-leaders-seen-in-puerto-rico.html | CUBAN EXILE LEADERS SEEN IN PUERTO RICO | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/to-improve-migrants-lot-states-program-to-better-living-and-working.html | To Improve Migrants' Lot; State's Program to Better Living and Working Conditions Outlined | True | HORACE M. PUTNAM, Executive Secretary, Interdepartmental Committee on Farm and Food Processing Labor, State of New York, | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/orioles-win-50-on-hall-2hitter-senators-get-only-one-man-on-base-in.html | ORIOLES WIN, 5-0, ON HALL 2-HITTER; Senators Get Only One Man on Base in 8 Innings | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/west-side-story-seeks-us-subsidy-state-department-aid-asked-for.html | 'WEST SIDE STORY' SEEKS U.S. SUBSIDY; State Department Aid Asked for Russia-Poland Tour | True | By Sam Zolotow | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/roy-del-ruth-66-directed-movies-scenarist-for-mack-sennett-dead.html | ROY DEL RUTH, 66, DIRECTED MOVIES; Scenarist for Mack Sennett Dead -- Wrote for Stars | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/reds-halt-menuhin-violinist-removed-from-train-by-east-german.html | REDS HALT MENUHIN; Violinist Removed From Train by East German Police | True | Special to The New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/cotton-advances-on-a-broad-front-futures-up-4-to-22-points-far.html | COTTON ADVANCES ON A BROAD FRONT; Futures Up 4 to 22 Points -- Far October Steady | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/gimeno-beats-gonzales-1311.html | Gimeno Beats Gonzales, 13-11 | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/president-erases-interest-ceiling-decision-for-discount-ends.html | PRESIDENT ERASES INTEREST CEILING; Decision for Discount Ends Problem That Hampered Eisenhower's Issues REFINANCING IS SLATED Treasury Plans to Borrow 7.5 Billion -- A 2d Offering Is Scheduled by June PRESIDENT ERASES INTEREST CEILING | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-28 | 1961-04-28 | https://www.nytimes.com/1961/04/28/archives/top-democrats-join-in-scoring-liberals-democrats-here-attack.html | Top Democrats Join In Scoring Liberals; DEMOCRATS HERE ATTACK LIBERALS | True | By Leo Egan | 1989-02-21 | RE0000424193 | RE0000424193 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/boat-race-reslated-for-today.html | Boat Race Reslated for Today | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/rise-in-net-noted-by-mead-johnson-meeting-hears-stock-split-is-not.html | RISE IN NET NOTED BY MEAD JOHNSON; Meeting Hears Stock Split Is Not Planned for Now | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/lieut-col-ruth-taylor.html | LIEUT. COL. RUTH TAYLOR | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/screen-a-family-farce-please-turn-over-in-premiere-at-guild.html | Screen: A Family Farce; Please Turn Over' in Premiere at Guild | True | By Bosley Crowther | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/note-paper-preserves-atmosphere-of-village.html | Note Paper Preserves Atmosphere of 'Village' | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/foreign-affairs-de-gaulle-how-splendid-the-day-was.html | Foreign Affairs; De Gaulle -- How Splendid the Day Was | True | By C.l. Sulzberger | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/h-p-chambers-58-tennis-authority.html | H. P. CHAMBERS, 58, TENNIS AUTHORITY | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/richter-evades-cameras-at-fete-pianist-refuses-to-play-for-tv-at.html | RICHTER EVADES CAMERAS AT FETE; Pianist Refuses to Play for TV at Party in His Honor | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/charter-decision-is-promised-soon-justice-says-he-will-rule-on.html | CHARTER DECISION IS PROMISED SOON; Justice Says He Will Rule on State Law 'In Days' | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ghanaians-score-french-tests.html | Ghanaians Score French Tests | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/most-prices-rise-for-commodities-trading-is-dull-domestic-sugar.html | MOST PRICES RISE FOR COMMODITIES; Trading Is Dull -- Domestic Sugar Options Advance | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mildenberger-beats-daniels.html | Mildenberger Beats Daniels | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/gouraud-in-paris-prison.html | Gouraud in Paris Prison | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/american-investment-co.html | American Investment Co. | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/big-week-coming-in-new-financing-continental-oil-tops-list-with-100.html | BIG WEEK COMING IN NEW FINANCING; Continental Oil Tops List With 100 Million Issue | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/angels-beat-twins-in-12th-inning-65.html | ANGELS BEAT TWINS IN 12TH INNING, 6-5 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/exhibit-to-show-quest-for-peace-interchurch-center-offers-panels.html | EXHIBIT TO SHOW QUEST FOR PEACE; Interchurch Center Offers Panels Inspired by Dulles | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/laver-emerson-reach-net-final-misses-catt-and-mortimer-also-gain-at.html | LAVER, EMERSON REACH NET FINAL; Misses Catt and Mortimer Also Gain at Bournemouth | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/discord-imperils-cuban-exile-unit-showdown-is-likely-today-ad-airs.html | DISCORD IMPERILS CUBAN EXILE UNIT; Showdown Is Likely Today -- Ad Airs Disagreements | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pravda-berates-kennedy-charges-a-new-cuba-plot-pravda-berates.html | Pravda Berates Kennedy; Charges a New Cuba Plot; PRAVDA BERATES KENNEDY IN 'PLOT' | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/u2s-to-take-air-samples.html | U-2's to Take Air Samples | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/sierra-leone-sets-curb-parliament-backs-detention-of-opposition.html | SIERRA LEONE SETS CURB; Parliament Backs Detention of Opposition Leaders | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cotton-moves-up-by-2-to-13-points-far-october-option-steady-7-may.html | COTTON MOVES UP BY 2 TO 13 POINTS; Far October Option Steady -- 7 May Notices Issued | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/aftermath-in-paris-dazed-french-stocked-up-on-coffee-and-sugar.html | Aftermath in Paris; Dazed French, Stocked Up on Coffee And Sugar, Ponder Algiers Uprising | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/france-pressing-mutiny-arrests-jails-400-algeria-europeans-to.html | FRANCE PRESSING MUTINY ARRESTS; Jails 400 Algeria Europeans -- To Punish 200 Officers FRENCH PRESSING MUTINY ARRESTS | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mrs-garroway-dies-in-apartment-here.html | MRS. GARROWAY DIES IN APARTMENT HERE | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hammarskjold-to-go-to-rome.html | Hammarskjold to Go to Rome | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/laos-unit-agrees-on-truce-report-commission-meets-in-india.html | LAOS UNIT AGREES ON TRUCE REPORT; Commission Meets in India -- Cease-Fire Is Asked | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/thailand-firm-on-laos-wants-truce-and-end-of-aid-by-soviet-before.html | THAILAND FIRM ON LAOS; Wants Truce and End of Aid by Soviet Before Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/suit-for-7-million-cites-pilots-union.html | SUIT FOR 7 MILLION CITES PILOTS UNION | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/j-b-neumann-74-lecturer-on-art-critic-and-owner-of-gallery-dies.html | J. B. NEUMANN, 74, LECTURER ON ART; Critic and Owner of Gallery Dies -- Advised Museums | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mrs-joan-barnes-wed-to-s-robert-gordon.html | Mrs. Joan Barnes Wed To S. Robert Gordon | True | Special To The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/paula-blackton-married.html | Paula Blackton Married | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cairo-mig-shot-down-by-isradis-in-air-fight.html | Cairo MIG Shot Down By Israelis in Air Fight | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/miss-virginia-pope-engaged-to-marry.html | Miss Virginia Pope Engaged to Marry | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/tudor-way-85-choice-in-grey-lag-13-to-run-in-87550-race-here-today.html | Tudor Way 8-5 Choice in Grey Lag 13 to Run in $87,550 Race Here Today -- Dr. Miller Wins | True | By William R. Conklin | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/elmira-president-gets-post.html | Elmira President Gets Post | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/space-radio-unit-is-formed-by-ge-us-asked-to-approve-plan-for-joint.html | SPACE RADIO UNIT IS FORMED BY G.E.; U.S. Asked to Approve Plan for Joint Communications | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/tar-boy-triumphs-in-yonkers-pace-bye-bye-byrd-2d.html | Tar Boy Triumphs In Yonkers Pace; Bye Bye Byrd 2d | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/franc-endures-crisis-minister-says-france-lost-no-dollars-during.html | FRANC ENDURES CRISIS; Minister Says France Lost No Dollars During Revolt | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/president-to-see-top-aides-today-on-laotian-crisis-summons-national.html | PRESIDENT TO SEE TOP AIDES TODAY ON LAOTIAN CRISIS; Summons National Security Council to Draft Action If Fighting Continues RUSK IS FLYING HOME Intervention to Be Weighed to Bar Leftist Victory Before Parley Opens KENNEDY TO SEE TOP AIDES TODAY | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/homer-bow.html | HOMER BOW | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/t-h-connolly-sr-retired-umpire-chief-of-american-leagues-staff-23.html | T. H. CONNOLLY SR., RETIRED UMPIRE; Chief of American League's Staff 23 Years Dead | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/london-dock-strike-ties-up-63-vessels.html | LONDON DOCK STRIKE TIES UP 63 VESSELS | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/test-talks-recess-west-will-consult.html | TEST TALKS RECESS; WEST WILL CONSULT | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-envoy-meets-gromyko.html | U.S. Envoy Meets Gromyko | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/intervention-sought-milwaukee-railroad-criticizes-big-merger-plan.html | INTERVENTION SOUGHT; Milwaukee Railroad Criticizes Big Merger Plan in West | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/botvinnik-ahead-by-pawn-in-chess-but-draw-is-likely-when-17th-game.html | BOTVINNIK AHEAD BY PAWN IN CHESS; But Draw Is Likely When 17th Game in Title Match With Tal Is Resumed | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/rumanian-envoy-dies.html | Rumanian Envoy Dies | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/1-to-advise-us-on-stamp-issues-enlarged-group-will-consult-on.html | 1 TO ADVISE U.S. ON STAMP ISSUES; Enlarged Group Will Consult on Commemoratives | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/two-share-lead-in-augusta-golf-mrs-cornelius-gets-a-73-for-147-to.html | Two Share Lead in Augusta Golf; Mrs. Cornelius Gets a 73 for 147 to Tie Miss Wright | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/executive-changes-104083947.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/aaron-j-jacobs-is-dead-at-73-chairman-of-detecto-scales-inc.html | Aaron J. Jacobs Is Dead at 73; Chairman of Detecto Scales, Inc. | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/news-media-wary-on-curbing-facts-questions-raised-on-plea-by.html | NEWS MEDIA WARY ON CURBING FACTS; Questions Raised on Plea by Kennedy for Restraint | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/study-of-traffic-scheduled-here-650000-in-equipment-to-help-city.html | STUDY OF TRAFFIC SCHEDULED HERE; $650,000 in Equipment to Help City Collect Data | True | By Bernard Stengren | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hoffa-and-motley-debate-union-power.html | HOFFA AND MOTLEY DEBATE UNION POWER | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/white-sox-beat-athletics-4-2.html | White Sox Beat Athletics, 4 -- 2 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/brokers-concede-a-penalty-is-due-but-brief-filed-by-res-says-father.html | BROKERS CONCEDE A PENALTY IS DUE; But Brief Filed by Res Says Father Should Receive the More Severe Treatment | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/first-lady-attends-ballet.html | First Lady Attends Ballet | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hodges-to-speed-joblessarea-aid-will-organize-all-agencies-to-rush.html | HODGES TO SPEED JOBLESS-AREA AID; Will Organize All Agencies to Rush Federal Plans | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/norwalk-church-picks-rector.html | Norwalk Church Picks Rector | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/indias-man-on-laos-samarendranath-sen.html | India's Man on Laos; Samarendranath Sen | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/profits-of-armco-fell-for-quarter-steel-makers-share-net-was-63c.html | PROFITS OF ARMCO FELL FOR QUARTER; Steel Maker's Share Net Was 63c, Against $1.62 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/talks-asked-by-dorticos.html | Talks Asked by Dorticos | True | By R. Hart Phillips Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/earl-hawk.html | EARL HAWK | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/refused-payola-disk-jockey-says-tells-court-here-he-spurned.html | REFUSED PAYOLA, DISK JOCKEY SAYS; Tells Court Here He Spurned Payments for Favors | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/census-says-12-of-jersey-houses-are-in-bad-repair.html | Census Says 12% Of Jersey Houses Are in Bad Repair | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/art-a-puzzling-painter-gordon-russells-work-at-durlachers-other.html | Art: A Puzzling Painter; Gordon Russell's Work at Durlacher's -- Other Shows at Local Galleries | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/un-unit-to-discuss-peace-corps-plan.html | U.N. UNIT TO DISCUSS PEACE CORPS PLAN | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/churchmen-hail-bid-by-russians-plea-to-join-world-unit-held.html | CHURCHMEN HAIL BID BY RUSSIANS; Plea to Join World Unit Held Possible Step to Peace | True | By George Dugan Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/fuse-of-the-bombers-mantles-homers-for-yanks-give-him-better.html | Fuse of the Bombers; Mantle's Homers for Yanks Give Him Better Won-Lost Mark Than Pitchers | True | By Robert L. Teague | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/orioles-set-back-senators-4-to-2-adair-hits-2run-homer-keough.html | ORIOLES SET BACK SENATORS, 4 TO 2; Adair Hits 2-Run Homer -- Keough Connects for Nats | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/clerks-on-strike-at-french-line-pickets-ordered-to-pier-88-today.html | CLERKS ON STRIKE AT FRENCH LINE; Pickets Ordered to Pier 88 Today -- Pay Is Issue | True | By Werner Bamberger | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/profits-plummet-at-allied-stores-income-equals-371-a-share-for-year.html | PROFITS PLUMMET AT ALLIED STORES; Income Equals $3.71 a Share for Year, Against $5.17 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ballet-a-faded-giselle-american-theatre-troupe-presents-the-seasons.html | Ballet: A Faded 'Giselle'; American Theatre Troupe Presents the Season's First Performance of Work | True | By John Martin | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/tribute-to-hi-brock.html | Tribute to H.I. Brock | True | ERIC GUGLER | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/maceb-missile-successful.html | Mace-B Missile Successful | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/interphones-put-to-work-in-a-house.html | Interphones Put to Work In a 'House' | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/music-a-blend-of-styles-contemporary-baroque-ensemble-plays-at.html | Music: A Blend of Styles; Contemporary Baroque Ensemble Plays at Columbia's McMillin Theatre | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/william-clayton-dead-suffolk-county-gop-aide-is-stricken-at.html | WILLIAM CLAYTON DEAD; Suffolk County G.O.P. Aide Is Stricken at Testimonial | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/deficit-shows-rise-for-the-new-haven.html | Deficit Shows Rise For the New Haven | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/fordham-crews-win-capture-hughes-cup-jayvee-and-freshman-events.html | FORDHAM CREWS WIN; Capture Hughes Cup Jayvee and Freshman Events | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/crude-oil-stocks-soar.html | Crude Oil Stocks Soar | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/most-stocks-fall-as-volume-fades-661-issues-dip-404-rise-3708680.html | MOST STOCKS FALL AS VOLUME FADES; 661 Issues Dip, 404 Rise -- 3,708,680 Shares Traded, Least Since Feb. 13 AVERAGE CLIMBS 0.18 No Pessimism Is Discovered, but Several Brokers See Need of Consolidation MOST STOCKS FALL AS VOLUME FADES | True | By Burton Crane | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/northern-pacific-rr.html | Northern Pacific R.R. | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/dr-bernard-r-loewy.html | DR. BERNARD R. LOEWY | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/power-plan-rejected-passamaquoddy-project-held-economically.html | POWER PLAN REJECTED; Passamaquoddy Project Held Economically Unfeasible | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/raymond-morrison.html | RAYMOND MORRISON | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/powell-deplores-bias-to-visitors-plans-legislation-to-protect.html | POWELL DEPLORES BIAS TO VISITORS; Plans Legislation to Protect Non-White Diplomats | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/danish-exports-of-films-to-rise-jorgen-roos-here-to-plan.html | DANISH EXPORTS OF FILMS TO RISE; Jorgen Roos Here to Plan Distribution of Shorts | True | By Howard Thompson | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/better-textbooks-asked.html | Better Textbooks Asked | True | JAMES MCMILLEN | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/horszowskis-recital-to-aid-refugee-poles.html | Horszowski's Recital To Aid Refugee Poles | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/plea-for-handicapped-meany-and-nam-head-call-hiring-policy.html | PLEA FOR HANDICAPPED; Meany and N.A.M. Head Call Hiring Policy Unrealistic | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/expansion-urged-in-education-tv-25-billion-national-project.html | EXPANSION URGED IN EDUCATION TV; 2.5 Billion National Project Outlined by Burns of R.C.A. | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/issues-in-london-bound-forward-store-realty-shares-soar-index-at.html | ISSUES IN LONDON BOUND FORWARD; Store, Realty Shares Soar -- Index at New Mark | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ngala-gets-2-posts-in-new-kenya.html | NGALA GETS 2 POSTS IN NEW KENYA REGIME | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cards-defeat-phils-in-11th-inning-109.html | CARDS DEFEAT PHILS IN 11TH INNING, 10-9 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/franklin-national-drops-suit-on-banks-invading-long-island-bank.html | Franklin National Drops Suit On Banks Invading Long Island; BANK DROPS SUIT ON L.I. BRANCHES | True | By Albert L. Kraus | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/miss-hard-in-vienna.html | Miss Hard in Vienna | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/dean-at-harvard-warns-on-rioting-cites-college-rule-providing.html | DEAN AT HARVARD WARNS ON RIOTING; Cites College Rule Providing Expulsion for Outbreaks | True | By John H. Fenton Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/churchman-in-south-hits-at-segregation.html | CHURCHMAN IN SOUTH HITS AT SEGREGATION | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/farrell-victor-on-70-baltusrol-pro-takes-jersey-golf-6-teams-tie-at.html | FARRELL VICTOR ON 70; Baltusrol Pro Takes Jersey Golf -- 6 Teams Tie at 68 | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/italy-picks-envoy-here-sergio-fenoalrea-is-named-ambassador-to-us.html | ITALY PICKS ENVOY HERE; Sergio Fenoaltea Is Named Ambassador to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/central-seeks-to-enter-merger-involving-the-norfolk-western-central.html | Central Seeks to Enter Merger Involving the Norfolk & Western; CENTRAL SEEKING TO ENTER MERGER | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/six-belgian-aides-of-tshombe-held-advisers-arrested-by-un-katanga.html | SIX BELGIAN AIDES OF TSHOMBE HELD; Advisers Arrested by U.N. -- Katanga Chief Agrees to Talk With Kasavubu 6 BELGIAN AIDES OF TSHOMBE HELD | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/gop-is-switching-on-agedaid-plan-senate-group-moving-near-link-to.html | G.O.P. IS SWITCHING ON AGED-AID PLAN; Senate Group Moving Near Link to Social Security G.O.P. IS SWITCHING ON AGED-AID PLAN | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/coventry-swindon-tie-11.html | Coventry, Swindon Tie, 1-1 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/5-scientists-honored-receive-lawrence-awards-for-work-in-atomic.html | 5 SCIENTISTS HONORED; Receive Lawrence Awards for Work in Atomic Energy | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/americas-beat-tiflis-five-7465-lucas-adams-pace-drive-us-women-win.html | AMERICAS BEAT TIFLIS FIVE, 74-65; Lucas, Adams Pace Drive -- U.S. Women Win, 82-51 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ruling-on-hiring-halls-supreme-court-decision-striking-down-nlrb.html | Ruling on Hiring Halls; Supreme Court Decision Striking Down N.L.R.B. Action Upheld | True | HERMAN A. GRAY | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mary-judd-soprano-gives-song-recital.html | MARY JUDD, SOPRANO, GIVES SONG RECITAL | True | ERIC SALZMAN | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/elis-set-a-record-in-2-12mile-race-abilene-2d-to-yales-9539-in.html | ELIS SET A RECORD IN 2 1/2-MILE RACE; Abilene 2d to Yale's 9:53.9 in Medley -- St. John's and Princeton Quartets Win | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/c-o-merger-plan-hit-central-says-the-deal-would-hurt-eastern-rail.html | C. &.O. MERGER PLAN HIT; Central Says the Deal Would Hurt Eastern Rail Service | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/un-denies-getting-request.html | U.N. Denies Getting Request | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/benner-retains-pistol-title.html | Benner Retains Pistol Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/acheson-visits-fanfani.html | Acheson Visits Fanfani | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/new-journalism-honor-u-of-florida-sets-up-a-hall-of-fame-and-names.html | NEW JOURNALISM HONOR; U. of Florida Sets Up a Hall of Fame and Names Five | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-plan-to-skirt-interest-lid-hit-gore-attacks-presidents-attempt.html | U.S. PLAN TO SKIRT INTEREST LID HIT; Gore Attacks President's Attempt to Avoid Ceiling U.S. PLAN TO SKIRT INTEREST LID HIT | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/leftists-continue-attacks.html | Leftists Continue Attacks | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/most-dives-by-a-submarine.html | Most Dives by a Submarine | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/louisiana-is-sued-by-us-on-voting-rights-denied-to-negroes-justice.html | LOUISIANA IS SUED BY U.S. ON VOTING; Rights Denied to Negroes, Justice Department Says | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ralph-h-buffey-an-architect-44-former-head-of-elizabeth-adjustment.html | RALPH H. BUFFEY, AN ARCHITECT, 44; Former Head of Elizabeth Adjustment Board Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/bohan-of-dior-starts-triumphal-visit-here.html | Bohan of Dior Starts Triumphal Visit Here | True | By Marylin Bender | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/gop-women-elect-new-president-here.html | G.O.P. Women Elect New President Here | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/soybeans-climb-along-with-corn-first-notice-day-tenders-well-below.html | SOYBEANS CLIMB, ALONG WITH CORN; First Notice Day Tenders Well Below Expectations | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/angola-death-toll-is-put-in-thousands.html | ANGOLA DEATH TOLL IS PUT IN THOUSANDS | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hoffa-incident-under-inquiry.html | Hoffa Incident Under Inquiry | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hope-is-aground-off-java.html | Hope Is Aground Off Java | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/grebis-named-drexel-coach.html | Grebis Named Drexel Coach | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pope-sees-american-prelates.html | Pope Sees American Prelates | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/runaway-bus-boarded-and-halted-by-boy-12.html | Runaway Bus Boarded And Halted by Boy, 12 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/grosvenor-nears-fund-goal.html | Grosvenor Nears Fund Goal | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/stand-on-castro-opposed-fair-play-for-cuba-committee-queried-on.html | Stand on Castro Opposed; Fair Play for Cuba Committee Queried on Support of Regime | True | HARRY D. GIDEONSE | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cuban-troupe-opens-in-paris.html | Cuban Troupe Opens in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/newport-suit-filed-park-neighbors-seek-to-haiti-jazz-fete-set-for.html | NEWPORT SUIT FILED; Park Neighbors Seek to Haiti Jazz Fete Set for June 30 | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/werner-e-low.html | WERNER E. LOW | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/day-care-week-will-be-opened-by-fete-monday-luncheon-at-the-astor.html | Day Care Week Will Be Opened By Fete Monday; Luncheon at the Astor Is Being Sponsored by 47 Agencies | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/eichmann-court-told-of-killings-woman-testifies-on-terror-in-poland.html | EICHMANN COURT TOLD OF KILLINGS; Woman Testifies on Terror in Poland Under Nazis | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/diplomats-school-is-headed-by-strom.html | DIPLOMAT'S SCHOOL IS HEADED BY STROM | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/grand-year-wins-mile.html | Grand Year Wins Mile | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/contract-bridge-famous-hand-often-cited-for-brilliant-play-has-an.html | Contract Bridge; Famous Hand Often Cited for Brilliant Play Has an Aspect Not Generally Noted | True | By Albert H. Morehead | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/carmen-sung-in-jersey-valley-opera-troupe-appears-in-ridgewood.html | 'CARMEN' SUNG IN JERSEY; Valley Opera Troupe Appears in Ridgewood School | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/election-group-cited-fair-campaign-practices-unit-wins-award.html | ELECTION GROUP CITED; Fair Campaign Practices Unit Wins Award | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/world-bank-sets-loan-in-thailand.html | WORLD BANK SETS LOAN IN THAILAND | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/sedgman-beats-mackay-108.html | Sedgman Beats MacKay, 10-8 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/william-j-clark.html | WILLIAM J. CLARK | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-orders-second-grand-jury-to-study-electric-pricefixing-us-orders.html | U.S. Orders Second Grand Jury To Study Electric Price-Fixing; U.S. Orders Second Grand Jury To Study Electric Price-Fixing | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/echo-satellite-visible-over-east-us-soon.html | Echo Satellite Visible Over East U.S. Soon | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/4mile-mark-set-by-western-mich-16504-time-breaks-us-relay-record-at.html | 4-MILE MARK SET BY WESTERN MICH.; 16:50.4 Time Breaks U.S. Relay Record at Drake | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/luxembourg-rule-shift-seen.html | Luxembourg Rule Shift Seen | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pole-calls-kennedy-pitiful.html | Pole Calls Kennedy 'Pitiful' | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-asks-backing-on-housing-plans-hardy-urges-builders-to-aid-on.html | U.S. ASKS BACKING ON HOUSING PLANS; Hardy Urges Builders to Aid on Rental Projects | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/3-hurt-in-jersey-fire-volunteers-from-7-towns-fight-wallington.html | 3 HURT IN JERSEY FIRE; Volunteers From 7 Towns Fight Wallington Blaze | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cuba-red-cross-action-urged.html | Cuba Red Cross Action Urged | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/marriage-rule-upheld-military-court-gives-right-of-consent-to.html | MARRIAGE RULE UPHELD; Military Court Gives Right of Consent to Commanders | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/frank-jelleff-82-of-specialty-shops.html | FRANK JELLEFF, 82 OF SPECIALTY SHOPS | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/exofficers-wages-studied-by-senators.html | Ex-Officers' Wages Studied by Senators | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/dr-loyal-lincoln-wirt-is-dead-mining-camp-missionary-97.html | Dr. Loyal Lincoln Wirt Is Dead; Mining Camp Missionary, 97 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/brokerage-concern-suspended-by-sec.html | BROKERAGE CONCERN SUSPENDED BY S.E.C. | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/giltedge-bonds-show-advances-some-intermediates-of-us-ease-volume.html | GILT-EDGE BONDS SHOW ADVANCES; Some Intermediates of U.S. Ease -- Volume Is Light | True | By Paul Heffernan | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/lines-optimistic-on-cruise-routes-congress-units-free-bills-on.html | LINES OPTIMISTIC ON CRUISE ROUTES; Congress Units Free Bills on Off-Season Trade | True | By Edward A Morrow | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/state-widens-aid-to-able-students-regents-will-base-incentive.html | STATE WIDENS AID TO ABLE STUDENTS; Regents Will Base Incentive Awards on Several Tests of Academic Promise STANDARDS DUE MAY 26 Allen Says They Will Spur College Achievement, but Not Bar the Deserving | True | BY Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/fm-outlets-split-on-stereophony-interest-here-in-multiplex.html | FM OUTLETS SPLIT ON STEREOPHONY; Interest Here in Multiplex Programing Is Varied | True | By Richard F. Shepard | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cedric-major-69-rail-official-dies-president-of-lehigh-valley-was.html | CEDRIC MAJOR, 69, RAIL OFFICIAL, DIES; President of Lehigh Valley Was Noted Tennis Player | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/civil-defense-funds-eliminated-in-michigan.html | Civil Defense Funds Eliminated in Michigan | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ballet-is-given-at-embassy-ball-in-the-waldorf-3d-foundation-event.html | Ballet Is Given At Embassy Ball In the Waldorf; 3d Foundation Event Is a Salute to Italy and Charity Benefit | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/pentagon-to-get-some-cia-duties-plan-reflects-kennedy-aim-to.html | PENTAGON TO GET SOME C.I.A. DUTIES; Plan Reflects Kennedy Aim to Centralize Control of All Types of Warfare Defense Department Due to Get Some C.I.A. Operational Duties | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/griffing-southwick.html | Griffing -- Southwick | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/bronx-houses-change-name.html | Bronx Houses Change Name | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/executive-changes.html | Executive Changes | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/us-rebuffs-cuba-on-bid-for-talks-communism-in-hemisphere-held-not.html | U.S. REBUFFS CUBA ON BID FOR TALKS; Communism in Hemisphere Held 'Not Negotiable' U.S. Rejects New Cuban Offer For Negotiation of Differences | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/education-found-no-cure-for-bias-jewish-group-told-impact-of.html | EDUCATION FOUND NO CURE FOR BIAS; Jewish Group Told Impact of College Is Limited | True | By Irving Spiegel | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/events-set-to-interest-homemaker.html | Events Set To Interest Homemaker | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/its-girl-meet-boy-at-spellman-club-hostesses-break-the-ice-for.html | ITS GIRL MEET BOY AT SPELLMAN CLUB; Hostesses 'Break the Ice' for Servicemen Here | True | By Morris Kaplan | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/argentine-cabinet-shifted-to-right.html | ARGENTINE CABINET SHIFTED TO RIGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/sylvania-to-lay-off-100.html | Sylvania to Lay Off 100 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/western-sues-engineers.html | Western Sues Engineers | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/frances-real-revolution.html | France's Real Revolution | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/testimony-is-deplored.html | Testimony Is Deplored | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/missile-workers-called-spoiled-contractor-blames-unions-for-delays.html | MISSILE WORKERS CALLED SPOILED; Contractor Blames Unions for Delays and Costs | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/marilyn-mumford-prospective-bride.html | Marilyn Mumford Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ralph-j-dikeman-sr.html | RALPH J. DIKEMAN SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/vfw-councils-plan-loyalty-day-parades.html | V.F.W. Councils Plan Loyalty Day Parades | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/ohio-will-offer-32-million-issue-thoroughfare-bonds-to-go-to-market.html | OHIO WILL OFFER 32 MILLION ISSUE; Thoroughfare Bonds to Go to Market on May 24 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/stage-employes-will-be-honored-to-join-festivities.html | STAGE EMPLOYES WILL BE HONORED; Mayor to Join Festivities Recognizing Their Work | True | By Louis Calta | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/health-chief-named-in-ulster.html | Health Chief Named in Ulster | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/southpaw-wins-by-10-walks-2-runners-erased-by-double-plays-as-spahn.html | SOUTHPAW WINS BY 1-0, WALKS 2; Runners Erased by Double Plays as Spahn, 40, Gets 2d No-Hitter of Career | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/factory-orders-rose-2-in-march-shipments-also-gained-2-as-business.html | FACTORY ORDERS ROSE 2% IN MARCH; Shipments Also Gained 2% as Business Recovered From Recession Low BACKLOG OF ORDERS UP But the Prices Received for Farm Products Fell 2% in Month to Mid-April FACTORY ORDERS ROSE 2% IN MARCH | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/executive-changes-104083921.html | Executive Changes | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/kennedy-policy-on-gifts.html | Kennedy Policy on Gifts | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/cambodian-seeks-to-aid-truce.html | Cambodian Seeks to Aid Truce | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/new-zealand-gains.html | New Zealand Gains | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/palmer-in-front-by-3-shots-at-130-geiberger-second-in-texas-gary.html | PALMER IN FRONT BY 3 SHOTS AT 130; Geiberger Second in Texas -- Gary Player Gets 138 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/gardener-leaves-58year-career.html | Gardener Leaves 58-Year Career | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/archibald-e-vail.html | ARCHIBALD E. VAIL | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/radio-powered-by-human-voice-transmitter-uses-current-created-by.html | Radio Powered By Human Voice; Transmitter Uses Current Created by Speech VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/president-calls-on-hoover-here-also-visits-macarthur-and-sees-two.html | PRESIDENT CALLS ON HOOVER HERE; Also Visits MacArthur and Sees Two Party Leaders | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/streets-cleared-in-defense-drill-test-nationwide-kennedy-asks.html | STREETS CLEARED IN DEFENSE DRILL; TEST NATION-WIDE; Kennedy Asks Preparedness -- Protesters Arrested in City Hall Plaza STREETS CLEARED IN DEFENSE DRILL | True | By Foster Hailey | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/de-gaulle-to-report-may-8.html | De Gaulle to Report May 8 | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/mayors-friend-paid-office-bill-wagner-sees-no-wrong-in-getting-help.html | MAYOR'S FRIEND PAID OFFICE BILL; Wagner Sees No Wrong in Getting Help in Renting of Convention Headquarters MAYOR'S FRIEND PAID OFFICE BILL | True | By Russell Porter | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/town-attorney-killed-oyster-bay-official-dies-in-car-crash-at.html | TOWN ATTORNEY KILLED; Oyster Bay Official Dies in Car Crash at Wantagh | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/clocks-go-ahead-hour-tomorrow-metropolitan-region-to-shift-to.html | CLOCKS GO AHEAD HOUR TOMORROW; Metropolitan Region to Shift to Daylight Time Along With Several States SHIFT CAUSES ODDITIES Virginia Weighs a Special Session on Unequal Time -- Rail Schedules Altered | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/auto-union-sets-contract-goals-broad-but-flexible-plan-is-outlined.html | AUTO UNION SETS CONTRACT GOALS; Broad but 'Flexible' Plan Is Outlined by Reuther | True | By Damon Stetson Special To The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/dell-beats-lundquist-62-62.html | Dell Beats Lundquist, 6-2, 6-2 | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/raising-funds-for-the-un.html | Raising Funds for the U.N. | True | ULRIC NISBET | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/food-news-on-ewes-milk-and-roquefort-cheese.html | Food News; On Ewes' Milk and Roquefort Cheese | True | By June Owen | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/exiles-march-in-washington.html | Exiles March in Washington | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/two-legislators-cited-halleck-and-holland-given-good-government.html | TWO LEGISLATORS CITED; Halleck and Holland Given Good Government Awards | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/one-norwalk-area-will-bill-another-for-fire-services.html | One Norwalk Area Will Bill Another For Fire Services | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/apartment-house-strike-averted-by-a-750-raise-over-3-years.html | Apartment House Strike Averted By a $7.50 Raise Over 3 Years | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/top-military-post-planned-by-cento-council-agrees-to-establish.html | TOP MILITARY POST PLANNED BY CENTO; Council Agrees to Establish Defense Coordinator | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/people-who-live-in-flying-saucers-key-decor-to-the-landscape.html | People Who Live in 'Flying Saucers' Key Decor to the Landscape | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/kennedy-insists-nations-us-aids-help-themselves-he-tells-party.html | KENNEDY INSISTS NATIONS U.S. AIDS HELP THEMSELVES; He Tells Party Rally Only Those Defending Liberties Will Get Assistance 5,000 AT CHICAGO FETE President Outlines the Goal of His Administration -- Calls for 'Boldness' KENNEDY PLEDGES TO ASSIST OTHERS | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/13-women-break-90-and-20-just-enjoy-scenery-mrs-scalamandres-79.html | 13 Women Break 90 and 20 Just Enjoy Scenery -- Mrs. Scalamandre's 79 Wins | True | By Maureen Orcutt Special to the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/textron-expands-into-meter-field-diversified-company-buys-sprague.html | TEXTRON EXPANDS INTO METER FIELD; Diversified Company Buys Sprague Co. for Cash | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/singapores-vote-poses-test-today-election-may-affect-future-of.html | SINGAPORE'S VOTE POSES TEST TODAY; Election May Affect Future of British Defense Base | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/schoolboy-gets-7th-nohitter.html | Schoolboy Gets 7th No-Hitter | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/americans-to-parade-in-cuba.html | Americans to Parade in Cuba | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/eileen-sanders-recital-is-off.html | Eileen Sanders' Recital Is Off | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/un-laos-action-weighed-by-us-kennedy-and-stevenson-talk-here.html | U.N. LAOS ACTION WEIGHED BY U.S.; Kennedy and Stevenson Talk Here -- President Meets With Hammarskjold Kennedy and Stevenson Study Action in U.N. on Laos Crisis | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/port-agency-asks-increased-power-jersey-hearing-told-crime-costs.html | PORT AGENCY ASKS INCREASED POWER; Jersey Hearing Told Crime Costs $500,000 Yearly | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/film-to-aid-runyon-fund.html | Film to Aid Runyon Fund | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/freeman-warns-of-farm-disaster-backs-controls-program-plan-draws.html | FREEMAN WARNS OF FARM DISASTER; Backs Controls Program -- Plan Draws Attack | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/flier-gets-legacy-from-wartime-foe.html | FLIER GETS LEGACY FROM WARTIME FOE | True | Special to The New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/british-are-still-hopeful.html | British Are Still Hopeful | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-29 | 1961-04-29 | https://www.nytimes.com/1961/04/29/archives/hyndman-golf-victor-chapman-also-reaches-final-in-northsouth.html | HYNDMAN GOLF VICTOR; Chapman Also Reaches Final in North-South Amateur | True | | 1989-02-21 | RE0000424192 | RE0000424192 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/us-chamber-meets-tomorrow.html | U.S. Chamber Meets Tomorrow | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/taiwans-troops-a-modern-force-us-reshaped-remnants-of-mainland-rout.html | TAIWAN'S TROOPS A MODERN FORCE; U.S. Reshaped Remnants of Mainland Rout | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/vietnam-chief-sworn-in-ngo-dinh-diem-starts-second-5-years-as.html | VIETNAM CHIEF SWORN IN; Ngo Dinh Diem Starts Second 5 Years as President | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cafe-owner-is-held-in-village-dispute.html | CAFE OWNER IS HELD IN 'VILLAGE' DISPUTE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/alan-moller-to-marry-miss-suzanne-c-bond.html | Alan Moller to Marry Miss Suzanne C. Bond | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/violence-is-feared-at-folksong-rally.html | VIOLENCE IS FEARED AT FOLK-SONG RALLY | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/trials-stir-turks-to-selfcriticism-public-avid-for-details-of.html | TRIALS STIR TURKS TO SELF-CRITICISM; Public Avid for Details of Ex-Rulers' Offenses | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/all-tribes-plan-parley-on-goals-june-session-in-chicago-to-voice-in.html | ALL TRIBES PLAN PARLEY ON GOALS; June Session in Chicago to Voice Indians' Purposes | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/myrna-myers-engaged-to-air-force-captain.html | Myrna Myers Engaged To Air Force Captain | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/laos-note-sent-to-us-by-nehru-he-is-said-to-tell-kennedy-of-grave.html | LAOS NOTE SENT TO U.S. BY NEHRU; He Is Said to Tell Kennedy of Grave Concern | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rabbi-clarifies-us-school-aid-dr-lookstein-cites-jewish-trend.html | RABBI CLARIFIES U.S. SCHOOL AID; Dr. Lookstein Cites Jewish Trend Against Sectarian | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/reply-to-complaint.html | REPLY TO COMPLAINT | True | DALE ROBBINS | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/civic-guardmozart-entry-finishes-1-2-in-laurel-anniversarys-field.html | Civic Guard-Mozart Entry Finishes 1, 2 in Laurel Anniversary's Field of 4; TIME IN TURF RACE SETS TRACK MARK Civic Guard Does 1:48 1/5 for Shuk in 9-Furlong Event -- Harmonizing Is Third | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/patricia-lawson-bennett-alumna-becomes-a-bride-wed-in-philadelphia.html | Patricia Lawson, Bennett Alumna, Becomes a Bride; Wed in Philadelphia to Robert S. Warth, Aide of Investment Firm | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/episcopal-group-to-raise-funds-at-ball-may-26-womens-unit-of-city.html | Episcopal Group To Raise Funds At Ball May 26; Women's Unit of City Mission Society Plans Benefit for Its Camps | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/effect-of-nuclear-power-entry-of-atom-said-to-have-changed.html | Effect of Nuclear Power; Entry of Atom Said to Have Changed Relations Among Nations | True | C. RAJAGOPALACHARI | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cronin-martin.html | Cronin -- Martin | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/crisis-of-the-corporation-ii.html | Crisis of the Corporation (II) | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/socialist-ethics-studied-by-poles-professor-seeking-meaning-of-life.html | 'SOCIALIST ETHICS' STUDIED BY POLES; Professor Seeking Meaning of Life Under Marxist Rule | True | By Arthur J. Olsenspecial To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mahaffey-wins-4hitter.html | Mahaffey Wins 4-Hitter | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/freedomland-to-open-amusement-parks-second-season-begins-june-10.html | FREEDOMLAND TO OPEN; Amusement Park's Second Season Begins June 10 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/property-signatures.html | PROPERTY SIGNATURES | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/womack-pilgrim.html | Womack -- Pilgrim | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bridge-which-system-is-better-both-us-and-italian-methods-attract.html | BRIDGE: WHICH SYSTEM IS BETTER?; Both U.S. and Italian Methods Attract Adherents | True | By Albert H. Morehead | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bluebirds-charity-unit-set-luncheon-saturday.html | Bluebirds, Charity Unit, Set Luncheon Saturday | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-ellen-b-rohrs-to-be-bride-in-fall.html | Miss Ellen B. Rohrs To Be Bride in Fall | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/teachers-advice.html | TEACHER'S ADVICE | True | CHRISTOPHER S. BLAKE | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/georgia-museum-of-the-lost-cause.html | GEORGIA MUSEUM OF THE LOST CAUSE? | True | By Ashton Chapman | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/physician-will-wed-miss-mimi-kurtz.html | Physician Will Wed Miss Mimi Kurtz | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-arnold-hausers.html | Son to the Arnold Hausers | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/six-are-sentenced-in-utica-vice-case.html | SIX ARE SENTENCED IN UTICA VICE CASE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/students-confer-on-a-peace-drive-aims-and-tactics-discussed-in.html | STUDENTS CONFER ON A PEACE DRIVE; Aims and Tactics Discussed in Session at Oberlin | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/landscape-appeal-decorative-birch-trees-are-suburban-assets.html | LANDSCAPE APPEAL; Decorative Birch Trees Are Suburban Assets | True | By R.r. Thomasson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/buffalo-steel-rate-up-again.html | Buffalo Steel Rate Up Again | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-enchanted-is-present-the-material-also-persian-painting-text-by.html | The Enchanted Is Present, the Material Also; PERSIAN PAINTING. Text by Basil Gray. 80 reproductions in full color. 191 pp. Treasures of Asia Series. Skira. Distributed by the World Publishing Company, Cleveland and New York. $22.50. | True | By Clark K. Wilkinson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/margin-is-a-nose-mail-order-is-first-in-86800-grey-lagonestoga.html | MARGIN IS A NOSE; Mail Order Is First in $86,800 Grey Lag-Conestoga Next MAIL ORDER TAKES $86,800 GREY LAG | True | By William R. Conklin | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/telescope-in-space.html | Telescope in Space | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/for-schooling.html | FOR SCHOOLING | True | P. W. HUTSON | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/polly-ann-reid-wheaton-1958-will-be-a-bride-engaged-to-franklin-s.html | Polly Ann Reid, Wheaton 1958, Will Be a Bride; Engaged to Franklin S. Nelson, Harvard '55 -- Wedding in June | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/landing-failure-disappoints.html | Landing Failure Disappoints | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hamilton-beaten-by-stevens-tech-victors-hitless-in-9-innings.html | HAMILTON BEATEN BY STEVENS TECH; Victors, Hitless in 9 Innings, Finally Win, 3-0, in 10th | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dulles-and-rusk-attend-meeting-at-white-house.html | Dulles and Rusk Attend Meeting at White House | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tree-attention-feeding-and-trimming-spur-sturdy-growth.html | TREE ATTENTION; Feeding and Trimming Spur Sturdy Growth | True | By Crawford Benedict | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-course-is-incomplete-the-crisis-of-western-education-by.html | The Course Is Incomplete; THE CRISIS OF WESTERN EDUCATION. By Christopher Dawson. 246 pp. New York: Sheed & Ward. $3.95. | True | By George N. Shuster | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/julie-kennedy-betrothed.html | Julie Kennedy Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/authors-query.html | Author's Query | True | JOHN MONSMA | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/laura-leonard-d-w-batchelder-will-be-married-bradford-junior.html | Laura Leonard, D. W. Batchelder Will Be Married; Bradford Junior Graduate Engaged to a Ski Lodge Owner | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-margaret-goodenough-affianced-to-murray-dodge.html | Miss Margaret Goodenough Affianced to Murray Dodge | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/montez-driscoll.html | MonteZ -- Driscoll | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/david-hawes-read-to-marry-miss-emily-vanderstucken.html | David Hawes Read to Marry Miss Emily VanderStucken | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOWELL MATSON | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/senators-postpone-dulles-testimony.html | SENATORS POSTPONE DULLES' TESTIMONY | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nyquist-paces-attack.html | Nyquist Paces Attack | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/some-solutions.html | SOME SOLUTIONS | True | HENRY F. SALERNO | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/judaism-council-to-meet.html | Judaism Council to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/soviet-lake-growing.html | Soviet Lake Growing | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-robert-engels.html | Son to the Robert Engels | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-potdevins-have-son.html | Robert Potdevins Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eichmann-in-the-dock-he-is-now-showing-more-interest.html | EICHMANN IN THE DOCK; He Is Now Showing More Interest | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tonga-crops-are-hard-hit.html | Tonga Crops Are Hard Hit | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-captain-says-farewell-to-sea-panama-line-senior-master-retiring-a.html | A CAPTAIN SAYS FAREWELL TO SEA; Panama Line Senior Master Retiring After 41 Years | True | By Werner Bamberger | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/isaac-clothier-3d-is-dead-here-at-57-philadelphia-merchant-was.html | ISAAC CLOTHIER 3D IS DEAD HERE AT 57; Philadelphia Merchant Was Going to Father's Funeral | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-past-was-sleep-the-other-woman-i-am-by-genevieve-gennari.html | The Past Was Sleep; THE OTHER WOMAN I AM. By Genevieve Gennari. Translated from the French by Linda Asher. 212 pp. New York: David McKay Company. $3.75. The Past Was Sleep | True | By Nancy Wilson Ross | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/lee-g-bolman-student-fiance-of-diane-parker-juniors-at-yale-an.html | Lee G. Bolman, Student, Fiance Of Diane Parker; Juniors at Yale an Connecticut College Engaged to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tagore-exhibition-on-at-main-library.html | TAGORE EXHIBITION ON AT MAIN LIBRARY | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/suzanne-l-festersen-fiancee-of-hugh-clark.html | Suzanne L. Festersen Fiancee of Hugh Clark | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/on-foreign-travel.html | ON FOREIGN TRAVEL | True | CLARK C. THOMPSON | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/child-to-mrs-bolton.html | Child to Mrs. Bolton | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pagans-at-heart-stranger-at-killknock-by-leonard-wibberley-192-pp.html | Pagans At Heart; STRANGER AT KILLKNOCK. By Leonard Wibberley. 192 pp. New York: G.P. Putnam's Sons. $3.75. | True | By Horace Reynolds | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nature-camp-planned-jersey-audubon-unit-to-hold-3day-field-trip.html | NATURE CAMP PLANNED; Jersey Audubon Unit to Hold 3-Day Field Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/william-george-oshea-marries-mary-denman.html | William George O'Shea Marries Mary Denman | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spain-bars-haven-to-french-rebels-will-deny-refuge-salans-flight.html | SPAIN BARS HAVEN TO FRENCH REBELS; Will Deny Refuge – Salan's Flight Disconcerts Madrid | True | By Benjamin Welles Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/compact-bathroom.html | COMPACT BATHROOM | True | B.G | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/doctrine-eased-by-presbyterians-southern-unit-changes.html | DOCTRINE EASED BY PRESBYTERIANS; Southern Unit Changes Predestination Emphasis | True | By John Wicklein Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/american-assault-on-space.html | American Assault On Space | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bond-prepayments-soared-this-month.html | BOND PREPAYMENTS SOARED THIS MONTH | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-louise-mcelwain-bride-of-william-b-cook-on-coast.html | Mary Louise McElwain Bride Of William B. Cook on Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/arleen-sternschuss-to-wed.html | Arleen Sternschuss to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/india-gets-west-german-loan.html | India Gets West German Loan | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/executive-cited-in-bank-swindle-indicted-by-us-as-aide-in-2-million.html | EXECUTIVE CITED IN BANK SWINDLE; Indicted by U.S. as Aide in 2 Million Iowa Fraud | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/shoe-store-executives-select-new-president.html | Shoe Store Executives Select New President | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cadets-visit-liner-learn-sea-german.html | CADETS VISIT LINER, LEARN 'SEA GERMAN' | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/splits-widen-in-merged-labors-house-economic-pressures-aggravate.html | SPLITS WIDEN IN MERGED LABOR'S HOUSE; Economic Pressures Aggravate Continuing Feuds Between the Industrial and Craft Unions | True | By A.h. Raskin | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jersey-palsy-unit-to-gain.html | Jersey Palsy Unit to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/wanted.html | WANTED | True | RAYMOND L. FEDDER | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-harvard-program-two-study-plans-in-biology-to-give-wider.html | NEW HARVARD PROGRAM; Two Study Plans in Biology to Give Wider Background | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/two-tribes-tell-africas-story-the-new-nationalism-of-former.html | Two Tribes Tell Africa's Story; The new nationalism of former colonies is riven by tribal customs and loyalties; the Masai and the Kikuyu illustrate typical, yet different, responses to its challenge. Two Tribes Tell Africa's Story | True | By Elspeth Huxley | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/3-africans-lands-take-unity-step-ghana-guinea-and-mali-sign-charter.html | 3 AFRICANS LANDS TAKE UNITY STEP; Ghana, Guinea and Mali Sign Charter for New Grouping | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/visit-is-confirmed-special-to-the-new-york-times.html | Visit Is Confirmed; Special to The New York Times | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/twin-sons-to-mrs-levitan.html | Twin Sons to Mrs. Levitan | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-overstreets-defended.html | The Overstreets Defended | True | HARRY D. GIDEONSE | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/usgerman-amity-marked.html | U.S.-German Amity Marked | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/100-days-of-peace-and-peril.html | 100 Days of Peace and Peril | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-mcginness-is-married-in-ohio.html | Mary McGinness Is Married in Ohio | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/swedish-literary-letter-letter.html | Swedish Literary Letter; Letter | True | By Frederic Fleisher | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mezieres-memories-choir-director-recalls-the-origins-of-arthur.html | MEZIERES MEMORIES; Choir Director Recalls the Origins Of Arthur Honegger's 'Judith' | True | By Paul Boepple | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fun-for-youngsters-sandy-becker-of-channel-5-combines-entertainment.html | FUN FOR YOUNGSTERS; Sandy Becker of Channel 5 Combines Entertainment With Information | True | By John P. Shanley | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/british-reds-win-wider-influence-again-a-disruptive-factor-in.html | BRITISH REDS WIN WIDER INFLUENCE; Again a Disruptive Factor in Politics and Unions | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/james-c-gaffey-will-marry-miss-mary-pat-shea-in-june.html | James C. Gaffey Will Marry Miss Mary Pat Shea in June | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/advertising-ftc-is-revamping-for-action-dixon-warns-radio-tv.html | Advertising F.T.C. Is Revamping for Action; Dixon Warns Radio, TV Networks on Shady Items | True | By Robert Alden | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/disks-alice.html | DISKS: 'ALICE' | True | HERBERT MITGANG. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/law-of-pirates-downs-reds-63-pittsburgh-leads-league-phils-top.html | LAW OF PIRATES DOWNS REDS, 6-3; Pittsburgh Leads League -- Phils Top Cards, 3-2 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mobutu-troops-guard-tshombe-katanga-chief-in-villa-three-ghanaians.html | MOBUTU TROOPS GUARD TSHOMBE; Katanga's Chief in Villa -Three Ghanaians Slain | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/house-slated-to-act-this-week-on-bill-to-spur-road-program.html | House Slated to Act This Week On Bill to Spur Road Program; Completion of Highway System in 1972 Is Aim of Revenue Proposals and Step-Up in Funds for States | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/flatbush-yeshivah-to-gain.html | Flatbush Yeshivah to Gain | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/narrowleaved-evergreens-unusual-species-lend-a-distinctive-note-to.html | NARROW-LEAVED EVERGREENS; Unusual Species Lend A Distinctive Note To Home Grounds | True | By Clarence E. Lewis | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/good-rules-for-proper-lawn-care.html | GOOD RULES FOR PROPER LAWN CARE | True | By Ralph E. Engel | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/church-bells-toll-hour-late.html | Church Bells Toll Hour Late | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eastern-will-try-lowcost-shuttle-flights-to-washington-and-boston.html | EASTERN WILL TRY LOW-COST SHUTTLE; Flights to Washington and Boston to Start Today | True | By Edward Hudson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jacamuffin-scores.html | Jac-A-Muffin Scores | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-martha-roddenbery-betrothed-to-john-scott-jr.html | Miss Martha Roddenbery Betrothed to John Scott Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fireworks-display-set-4000-pounds-to-be-fired-over-hudson-thursday.html | FIREWORKS DISPLAY SET; 4,000 Pounds to Be Fired Over Hudson Thursday | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/japan-calls-envoy-for-talks.html | Japan Calls Envoy for Talks | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-executives-here-for-seminar-2week-program-sponsored-by-press.html | NEWS EXECUTIVES HERE FOR SEMINAR; 2-Week Program Sponsored by Press Institute | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/col-h-g-storke-dies-marshall-plan-chief-in-austria-conducted.html | COL. H. G. STORKE DIES; Marshall Plan Chief in Austria Conducted Salzburg Trials | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/peter-von-storch-will-marry-miss-nadine-m-coffinberry.html | Peter von Storch Will Marry Miss Nadine M. Coffinberry | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/maria-bueno-advances.html | Maria Bueno Advances | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/grace-line-plans-san-juan-service-but-its-subsidies-and-labor.html | GRACE LINE PLANS SAN JUAN SERVICE; But Its Subsidies and Labor Contract Pose Problems | True | By George Horne | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-envoy-in-denmark-blair-brings-greetings-from-kennedy-speaks.html | NEW ENVOY IN DENMARK; Blair Brings Greetings From Kennedy -- Speaks Danish | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-motorist-and-the-laws-legislative-changes-in-new-york-state.html | THE MOTORIST AND THE LAWS; Legislative Changes in New York State This Year Result In Slight Gains for the Man Behind the Wheel | True | By Bernard Stengren | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jean-amorosi-fiancee-of-joseph-a-sucamele.html | Jean Amorosi Fiancee Of Joseph A. Sucamele | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pappas-of-orioles-shuts-out-senators-with-6hitter-walking-only-one.html | Pappas of Orioles Shuts Out Senators With 6-Hitter, Walking Only One Man; ROBINSON EXCELS IN 5-TO-0 VICTORY Orioles' Third Baseman and Triandos Get 3 Hits Each as Pappas Stops Nats | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/quadros-weighs-us-plea-on-cuba-brazilian-formulating-reply-on-bid.html | QUADROS WEIGHS U.S. PLEA ON CUBA; Brazilian Formulating Reply on Bid for United Stand | True | By Juan de Onis special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cawley-of-so-calif-is-coast-meet-star.html | CAWLEY OF SO. CALIF. IS COAST MEET STAR | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jet-surcharges-airways-club-asks-the-cab-where-propellerplane-low.html | JET 'SURCHARGES; Airways Club Asks the C.A.B. Where Propeller-Plane Low Fare Went | True | By Paul J.c. Friedlander | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/laos-ceasefire-proposal-by-the-communists-offers-no-panacea-for-the.html | LAOS: Cease-Fire Proposal by the Communists Offers No Panacea for the Southeast Asians | True | By Tillman Durdin | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-modern-venice-vetoed-by-italy-rome-bars-plans-roads-and-business.html | A MODERN VENICE VETOED BY ITALY; Rome Bars Plans Roads and Business Center | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tal-chess-victor-in-83move-game-botvinnik-forced-to-resign-when.html | TAL CHESS VICTOR IN 83-MOVE GAME; Botvinnik Forced to Resign When Knight Is Boxed In | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/czechs-defeat-mexico-in-soccer-match-2-to-1.html | Czechs Defeat Mexico In Soccer Match, 2 to 1 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/training-directors-to-meet.html | Training Directors to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/small-farmers-signed-many-enter-program-to-cut-corn-and-sorghum.html | SMALL FARMERS SIGNED; Many Enter Program to Cut Corn and Sorghum Acres | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bright-faces-pansies-seeded-in-may-flower-until-autumn.html | BRIGHT FACES; Pansies Seeded in May Flower Until Autumn | True | By Nancy Ruzicka Smith | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/father-escorts-ellen-mcdermott-at-her-wedding-she-is-married-to.html | Father Escorts Ellen McDermott At Her Wedding; She Is Married to John W. Konvalinka Jr., a Navy Air Veteran | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/biology-center-bursting-seams-national-institutes-employ-2500-in.html | BIOLOGY CENTER BURSTING SEAMS; National Institutes Employ 2,500 in Major Research | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-duchess-didnt-like-it-european-motorcycle-racing-a-poor-mans.html | The Duchess Didn't Like It: European Motorcycle Racing, a Poor Man's Sport, Is Rich in Thrills; Motorcycles? Tch, Tch The Riders Are Daring, Races Thrilling, but It's Just Not Done in Social Cirlces | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rita-jane-turino-and-r-r-moore-engaged-to-wed-editor-a-smith-alumna.html | Rita Jane Turino and R. R. Moore Engaged to Wed; Editor, a Smith Alumna and a Law Graduate to Marry Next Month | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/washington-how-to-win-your-way-to-disaster.html | Washington; How to Win Your Way to Disaster | True | By James Reston | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/usa-current-and-revived-the-whitney-and-the-museum-of-modern-art-in.html | U.S.A., CURRENT AND REVIVED; The Whitney and The Museum of Modern Art in Tandem | True | By John Canaday | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spencer-to-coach-oiler-line.html | Spencer to Coach Oiler Line | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/collaborating-with-the-bard.html | Collaborating With the Bard | True | THOMAS MABBOTT | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gilroy-stops-belouard.html | Gilroy Stops Belouard | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bishop-henry-shires-of-california-dead.html | BISHOP HENRY SHIRES OF CALIFORNIA DEAD | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pupils-learn-how-to-sail-the-south-shore-blue.html | Pupils Learn How to Sail the South Shore Blue | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tooth-decay-laid-to-vitamin-lack-b6-found-to-reduce-caries-in.html | TOOTH DECAY LAID TO VITAMIN LACK; B6 Found to Reduce Caries in Adults and Children | True | By John A. Osmundsen | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/p-j-wetzel-to-wed-mary-cunningham.html | P. J. Wetzel to Wed Mary Cunningham | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/katanga-warns-of-war.html | Katanga Warns of War | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/publicity-men-to-meet-world-public-relations-group-to-convene-in.html | PUBLICITY MEN TO MEET; World Public Relations Group to Convene in Venice | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ford-fund-millions-aid-urban-research.html | FORD FUND MILLIONS AID URBAN RESEARCH | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-weisberg-has-child.html | Mrs. Weisberg Has Child | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-ince-sisters-will-be-brides-later-this-year-judith-engaged-to-r.html | The Ince Sisters Will Be Brides Later This Year; Judith Engaged to R. O. Craven and Catherine to Gerald Bader Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rubber-union-in-pact-accord-with-general-tire-calls-for-14-12-cent.html | RUBBER UNION IN PACT; Accord With General Tire Calls for 14 1/2 Cent Raise | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jacob-silverstein.html | JACOB SILVERSTEIN | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/still-de-gaulle.html | Still de Gaulle | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paris-seeking-new-role-drive-set-to-make-it-center-of-technical.html | PARIS SEEKING NEW ROLE; Drive Set to Make It Center of Technical Conventions | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/yonkers-names-9-to-revise-charter.html | YONKERS NAMES 9 TO REVISE CHARTER | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/press-is-divided-on-kennedy-talk-editorials-across-the-nation-take.html | PRESS IS DIVIDED ON KENNEDY TALK; Editorials Across the Nation Take Censorship Stand | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cuba-affair-raises-large-questions-about-cia-who-erred-agency.html | CUBA AFFAIR RAISES LARGE QUESTIONS ABOUT C.I.A.; WHO ERRED? Agency Protests the Charges Against It MANY ROLES 'Silent Service' Has A Widespread Field | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/us-ends-107year-supervision-of-the-menominee-indians-today.html | U.S. Ends 107-Year Supervision Of the Menominee Indians Today; Wisconsin Tribe Will Become County With Control Over $35,000,000 in Assets | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cultural-tensions-to-be-topic.html | Cultural Tensions to Be Topic | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/virginia-i-cox-wellesley-1960-wed-in-summit-has-five-attendants-at.html | Virginia I. Cox, Wellesley 1960, Wed in Summit; Has Five Attendants at Marriage to Peter H. Tulloch, Harvard '59 | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/antiques-show-at-fairfield-u-to-aid-museum-may-27-sale-to-further.html | Antiques Show At Fairfield U. To Aid Museum; May 27 Sale to Further the Construction of Bridgeport Center | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/vast-complex-of-space-laboratories-is-dedicated-big-facility-opened.html | Vast Complex of Space Laboratories Is Dedicated; Big Facility Opened by Republic Aviation | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/city-stalwarts-two-kinds-of-hardy-ivy-suit-compact-gardens.html | CITY STALWARTS; Two Kinds of Hardy Ivy Suit Compact Gardens | True | By Nancy Grasby | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-gooch-to-wed-miss-virginia-blake.html | John Gooch to Wed Miss Virginia Blake | True | Special to the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mr-treyz-replies-president-of-abctv-takes-issue-with-critic-a.html | MR. TREYZ REPLIES; President of A.B.C.-TV Takes Issue With Critic -- A Rejoinder | True | By Jack Gould | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/value-of-space-race-queried.html | Value of Space Race Queried | True | HERBERT GISSEN. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-lawrence-m-l-decker-jr-will-be-married-manhattanville-junior.html | Mary Lawrence, M. L. Decker Jr. Will Be Married; Manhattanville Junior Engaged to Aide of Siegi Instruments | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-golden-spires-of-spains-old-salamanca.html | THE GOLDEN SPIRES OF SPAIN'S OLD SALAMANCA | True | By Durant da Ponte | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/costa-rican-opinion-unchanged.html | Costa Rican Opinion Unchanged | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/walletsize-licenses.html | WALLET-SIZE LICENSES | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-moore-for-new-us-walk.html | Dr. Moore for New U.S. Walk | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/colorado-state-wins-clyde-stars-as-aggies-score-victory-in-relay.html | COLORADO STATE WINS; Clyde Stars as Aggies Score Victory in Relay Meet | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/counseling-hit-by-puerto-rican-parley-here-told-schools-program-is.html | COUNSELING HIT BY PUERTO RICAN; Parley Here Told Schools' Program Is Inadequate | True | By Will Lissner | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jeanette-bremer-wed-to-engineer-at-st-patricks-connecticut-alumna.html | Jeanette Bremer Wed to Engineer At St. Patrick's; Connecticut Alumna Is Bride in Lady Chapel of Herbert Parker | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/haiti-votes-today-for-legislature-duvalier-assured-of-control.html | HAITI VOTES TODAY FOR LEGISLATURE; Duvalier Assured of Control -- Country Is Calm | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-notes-classroom-and-campus-students-move-into-the-political.html | NEWS NOTES; CLASSROOM AND CAMPUS; Students Move Into the Political Arena; Effects of New Curricula Are Weighed | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cornell-group-designs-free-port-and-bahamas-residential-area.html | Cornell Group Designs Free Port and Bahamas Residential Area | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-herbert-gruber.html | MRS. HERBERT GRUBER | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/value-of-sports.html | VALUE OF SPORTS; | True | JULIAN L. SIMON | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/youth-fitness-week-set.html | Youth Fitness Week Set | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/art-show-at-einstein-musicale-to-open-exhibition-at-college.html | ART SHOW AT EINSTEIN; Musicale to Open Exhibition at College Wednesday | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/science-goals-in-space-questions-are-raised-about-the-real-value-of.html | SCIENCE; GOALS IN SPACE Questions Are Raised About the Real Value of 'Spectaculars' | True | By William L. Laurence | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/goober-growing-peanuts-will-prosper-in-northern-gardens.html | GOOBER GROWING; Peanuts Will Prosper In Northern Gardens | True | By. Don Webb | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/weeks-events-major-companies-ending-seasons-concerts-and-recitals.html | WEEKS EVENTS; Major Companies Ending Seasons -- Concerts and Recitals | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jersey-hospital-to-benefit.html | Jersey Hospital to Benefit | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/yale-beats-cornell-elis-register-sixth-straight-lacrosse-triumph-5.html | YALE BEATS CORNELL; Elis Register Sixth Straight Lacrosse Triumph, 5 to 2 | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/peru-opposes-castro.html | Peru Opposes Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/three-generals-indicted.html | Three Generals Indicted | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/joint-action-held-needed.html | Joint Action Held Needed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/warmed-over-routine-winter-works-fill-berkshire-lists.html | WARMED OVER; Routine Winter Works Fill Berkshire Lists | True | By Harold C. Schonberg | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bolivian-opinion-divided.html | Bolivian Opinion Divided | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kennedys-first-100-days-gain-at-home-loss-abroad-overseas-reverses.html | Kennedy's First 100 Days: Gain at Home, Loss Abroad; Overseas Reverses Dim Early Hopes on Relations With Russians -- Successes Scored in Domestic Programs KENNEDY FINISHES HIS FIRST 100 DAYS | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-buckingham-wed-in-bedford-to-david-moore-1959-debutante-who.html | Miss Buckingham Wed in Bedford To David Moore; 1959 Debutante, Who Attended Bennett, Is Bride of Ad Man | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/boy-scout-show-opens-1500-taking-part-in-3day-program-at-teaneck.html | BOY SCOUT SHOW OPENS; 1,500 Taking Part in 3-Day Program at Teaneck | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spellman-sees-common-ground-for-settling-schoolaid-dispute-cardinal.html | Spellman Sees 'Common Ground' For Settling School-Aid Dispute; Cardinal Says Administration Has Made 3 'Substantial Concessions' -- Urges Congress to 'Do Social Justice' | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/accountant-is-elected-by-hospital-association.html | Accountant Is Elected By Hospital Association | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/latins-are-split-on-cuban-policy-us-condemned-and-backed-in-wake-of.html | LATINS ARE SPLIT ON CUBAN POLICY; U.S. Condemned and Backed in Wake of Landings | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/61-pulitzer-prizes-are-due-tomorrow.html | '61 PULITZER PRIZES ARE DUE TOMORROW | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/carolyn-hardy-married.html | Carolyn Hardy Married | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/diana-c-davis-1957-debutante-plans-nuptials-alumna-of-wheaton.html | Diana C. Davis, 1957 Debutante, Plans Nuptials; Alumna of Wheaton Engaged to John M. Spencer, a Teacher | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/angola-terrorists-repulsed-in-battle.html | ANGOLA TERRORISTS REPULSED IN BATTLE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dutch-back-plan-on-european-ties-de-gaulles-idea-of-6nation.html | DUTCH BACK PLAN ON EUROPEAN TIES; De Gaulle's Idea of 6-Nation Political Links Succeeding | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-road-that-led-to-surrender-herbert-feis-reviews-and-analyzes.html | THE ROAD THAT LED TO SURRENDER; Herbert Feis Reviews and Analyzes The Final Moves in the Pacific War JAPAN SUBDUED. The Atomic Bomb and the End of the War in the Pacific. By Herbert Feis. 199 pp. Princeton, N.J.: Princeton University Press. $4. Road to Surrender | True | By Louis Morton | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spring-art-exhibit-opens-here-today.html | SPRING ART EXHIBIT OPENS HERE TODAY | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-world-of-music-washington-calendar-covers-events-from.html | THE WORLD OF MUSIC; Washington Calendar Covers Events From Afghanistan to Yugoslavia | True | By Ross Parmenter | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/shows-and-awards-garden-tours.html | SHOWS AND AWARDS GARDEN TOURS. | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/helen-j-norcross-prospective-bride.html | Helen J. Norcross Prospective Bride | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-alderson.html | ROBERT ALDERSON | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/electras-to-fly-400-mph-again-most-planes-now-modified-as-result-of.html | ELECTRAS TO FLY 400 M.P.H. AGAIN; Most Planes Now Modified as Result of 2 Crashes | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/savannah-barge-a-tanker-and-luxury-liner-in-debuts-atomic-servant.html | Savannah Barge, a Tanker and Luxury Liner in Debuts; Atomic Servant Seen by Public at Yard in Brooklyn | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ibm-gets-army-contract.html | I.B.M. Gets Army Contract | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/democrats-list-gifts-from-state-harriman-cassini-paar-and-lombardo.html | DEMOCRATS LIST GIFTS FROM STATE; Harriman, Cassini, Paar and Lombardo Among Donors | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mukasa-and-mcnair-the-brothers-m-by-tom-stacey-512-pp-new-york.html | Mukasa and McNair; THE BROTHERS M. By Tom Stacey. 512 pp. New York: Pantheon Books. $5.95. | True | By John Barkham | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/milton-schlagenhauf.html | MILTON SCHLAGENHAUF | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/wood-field-and-stream-in-couple-of-weeks-new-england-trout-should.html | Wood, Field and Stream; In Couple of Weeks, New England Trout Should Be Lining Up to Get Hooked | True | By John W. Randolph | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/aid-for-beginning-teachers.html | AID FOR BEGINNING TEACHERS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-william-vaun-and-sally-shoop-wed-in-hartford-bride-attended-by.html | Dr. William Vaun And Sally Shoop Wed in Hartford; Bride Attended by Five at Wedding in Chapel of Trinity College | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/giants-5-homers-beat-braves-73-mccoveys-2-drives-pace-fifteenhit.html | GIANTS 5 HOMERS BEAT BRAVES, 7-3; McCovey's 2 Drives Pace Fifteen-Hit Barrage | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/original-musical-of-junior-league-in-pelham-slated-show-may-1720.html | Original Musical Of Junior League In Pelham Slated; Show May 17-20 Will Help Organization's Community Fund | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/europe-and-us-rush-brazil-aid-credits-and-debt-mergers-are-pressed.html | EUROPE AND U.S. RUSH BRAZIL AID; Credits and Debt Mergers Are Pressed in Crisis | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mums-for-fall-may-planting-assures-colorful-flowering.html | MUMS FOR FALL; May Planting Assures Colorful Flowering | True | By Cornelius Ackerson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gagarin-wants-to-visit-west.html | Gagarin Wants to Visit West | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-teachers.html | The Teachers | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/singer-conducts-in-venezuela.html | Singer Conducts in Venezuela | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-j-oneill.html | JOHN J. O'NEILL | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/seato-meets-today-on-laos-big-maneuver-held-off-borneo.html | SEATO Meets Today on Laos; Big Maneuver Held Off Borneo | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-perry-e-hall-sr.html | MRS. PERRY E. HALL SR. | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/uruguay-split-three-ways.html | Uruguay Split Three Ways | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/advice-to-the-new-suburbanite.html | ADVICE TO THE NEW SUBURBANITE | True | By Winifred Strakosch | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/three-showings-of-bittersweet-to-aid-charities-musical-on-wednesday.html | Three Showings Of 'Bittersweet' To Aid Charities; Musical on Wednesday, Thursday and Friday at St. Bartholomew's | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-ann-russo-married-on-l-i-to-james-r-leh-bride-wears-bouquet.html | Miss Ann Russo Married On L. I. To James R. Leh; Bride Wears Bouquet Taffeta at Marriage to Yale Law Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/purge-of-french-army-begins-de-gaulle-now-moves-to-insure-stricter.html | PURGE OF FRENCH ARMY BEGINS; De Gaulle Now Moves to Insure Stricter Loyalty in Future | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ccny-87-lacrosse-victor.html | C.C.N.Y. 8-7 Lacrosse Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/britain-to-study-reform-of-lords-stansgates-effort-to-shed-peerage.html | BRITAIN TO STUDY REFORM OF LORDS; Stansgate's Effort to Shed Peerage Seems Factor | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ruellias-spice-wild-gardens.html | RUELLIAS SPICE WILD GARDENS | True | By Ralph J. Donahue | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/handy-perennials-containergrown-material-promotes-successful.html | HANDY PERENNIALS; Container-Grown Material Promotes Successful Transplanting Now | True | By Rudy J. Favretti | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hood-tierney.html | Hood -- Tierney | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/acheson-is-back-in-us-to-report-to-rusk-on-europe-silent-on-laos.html | ACHESON IS BACK IN U.S.; To Report to Rusk on Europe -- Silent on Laos Crisis | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/end-of-april.html | End of April | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/schloredt-to-play-in-bowl.html | Schloredt to Play in Bowl | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-week-in-finance-market-declines-on-world-tensions-economic-news.html | The Week in Finance; Market Declines on World Tensions, Economic News and Dismal Earnings | True | By John G. Forrest | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/coachs-reply.html | COACH'S REPLY | True | PETER DELISSER | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/newell-bump.html | Newell -- Bump | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/state-art-teachers-elect.html | State Art Teachers Elect | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/protestant-unity-is-growing-issue-recent-bid-by-episcopalians-sure.html | PROTESTANT UNITY IS GROWING ISSUE; Recent Bid by Episcopalians Sure to Stir Controversy | True | By George Dugan | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/drys-angry-on-royal-wedding.html | Drys Angry on Royal Wedding | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/personality-good-humor-mans-new-boss-david-j-mahoney-to-stay-at.html | Personality: Good Humor Man's New Boss; David J. Mahoney to Stay at Helm of New Lipton Unit Ice Cream Official, at 37, Has Scored Many Successes | True | By Alfred R. Zipser | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/luncheon-slated-to-aid-program-in-mental-health-may-13-fete-in-park.html | Luncheon Slated To Aid Program In Mental Health; May 13 Fete in Park to Benefit the League for Parent Education | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/effective-edging-fairy-lilies-are-fine-for-border-planting.html | EFFECTIVE EDGING; Fairy Lilies Are Fine For Border Planting | True | NANCY R. SMITH. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/marine-unit-lands-at-us-base-in-cuba.html | MARINE UNIT LANDS AT U.S. BASE IN CUBA | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/penthouse-gardening-in-the-city.html | PENTHOUSE GARDENING IN THE CITY | True | By Charles Auer | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/stamps-for-poorer-nations.html | Stamps for Poorer Nations | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/world-trade-fair-opens-wednesday-exhibit-expected-to-show-harmony.html | WORLD TRADE FAIR OPENS WEDNESDAY; Exhibit Expected to Show Harmony Business Brings Among the Nations EVENT TO RUN 11 DAYS More Than Sixty Nations to Have Displays -- Harriman Scheduled to Speak WORLD TRADE FAIR OPENS WEDNESDAY | True | By Brendan M. Jones | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/festivals-harvest-top-films-predominate-at-16mm-conclave.html | FESTIVALS HARVEST; Top Films Predominate At 16-mm. Conclave | True | By Howard Thompson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ralph-f-ellis-marries-miss-gene-m-hufeisen.html | Ralph F. Ellis Marries Miss Gene M. Hufeisen | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/authors-query-98438480.html | Author's Query | True | LILLIAN GILKES | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/amalfi-drive-usastyle-oregons-400milelong-coastal-road-is-americas.html | AMALFI DRIVE, U.S.A.-STYLE; Oregon's 400-Mile-Long Coastal Road Is Americas Answer To Italian Highway, But It Is Unpaved, Unmarked | True | By Henry N. Ferguson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/20-fakebill-suspect-bronx-house-painter-seized-as-passer-of-bogus.html | $20 FAKE-BILL SUSPECT; Bronx House Painter Seized as Passer of Bogus Money | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/russian-students-hear-truman-assail-soviet.html | Russian Students Hear Truman Assail Soviet | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sheila-breen-engaged-to-david-n-lorenzen.html | Sheila Breen Engaged To David N. Lorenzen | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-t-edward-wands.html | MRS T. EDWARD WANDS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-season-for-planting-prompt-spring-moving-provides-favorable.html | A SEASON FOR PLANTING; Prompt Spring Moving Provides Favorable Growing Time For Thin-barked Trees and Flowering Evergreens | True | By James L. Caldwell | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/thomas-j-reedy.html | THOMAS J. REEDY | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/as-laos-tension-mounts.html | AS LAOS TENSION MOUNTS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/haircurling.html | 'HAIR-CURLING' | True | JEFF | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hollywood-trial-nuremberg-tests-set-as-well-as-players.html | HOLLYWOOD TRIAL; ' Nuremberg' Tests Set As Well as Players | True | By Murray Schumach | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/payment-balance-still-plagues-us-despite-advance-experts-concur-in.html | PAYMENT BALANCE STILL PLAGUES U.S. DESPITE ADVANCE; Experts Concur in Opinion That Situation on Money Flow Remains 'Touchy' '61 IMPROVEMENT GREAT Outflow of Gold in Last 9 Weeks at Virtual Halt -- Deficit Heavily Reduced PAYMENTS ISSUE STILL VEXES U.S. | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rugby-title-taken-by-villanova-club.html | RUGBY TITLE TAKEN BY VILLANOVA CLUB | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kennedy-names-11member-unit-to-improve-federal-agencies-judge.html | Kennedy Names 11-Member Unit To Improve Federal Agencies; Judge Prettyman Appointed Chairman of Council Dealing With Procedure Studies | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/coast-guard-fills-job-dr-hd-fishburn-appointed-as-chief-medical.html | COAST GUARD FILLS JOB; Dr. H.D. Fishburn Appointed as Chief Medical Officer | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/levine-kaplan.html | Levine -- Kaplan | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sierra-leones-health-shortages-are-acute-in-fight-against-disease.html | Sierra Leone's Health; Shortages Are Acute in Fight Against Disease - - Foundation Spurs Projects | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/prohibition-party-to-move.html | Prohibition Party to Move | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/two-views-on-rights.html | TWO VIEWS ON RIGHTS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pampering-of-2-bettor-helps-to-boom-dog-racing-in-florida.html | Pampering of $2 Bettor Helps To Boom Dog Racing in Florida | True | By Frank Litsky Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paneled-effect-textured-finish-looks-like-natural-wood.html | PANELED EFFECT; Textured Finish Looks Like Natural Wood | True | By Bernard Gladstone | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/morris-shahenshah.html | Morris -- Shahenshah | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/simple-samson-scores-10yearold-gelding-first-in-maryland-hunt-cup.html | SIMPLE SAMSON SCORES; 10-Year-Old Gelding First in Maryland Hunt Cup Race | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/carole-ann-alpert-to-wed.html | Carole Ann Alpert to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/stephen-howard-becomes-fiance-of-jean-speiser-student-of-medicine.html | Stephen Howard Becomes Fiance Of Jean Speiser; Student of Medicine at Harvard and Daughter of Professor to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paiewonsky-stirs-round-of-activity-virgin-islanders-impressed-by.html | PAIEWONSKY STIRS ROUND OF ACTIVITY; Virgin Islanders Impressed by Governor's Vigor | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mergers-create-financial-magic-fiscal-history-rewritten-after.html | MERGERS CREATE FINANCIAL MAGIC; Fiscal History Rewritten After Corporations Join MERGERS CREATE FINANCIAL MAGIC | True | By Richard Rutter | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tammany-honors-longtime-tiger-sergeantatarms-is-hailed-on-92d.html | TAMMANY HONORS LONG-TIME 'TIGER'; Sergeant-at-Arms Is Hailed on 92d Birthday | True | By Charles Grutzner | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/finley-lecture-slated-city-college-to-hear-business-editor-of.html | FINLEY LECTURE SLATED; City College to Hear Business Editor of Newsweek | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hunter-sinks-pace-121.html | Hunter Sinks Pace, 12-1 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/big-board-stocks-dropped-in-april-combined-average-37188-off-451.html | BIG BOARD STOCKS DROPPED IN APRIL; Combined Average 371.88, Off 4.51 Points in Month | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/solved-riddle.html | 'SOLVED RIDDLE' | True | STEPHEN J. FISCHER | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/soviet-claims-record-says-pilot-flew-111000-feet-for-an-altitude.html | SOVIET CLAIMS RECORD; Says Pilot Flew 111,000 Feet for an Altitude Mark | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jack-hynd-television-costume-curator.html | JACK HYND: TELEVISION COSTUME CURATOR | True | By Richard F. Shepard | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-of-tv-and-radio-jack-bennys-rerun-shows-coffee-is-no-longer.html | NEWS OF TV AND RADIO; Jack Benny's Rerun Shows Coffee Is No Longer His Cup of Tea -- Item | True | By Val Adams | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-sue-blanton-carpenter-bride-of-paul-r-farmer-here.html | Miss Sue Blanton Carpenter Bride of Paul R. Farmer Here | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paterson-news-starts-plant.html | Paterson News Starts Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-bretzer-bowls-at-639.html | Mrs. Bretzer Bowls at 639 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/auto-union-maps-contract-tactics-to-stress-worker-problems-in-talks.html | AUTO UNION MAPS CONTRACT TACTICS; To Stress Worker Problems in Talks With Big Three | True | By Damon Stetsonspecial To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/50-in-club-robbed-5-marked-gunmen-hold-up-group-in-brooklyn.html | 50 IN CLUB ROBBED; 5 Marked Gunmen Hold Up Group in Brooklyn | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/output-of-meat-drops-in-soviet-shortage-greater-than-in-60-growth.html | OUTPUT OF MEAT DROPS IN SOVIET; Shortage Greater Than in '60 -- Growth Rate Lower | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nicholas | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-c-harned-becomes-fiance-of-jill-walker-investment-banker-and.html | John C. Harned Becomes Fiance Of Jill Walker; Investment Banker and Pratt Institute Student to Wed in Summer | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/yale-crew-takes-lightweigh-race-columbia-2d-by-half-length-on.html | YALE CREW TAKES LIGHTWEIGH RACE; Columbia 2d by Half Length on Harlem -- Penn Is 3d | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/facade.html | Facade | True | The Redhead | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/general-instrument-elects.html | General Instrument Elects | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-pluntze-marries-miss-anne-m-jollon.html | John Pluntze Marries Miss Anne M. Jollon | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/seaman-deaths-high-in-sweden-study-of-mortalities-called-black.html | SEAMAN DEATHS HIGH IN SWEDEN; Study of Mortalities Called Black Picture | True | By Edward A. Morrow | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/camera-notes-image-gallery-exhibits-photographs-by-pratt.html | CAMERA NOTES; Image Gallery Exhibits Photographs by Pratt | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/converts-in-india-pursued-by-bias-former-hindus-face-caste-walls.html | CONVERTS IN INDIA PURSUED BY BIAS; Former Hindus Face Caste Walls Even as Buddhists | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-coking-plant-slated.html | New Coking Plant Slated | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/newest-carrier-joins-us-fleet-kitty-hawk-commissioned-at.html | NEWEST CARRIER JOINS U.S. FLEET; Kitty Hawk Commissioned at Philadelphia Base | True | By William G. Weart Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/savings-bond-born-a-war-baby-adopted-by-many-us-families-20-years.html | Savings Bond, Born a War Baby, Adopted by Many U.S. Families; 20 YEARS MARKED BY SAVINGS BONDS | True | By Albert L. Kraus | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/some-improvement-in-moscow.html | Some Improvement in Moscow | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/selvy-signs-laker-contract.html | Selvy Signs Laker Contract | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/windows-with-a-viewpoint.html | Windows with a Viewpoint | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dalbert-offers-recital-on-violin-president-of-conservatory-college.html | D'ALBERT OFFERS RECITAL ON VIOLIN; President of Conservatory College in Chicago Heard | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/el-salvador-anticastro.html | El Salvador Anti-Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/washington-crews-win.html | Washington Crews Win | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dealing-with-a-red-cuba.html | Dealing With a Red Cuba | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-forgotten-front-of-pvt-zawicki.the-forgotten-front-of-pvt.html | The 'Forgotten Front' of Pvt. Zawicki; The 'Forgotten Front' of Pvt. Zawicki | True | By A.m. Rosenthal With U.s. First Cavalry Division, Korea. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/london-jails-826-in-atom-protest-group-against-nuclear-arms-stages.html | LONDON JAILS 826 IN ATOM PROTEST; Group Against Nuclear Arms Stages Whitehall Sitdown | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/australia-plan-loses-new-south-wales-votes-to-keep-ts-senate.html | AUSTRALIA PLAN LOSES; New South Wales Votes to Keep Its Senate | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gallery-auction-nets-43230.html | Gallery Auction Nets $43,230 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/beverly-b-bell-engaged-to-wed-dexter-lawson-wilson-college-alumna.html | Beverly B. Bell Engaged to Wed Dexter Lawson; Wilson College Alumna Fiancee of Harvard Medical Student | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/michael-hertzberg-to-wed-roni-stiller.html | Michael Hertzberg To Wed Roni Stiller | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-lovelace-is-future-bride-of-david-sears-teacher-a-bryn-mawr.html | Miss Lovelace Is Future Bride Of David Sears; Teacher, a Bryn Mawr Alumna, Fiancee of Graduate Student | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/susan-margery-stark-to-be-bride-in-august.html | Susan Margery Stark To Be Bride in August | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/richard-taub-to-wed-miss-doris-leventhal.html | Richard Taub to Wed Miss Doris Leventhal | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/princeton-victor-175-tigers-rout-dartmouth-team-in-lacrosse-for-23d.html | PRINCETON VICTOR, 17-5; Tigers Rout Dartmouth Team in Lacrosse for 23d in Row | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/art-and-politics-skirmish-in-city-courthouse-architect-hits-threats.html | ART AND POLITICS SKIRMISH IN CITY; Courthouse Architect Hits Threats to Unified Design | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/daughter-to-mrs-marcus.html | Daughter to Mrs. Marcus | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/patchogue-boy-drowns.html | Patchogue Boy Drowns | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/from-sail-to-steam-wandering-beauties-the-story-of-sail-by-charles.html | From Sail to Steam; WANDERING BEAUTIES: The Story of Sail. By Charles Gibson. Illustrated. 205 pp. New York: Abelard-Schuman. $3.50. For Ages 12 to 16. THE BIRTH OF A LINER. By Welter Buehr. Illustrated by the Author. 119 pp. Boston: Little, Brown & Co. $3. For Ages 11 to 14. BOATS AND SHIPS FROM A TO Z. By Anne Alexander. Illustrated by Will Huntington. Unpaged. Chicago: Rand McNally & Co. $2.75. For Ages 6 to 8. | True | JOHN M. CONNOLE | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/israel-drops-plan-to-move-bedouins-nomads-to-be-encouraged-to.html | ISRAEL DROPS PLAN TO MOVE BEDOUINS; Nomads to Be Encouraged to Settle in Negev Instead | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/angels-beat-twins-4-1.html | Angels Beat Twins, 4 - 1 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/denver-hospital-to-gain-may-12-at-yonkers-fete-manhattan-league-of.html | Denver Hospital To Gain May 12 At Yonkers Fete; Manhattan League of Center Is Arranging Event at Raceway | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gladiolus-gains-varieties-and-culture-have-been-improved.html | GLADIOLUS GAINS; Varieties and Culture Have Been Improved | True | By Lee M. Fairchild | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chapel-stone-blessed-manhattanville-college-rites-led-by-bishop.html | CHAPEL STONE BLESSED; Manhattanville College Rites Led by Bishop Dargin | True | Special to The New York Times | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/durward-h-primrose.html | DURWARD H. PRIMROSE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/watts-scagliotti.html | Watts -- Scagliotti | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mans-moral-progress-eichmann-trial-said-to-emphasize-need-to-curb.html | Man's Moral Progress; Eichmann Trial Said to Emphasize Need to Curb Inhuman Acts | True | PHELPS PHELPS | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nyu-proposes-64-fair-school-would-set-up-experiment-to-coincide.html | N.Y.U. PROPOSES '64 FAIR SCHOOL; Would Set Up Experiment to Coincide With Exhibition | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-reply.html | A Reply | True | HARRY SCHWARTZ | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/upstate-blast-hits-stores.html | Upstate Blast Hits Stores | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cancer-society-fete-listed.html | Cancer Society Fete Listed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/joanne-sullivan-bride-of-robert-m-nedz/bala.html | Joanne Sullivan Bride Of Robert M. Nedzbala | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/unifying.html | 'UNIFYING' | True | S.L. MAYER | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-enemy-within-sun-yat-sen-and-communism-by-shao-chuan-leng-and.html | The Enemy Within; SUN YAT-SEN AND COMMUNISM. By Shao Chuan Leng and Norman D. Palmer. 234 pp. New York: Frederick A. Praeger. $6. The Enemy | True | By C. Martin Wilbur | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harvard-team-wins-debate.html | Harvard Team Wins Debate | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/donald-sanders-becomes-fiance-of-miss-brindley-senior-at-alfred-and.html | Donald Sanders Becomes Fiance Of Miss Brindley; Senior at Alfred and a Graduate of Vermont College to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ecuador-favors-delay-in-americas-meeting.html | Ecuador Favors Delay In Americas Meeting | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-john-j-cannons.html | Son to the John J. Cannons | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-l-young-weds-miss-klempner.html | Robert L. Young Weds Miss Klempner | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/singapore-elects-a-foe-of-regime-supporter-of-independence-from.html | SINGAPORE ELECTS A FOE OF REGIME; Supporter of Independence From Britain Wins | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/under-fire-naval-battles-and-heroes-by-the-editors-of-american.html | Under Fire; NAVAL BATTLES AND HEROES. By the Editors of American Heritage. Narrative by Wilbur Cross in consultation with Rear Admiral John B. Heffeman, U.S.N. Illustrated. 153 pp. New York: American Heritage Publishing Company-Golden Press. $3.50. THE BATTLE OF MIDWAY. By Irving Werstein. Maps by Ava Morgan. 145 pp. Hew York: Thomas Y. Crowell Company. $2.75. BATTLE STATIONS: The U.S. Navy's War. By John Frayn Turner. Illustrated. 192 pp. New York: G.P. Putnam's Sons. $3.50. For Ages 12 to 16. | True | GEORGE A. WOODS. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/may-day-meetings-due-in-manhattan.html | MAY DAY MEETINGS DUE IN MANHATTAN | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/education-the-gifted-child-problem-of-creating-wider-scope-pointed.html | EDUCATION; THE GIFTED CHILD Problem of Creating Wider Scope Pointed Up by New Jersey Case | True | By Fred M. Hechinger | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-paul-s-conklin.html | DR. PAUL S. CONKLIN | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cornell-heavyweights-outrow-rutgers-and-harvard-in-mile-race-at.html | Cornell Heavyweights Outrow Rutgers and Harvard in Mile Race at Ithaca; INLET LANES USED BECAUSE OF WIND Slow-Swinging Cornell Wins by Two-Thirds of Length -Rutgers 2d, Harvard 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chesterton.html | Chesterton | True | MARTIN GARDNER | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/childrens-village-gets-first-chapel.html | Children's Village Gets First Chapel | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/child-to-mrs-w-f-neville.html | Child to Mrs. W. F. Neville | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mayor-and-de-sapio-meet-briefly-at-loyalty-parade-wagner-de-sapio.html | Mayor and De Sapio Meet Briefly at Loyalty Parade; WAGNER, DE SAPIO MEET AMICABLY | True | By Murray Illson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/louise-coker-1958-debutante-is-wed-in-south-bride-wears-peau-de.html | Louise Coker, 1958 Debutante, Is Wed in South; Bride Wears Peau'de Soie at Marriage to Ellison Smith 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jean-ash-is-bride-of-f-j-comiskey-jr.html | Jean Ash Is Bride Of F. J. Comiskey Jr. | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pharmacy-schools-found-inadequate.html | PHARMACY SCHOOLS FOUND INADEQUATE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/elizabeth-ann-stratton-is-married-bride-of-john-gerry-gillman-in.html | Elizabeth Ann Stratton Is Married; Bride of John Gerry Gallman in Pelham Manor Church | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/udalls-brother-faces-close-test-he-is-a-narrow-favorite-in-arizona.html | UDALL'S BROTHER FACES CLOSE TEST; He Is a Narrow Favorite in Arizona House Contest | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/suellen-gregory-1957-debutante-becomes-a-bride-wed-in-harrisburg-to.html | Suellen Gregory, 1957 Debutante, Becomes a Bride; Wed In Harrisburg to Cameron M. Geisel Jr., Bucknell Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eichmann-willing-to-be-a-witness-he-sees-a-fighting-chance-to-save.html | EICHMANN WILLING TO BE A WITNESS; He Sees a 'Fighting Chance' to Save Life on Stand in Israel, Lawyer Says EICHMANN 'READY' TO BE A WITNESS | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/veterans-group-tops-lobby-list-world-war-i-unit-reports-over-200000.html | VETERANS GROUP TOPS LOBBY LIST; World War I Unit Reports Over $200,000 Outlay | True | by Congressional Quarterly, 1961 | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/marion-f-vallone-wed.html | Marion F. Vallone Wed | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/artists-as-firebrands.html | ARTISTS AS FIREBRANDS | True | By Stuart Preston | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-walking-tour-in-venice-despite-the-tradition-of-the-gondola.html | A WALKING TOUR IN VENICE; Despite the Tradition of the Gondola, Strolling Remains Best Way to Study the Historic Adriatic Port | True | By George W. Oakes | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/soap-and-towels.html | SOAP AND TOWELS | True | L.L. WALTON | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dinghy-regatta-put-off-to-today-northwest-winds-postpone-greenwich.html | DINGHY REGATTA PUT OFF TO TODAY; Northwest Winds Postpone Greenwich Title Racing | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/man-versus-the-sea-the-city-under-the-sea-an-ace-cooper-adventure.html | Man Versus the Sea; THE CITY UNDER THE SEA. An Ace Cooper Adventure. By Felix Sutton. 146 pp. New York: Duell, Sloan and Pearce. $3. DANGEROUS CARGO. By Arthur Catherall. Illustrated by Geoffrey Whittam. 166 pp. New York: Roy Publishers. $3. THE MAN-EATER OF SHARK ISLAND. By Si Podolin. Illustrated by Victor Mays. 159 pp. New York: Harcourt, Brace & World. $3. BOY OVERBOARD! By Capt. George H. Grant. Illustrated by Peter Spier. 199 pp. Boston: Little, Brown. $3. SHIP AFIRE! A Story of Adventure at Sea. By Richard Armstrong. 188 pp. New York: The John Day Company. $3.50. THE UNDERSEA TREASURE. By Richard Garnett. Illustrated by Jane Dickens. 191 pp. New York: The Vanguard Press. $3. For Ages 11 to 15. | True | ROBERT BERKVIST | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/false-emphasis.html | 'FALSE EMPHASIS' | True | B.H. FRIEDMAN | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pool-showroom-product-center-opens-in-roslyn-tomorrow.html | POOL SHOWROOM; Product Center Opens in Roslyn Tomorrow | True | HERBERT C. BARDES | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/school-track-record-set.html | School Track Record Set | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rowing-on-sound-put-off-in-interests-of-safe-boating.html | Rowing on Sound Put Off in Interests of Safe Boating | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fact-for-kennedy.html | FACT FOR KENNEDY | True | SAMUEL H. HOFSTADTER | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/four-impressions-of-the-cia-controversy.html | FOUR IMPRESSIONS OF THE C.I.A. CONTROVERSY | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/moroccans-concerned-by-policy-of-us-toward-cuban-regime.html | Moroccans Concerned by Policy Of U.S. Toward Cuban Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/south-african-gets-5-years.html | South African Gets 5 Years | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bond-market.html | BOND MARKET | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sports-of-the-times-temple-bells-are-ringing.html | Sports of The Times; Temple Bells Are Ringing | True | By Arthur Daley | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-of-the-rialto-optimists-osterman-and-schenker-making-plans.html | NEWS OF THE RIALTO: OPTIMISTS; Osterman and Schenker Making Plans -- Sundry Items | True | By Lewis Funke | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/reds-set-skyscraper-housing.html | Reds Set Skyscraper Housing | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ftc-secretary-is-named.html | F.T.C. Secretary Is Named | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/saving-egypts-relics.html | Saving Egypt's Relics | True | JOHN A. WILSON, | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mkay-beats-sedgman-ohioan-wins-2826-at-toronto-gonzales-tops-gimeno.html | M'KAY BEATS SEDGMAN; Ohioan Wins, 28-26, at Toronto -- Gonzales Tops Gimeno | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/his-silence-was-golden-harpo-speaks-by-harpo-marx-with-rowland.html | His Silence Was Golden; HARPO SPEAKS! By Harpo Marx with Rowland Barber. Illustrated by Susan Marx. 475 pp. New York: Bernard Geis Associates, distributed by Random House. $5.95. His Silence | True | By A.h. Weiler | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-clifford-wright.html | DR. CLIFFORD WRIGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cap-picks-7-here-for-air-exchange.html | C.A.P. PICKS 7 HERE FOR AIR EXCHANGE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hollywood-flashbacks-naked-in-a-cactus-garden-by-jesse-l-lasky-jr.html | Hollywood Flashbacks; NAKED IN A CACTUS GARDEN. By Jesse L. Lasky Jr. 254 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Murray Schumach | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/emerson-checks-laver-86-64-60-takes-british-tennis-final-miss.html | EMERSON CHECKS LAVER, 8-6, 6-4, 6-0; Takes British Tennis Final -- Miss Mortimer Wins | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dartmouth-to-get-1500000-shed-nervi-is-designer-of-field-house-with.html | Dartmouth to Get $1,500,000 Shed; Nervi Is Designer of Field House With Arched Roof Two-Acre Athletic Building Will Be Started in May | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sewanhaka-high-wins-distance-medley-at-penn-relays-wingate-triumphs.html | Sewanhaka High Wins Distance Medley at Penn Relays; Wingate Triumphs; LONG ISLAND TEAM TIMED IN 10:25.3 Sewanhaka, Led by Carnien, Sets Penn Relays Mark -Wingate Victor in Mile | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nyus-baseball-team-sets-back-fordham-for-sixth-conference-triumph.html | N.Y.U.'s Baseball Team Sets Back Fordham for Sixth Conference Triumph; MILINIS LEADS WAY IN 8-TO-1 CONTEST N.Y.U. Player Gets 2 Hits and Fields Well as Major League Scouts Watch | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-merchants-view-a-look-at-faltering-sales-and-at-efforts-being.html | The Merchant's View; A Look at Faltering Sales and at Efforts Being Made to Meet Stiff Competition Sales in the nation's retail stores were a major factor in leading the economy to the recovery road -- at least during the first three months of the year. But in the month now ending, sales volume has faltered badly with the result that most of the early gains have been erased. | True | By Herbert Koshetz | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/spangler-goose-first-at-yonkers-202-15-mile-2d-fastest-of-meeting.html | SPANGLER GOOSE FIRST AT YONKERS; 2:02 1/5 Mile 2d Fastest of Meeting for Pacers -- | True | By William J. Briordy Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mary-ellen-fertel-prospective-bride.html | Mary Ellen Fertel Prospective Bride | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/progress-in-washington.html | Progress in Washington | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-last-irish-king-goes-to-war-ohoulihans-jest-by-rohan-ogrady-197.html | The Last Irish King Goes to War; O'HOULIHAN'S JEST. By Rohan O'Grady. 197 pp. New York: The Macmillan Company. $3.95. | True | By Anne O'Neill-Barna | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/army-lacrosse-victor-hofstra-bows-102-butler-broshous-harkins-excel.html | ARMY LACROSSE VICTOR; Hofstra Bows, 10-2 -- Butler, Broshous, Harkins Excel | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/isabelle-hecilt-betrothed.html | Isabelle Hecilt Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/good-eggs-all.html | Good Eggs All | True | By Craig Claiborne | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/merchants-wage-sales-campaign-promotional-drives-under-way-across.html | MERCHANTS WAGE SALES CAMPAIGN; Promotional Drives Under Way Across the Nation in Bid to Top '60 Pace CREDIT HELPING VOLUME Special Events Run From Macy's Flower Show to Memphis Bridal Tea MERCHANTS WAGE SALES CAMPAIGN | True | By William M. Freeman | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/apartment-trend-grows-in-suburbs-multiple-dwellings-contain-half-of.html | APARTMENT TREND GROWS IN SUBURBS; Multiple Dwellings Contain Half of Units Built in '60 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/arcaro-in-derby-light-talk-first-eddie-will-ride-sherluck-at.html | ARCARO IN DERBY; LIGHT TALK FIRST; Eddie Will Ride Sherluck at Louisville on Saturday -- Nono Aboard Winner ARCARO IN DERBY; LIGHT TALK FIRST | True | By Joseph C. Nichols Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/uscuban-relations-as-us-us-and-cuban-cartoonists-see-them.html | U.S.-CUBAN RELATIONS AS U.S. AND CUBAN CARTOONISTS SEE THEM | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/birthday-of-a-bond.html | Birthday Of a Bond | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/li-pupils-to-get-outdoor-lesson-south-huntington-children-plan-week.html | L.I. PUPILS TO GET OUTDOOR LESSON; South Huntington Children Plan Week in Poconos | True | By Byron Porterfieldspecial to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chief-reelected-by-maritime-group.html | CHIEF RE-ELECTED BY MARITIME GROUP | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/argentine-wins-seat-socialist-defeats-protest-on-his-election-to.html | ARGENTINE WINS SEAT; Socialist Defeats Protest on His Election to Senate | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/intervention-is-condemned.html | Intervention Is Condemned | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-boegner-shares-her-love-of-the-rustic-her-estate-in-old.html | Mrs. Boegner Shares Her Love of the Rustic; Her Estate in Old Westbury Opens to the Public Today | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/monaco-luxembourg-split.html | Monaco, Luxembourg Split | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/e-h-knapp-to-wed-miss-ruth-matzmn.html | E. H. Knapp to Wed Miss Ruth Matzmn | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/franks-and-dell-gain.html | Franks and Dell Gain | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/art-nature-geometry-cubism-and-twentiethcentury-art-by-robert.html | Art, Nature, Geometry; CUBISM AND TWENTIETH-CENTURY ART. By Robert Rosenblum. 228 black and white illustrations. 40 color plates. 327 pp. New York: Harry N. Abrams. $25. Art, Nature, Geometry Geometry | True | By Bartlett H. Hayes Jr. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/castros-regime-moves-to-tighten-links-to-soviet-cuba-is-preparing.html | CASTRO'S REGIME MOVES TO TIGHTEN LINKS TO SOVIET; Cuba Is Preparing to Mark May Day as First Under 'Banners of Socialism' CUBA SOLIDIFYING LINKS TO SOVIET | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-nohitter-also-baffles-spahn-this-is-ridiculous-at-40-braves-ace.html | New No-Hitter Also Baffles Spahn; 'This Is Ridiculous' at 40, Braves' Ace Remarks of Feat | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/west-point-shows-way-rifle-team-wins-first-army-title-from-fort.html | WEST POINT SHOWS WAY; Rifle Team Wins First Army Title From Fort Devens | True | Special to The New York Times | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/maris-drives-in-2-arroyo-saves-game-for-terry-yanks-sweep-series.html | MARIS DRIVES IN 2; Arroyo Saves Game for Terry -- Yanks Sweep Series YANKS TRIUMPH OVER INDIANS, 4-2 | True | By John Drebinger | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/quake-recorded-under-pacific.html | Quake Recorded Under Pacific | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/two-minds-in-shadow-lisa-and-david-by-theodore-isaac-rubin-79-pp.html | Two Minds In Shadow; LISA AND DAVID. By Theodore Isaac Rubin. 79 pp. New York: The Macmillan Company. $2.95. | True | By Frank G. Slaughter | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/star-miler-faces-fine-waems-tax-return-called-incorrect-in-sweden.html | STAR MILER FACES FINE; Waem's Tax Return Called Incorrect in Sweden | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bloc-blockade.html | BLOC BLOCKADE | True | STANLEY Tx | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/downtown-tour-planned-to-assist-city-children.html | Downtown Tour Planned To Assist City Children | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mail-drive-charged-legislator-says-letters-hit-aidtoeducation-bill.html | MAIL DRIVE CHARGED; Legislator Says Letters Hit Aid-to-Education Bill | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hotel-office-rent-clarified-by-mayor.html | HOTEL OFFICE RENT CLARIFIED BY MAYOR | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/scuffle-in-tokyo-diet-100-socialists-attempt-to-bar-speaker-from.html | SCUFFLE IN TOKYO DIET; 100 Socialists Attempt to Bar Speaker From Chair | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/corinne-j-delaney-wed.html | Corinne J. Delaney Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/on-speed-traps-in-florida-aaa-sends-protest-to-governor-citing.html | ON 'SPEED TRAPS' IN FLORIDA; A.A.A. Sends Protest To Governor Citing Three Towns | True | By C.e. Weight | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/legal-aid-group-will-raise-funds-at-june-2-cruise-agency-for-the.html | Legal Aid Group Will Raise Funds at June 2 Cruise; Agency for the Needy to Benefit at an Evening on Excursion Boat | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/to-come-to-the-aid-of-their-cities-urban-americans-the-bulk-of-the.html | To Come to the Aid of Their Cities; Urban Americans -- the bulk of the population -- are warned that their communities are 'doomed' unless the Federal Government is persuaded to act. Now is the time. To Aid Their Cities | True | By Joseph S. Clark | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/color-for-fall-selected-trees-and-flowering-shrubs-have-bright.html | COLOR FOR FALL; Selected Trees and Flowering Shrubs Have Bright Foliage or Fruit | True | By Harold O. Perkins | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ankara-to-counter-red-radio-station.html | ANKARA TO COUNTER RED RADIO STATION | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hospital-ship-free-again.html | Hospital Ship Free Again | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fairleigh-triumphs-62.html | Fairleigh Triumphs, 6-2 | True | Special to The New York Times | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/science-notes-fusion-bottle.html | SCIENCE NOTES: FUSION BOTTLE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gilbert-riley-weds-elizabeth-gardner.html | Gilbert Riley Weds Elizabeth Gardner | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/patanandy-a-winner.html | Patanandy, a Winner | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/john-decarville-fiance-of-martha-ann-mervin.html | John deCarville Fiance Of Martha Ann Mervin | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-york-straight-up.html | New York Straight Up | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-fays-yacht-scores.html | Miss Fay's Yacht Scores | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/president-seeks-a-laos-solution-decision-delayed-he-sees-key-aides.html | PRESIDENT SEEKS A LAOS SOLUTION; DECISION DELAYED; He Sees Key Aides and Sets Further Session Tomorrow -- Truce Outlook Gloomy TROOPS ARE KEPT IN U.S. Planned Airlift of 6,000 to NATO Games in Germany Canceled by Pentagon PRESIDENT SEEKS A LAOS SOLUTION | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cubans-warned-of-new-attacks-havanas-broadcasts-alert-militia-to.html | CUBANS WARNED OF NEW ATTACKS; Havana's Broadcasts Alert Militia to Repel Invaders | True | By Sam Pope Brewer Special To The New York Times | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mclellan-may-ask-missile-strike-curb.html | MCLELLAN MAY ASK MISSILE STRIKE CURB | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tullochs-stakes-total-sets-australian-mark.html | Tulloch's Stakes Total Sets Australian Mark | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/physician-here-honored-by-u-of-north-carolina.html | Physician Here Honored By U. of North Carolina | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-home-for-actors-englewood-dedication-slated-for-next-thursday.html | NEW HOME FOR ACTORS; Englewood Dedication Slated for Next Thursday | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harvard-outraces-mit-dartmouth.html | HARVARD OUTRACES M.I.T., DARTMOUTH | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/portrait-of-the-artist-as-an-american-indian-indian-art-in-america.html | Portrait of the Artist as an American Indian; INDIAN ART IN AMERICA. By Frederick J. Dockstader. Illustrated. 224 pp. Greenwich, Conn.: New York Graphic Society. $25. | True | By Robert Bruce Inverarity | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harney-and-geiberger-tied-for-lead-after-54-holes-of-30000-texas.html | Harney and Geiberger Tied for Lead After 54 Holes of $30,000 Texas Open; PROS WITH 201'S AHEAD BY STROKE Harney Gets 65, Geiberger 68 in Third Round -- Four, Including Palmer, at 202 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/alarm-over-laos.html | Alarm Over Laos | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/eisenhower-to-talk-with-gop-leaders.html | EISENHOWER TO TALK WITH G.O.P. LEADERS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bronx-library-program-discussions-on-disarmament-and-israel-planned.html | BRONX LIBRARY PROGRAM; Discussions on Disarmament and Israel Planned | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tennessee-fete-memphis-cotton-carnival-features-parades-tours-and.html | TENNESSEE FETE; Memphis' Cotton Carnival Features Parades, Tours and Revelry | True | By Emmet Maum | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/capital-publishers-name-aide.html | Capital Publishers Name Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/judgment-is-reserved.html | Judgment Is Reserved | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cisco-houston-singer-dies-toured-india-for-u-s-in-1959.html | Cisco Houston, Singer, Dies; Toured India for U. S. in 1959 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/week-of-trouble.html | Week of Trouble | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/birch-inquiry-opposed-rabbi-prefers-exposure-in-press-to.html | BIRCH INQUIRY OPPOSED; Rabbi Prefers Exposure in Press to Investigation | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/coast-bowlers-lead-brentwood-club-tops-classic-abc-teams-with-5983.html | COAST BOWLERS LEAD; Brentwood Club Tops Classic A.B.C. Teams With 5,983 | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/strike-planned-in-south-africa-nonwhites-set-to-protest-against.html | STRIKE PLANNED IN SOUTH AFRICA; Nonwhites Set to Protest Against Republic Status | True | By Leonard Ingalls Special To the New York Times | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/three-blues-won-by-mlain-street-gelding-leads-in-scarsdale-show.html | THREE BLUES WON BY M'LAIN STREET; Gelding Leads in Scarsdale Show With 18 Points | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/only-few-dozen-in-algeria-plot-but-messmer-does-not-say-if.html | ONLY FEW DOZEN IN ALGERIA PLOT; But Messmer Does Not Say if Civilians Were Involved | True | By W. Granger Blair Special To The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cable-whiplash-kills-sailor-20-second-injured-in-salvage-operation.html | CABLE WHIPLASH KILLS SAILOR, 20; Second Injured in Salvage Operation Off L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/girod-donleavy.html | Girod -- Donleavy | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/caracas-attitude-clear.html | Caracas' Attitude Clear | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-city-housing-reshapes-lives-views-on-83-million-plan-run-from.html | NEW CITY HOUSING RESHAPES LIVES; Views on 83 Million Plan Run From Godsend to Ghetto | True | By Robert Conley | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bourbon-blue-scores-crown-attorney-wins-2d-part-of-queenston-stakes.html | BOURBON BLUE SCORES; Crown Attorney Wins 2d Part of Queenston Stakes | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-negro-says-it-with-jokes-dick-gregory-a-standup-comic-who-sees.html | A Negro Says It With Jokes; Dick Gregory, a standup comic who sees most things in terms of black and white, nevertheless manages to integrate them with laughs. A Negro Says It With Jokes | True | By Gilbert Millstein | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/show-on-may-16-will-be-benefit-for-settlement-fete-at-happiest-girl.html | Show on May 16 Will Be Benefit For Settlement; Fete at 'Happiest Girl in the World' to Aid 3d Street Music School | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/civil-war-celebration-with-a-mexican-accent.html | CIVIL WAR CELEBRATION WITH A MEXICAN ACCENT | True | By Kenneth McCaleb | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-changing-cento-as-mideast-alliance-gains-demands-grow-for-closer.html | A Changing CENTO; As Mideast Alliance Gains, Demands Grow for Closer Ties With the West | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miff-mole-dead-jazz-trombonist-played-with-leading-bands-with-nbc.html | MIFF MOLE DEAD; JAZZ TROMBONIST; Played With Leading Bands With N.B.C. Symphony | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/goa-nationalists-ask-aid-from-us-aide-here-pushes-fight-on.html | GOA NATIONALISTS ASK AID FROM U.S.; Aide, Here, Pushes Fight on Portuguese 'Colonialism' | True | By Paul Hofmann | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/thoughts-of-tagore-his-wisdom-is-recalled-a-century-after-his-birth.html | Thoughts Of Tagore; His wisdom is recalled a century after his birth. | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/syracuses-eight-beats-two-rivals.html | SYRACUSE'S EIGHT BEATS TWO RIVALS | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/schiff-seidenberg.html | Schiff -- Seidenberg | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/goldberg-assails-privateclub-bias-mentions-washington-group-that.html | GOLDBERG ASSAILS PRIVATE-CLUB BIAS; Mentions Washington Group That Bars Negro Envoys -- Outlines Wide Plan Goldberg Attacks Bias in Clubs; Outlines Plan for Wide Remedy | True | By Irving Spiegel | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/appeal-by-un-favored.html | Appeal by U.N. Favored | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-millers-have-child.html | Robert Millers Have Child | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/splendor-in-the-grass.html | 'Splendor in the Grass' | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-drive-on-bias-asked-by-city-unit.html | NEW DRIVE ON BIAS ASKED BY CITY UNIT | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/gallery-sets-up-an-oriental-sale-stone-fragments-jade-and-art.html | GALLERY SETS UP AN ORIENTAL SALE; Stone Fragments, Jade and Art Objects on Block | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/25yearold-consumers-union-keeps-pace-with-new-research-effects-of.html | 25-Year-Old Consumers Union Keeps Pace With New Research; Effects of Strontium-90 and Tests of Color TV Among Latter-Day Problems | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/summer-snapdragons.html | SUMMER SNAPDRAGONS | True | By Olive E. Allen | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/caroline-greene-married.html | Caroline Greene Married | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jersey-city-race-facing-a-runoff-none-of-5-in-field-for-mayor-may.html | JERSEY CITY RACE FACING A RUN-OFF; None of 5 in Field for Mayor May Exceed Half of Vote | True | By Joseph O. Haff Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/thurber-miscellany-lanterns-and-lances-by-james-thurber-illustrated.html | Thurber Miscellany; LANTERNS AND LANCES. By James Thurber. Illustrated by the author. 215 pp. New York: Harper & Bros. $3.95. Thurber | True | By Charles Morton | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/146-shells-fired-at-quemoy.html | 146 Shells Fired at Quemoy | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/east-african-press-merger.html | East African Press Merger | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/shipyards-show-rise-in-activity-lloyds-reports-first-rise-in-more.html | SHIPYARDS SHOW RISE IN ACTIVITY; Lloyd's Reports First Rise in More Than a Year | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/marietta-outrows-drexel.html | Marietta Outrows Drexel | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/highway-fatalities.html | HIGHWAY FATALITIES | True | WARREN S. HALLAMORE | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/linda-e-sproul-becomes-bride-of-peter-ward-father-escorts-her-at.html | Linda E. Sproul Becomes Bride Of Peter Ward; Father Escorts Her at Wedding in Scranton to Graduate of Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/exploration-was-only-part-of-the-story-the-lake-regions-of-central.html | Exploration Was Only Part of the Story; THE LAKE REGIONS OF CENTRAL AFRICA. By Sir Richard F. Burton. Introduction by Alan Moorehead. Illustrated. 2 vols. 880 pp. New York: Horizon Press. $15 the set. | True | By George H.t. Kimble | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/petal-blight-up-north.html | PETAL BLIGHT UP NORTH | True | By Cynthia Westcott | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/katharine-barry-engaged-to-wed-rc-maclaurin-members-of-graduating.html | Katharine Barry Engaged to Wed R.C. Maclaurin; Members of Graduating Class at Radcliffe and Harvard Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mit-varsity-outrows-yale-for-the-first-time-since-1950-mits-rowers.html | M.I.T. Varsity Outrows Yale For the First Time Since 1950; M.I.T.'S ROWERS TURN BACK YALE | True | By Michael Strauss Special To The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/integration-in-lexington.html | Integration in Lexington | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/frances-tragedy-twelve-crises-shown-here-are-scenes-of-the-torment.html | France's Tragedy; Twelve Crises; Shown here are scenes of the torment and struggle that have filled the pages of French history during the past five decades. | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nancy-ryan-is-wed-in-london-to-critic.html | Nancy Ryan Is Wed In London to Critic | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ordering-is-brisk-in-summer-cottons.html | ORDERING IS BRISK IN SUMMER COTTONS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mussolinis-death-marked.html | Mussolini's Death Marked | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/venezuela-studies-policy.html | Venezuela Studies Policy | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/action-on-civil-rights-robert-kennedys-suit-to-open-virginia.html | ACTION ON CIVIL RIGHTS; Robert Kennedy's Suit to Open Virginia Schools Makes Clear That He Rejects 'Go Easy' Role | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bahai-assembly-elects.html | Bahai Assembly Elects | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/havana-plaza-decorated.html | Havana Plaza Decorated | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/twu-local-to-vote-on-gas-strike-pact.html | T.W.U. LOCAL TO VOTE ON GAS STRIKE PACT | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/scented-geraniums-leaf-fragrance-marks-some-old-favorites.html | SCENTED GERANIUMS; Leaf Fragrance Marks Some Old Favorites | True | By Jane Birchfield | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/vegetable-sowing-plenty-of-time-remains-to-start-food-crops.html | VEGETABLE SOWING; Plenty of Time Remains To Start Food Crops | True | By W. Liddell | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/algiers-casbah-lauds-de-gaulle-moslem-quarter-hails-his-crushing-of.html | ALGIERS CASBAH LAUDS DE GAULLE; Moslem Quarter Hails His Crushing of Insurrection | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sketch.html | SKETCH | True | LIBBY Tannenbaum | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-haven-mayor-aims-for-senate-appears-to-take-an-early-lead-among.html | NEW HAVEN MAYOR AIMS FOR SENATE; Appears to Take an Early Lead Among Democrats | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/shirley-a-cookman-bride-in-englewood.html | Shirley A. Cookman Bride in Englewood | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/franziskas-dark-angel-the-redhead-by-alfred-andersch-translated-by.html | Franziska's Dark Angel; THE REDHEAD. By Alfred Andersch. Translated by Michael Bullock from the German, "Die Rote." 224 pp. New York: Pantheon Books. $3.95. | True | By Anthony Boucher | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/thanks.html | 'THANKS' | True | ROLLIN CRAMPTON | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/news-of-the-world-of-stamps-new-advisory-group-plans-first-session.html | NEWS OF THE WORLD OF STAMPS; New Advisory Group Plans First Session -- Taiwan Art | True | By David Lidman | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/us-display-in-paris-bombed.html | U.S. Display in Paris Bombed | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/big-growth-shown-for-pooled-trusts-growth-is-shown-by-group-trusts.html | Big Growth Shown For Pooled Trusts; GROWTH IS SHOWN BY GROUP TRUSTS | True | By J.e. McMahon | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/federal-employment-up-7091.html | Federal Employment Up 7,091 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/flower-drum-song-reprised-close-to-home.html | 'FLOWER DRUM SONG' REPRISED CLOSE TO HOME | True | By Larry Glenn | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/july-4-embassy-parties-curbed-in-economy-move-embassy-parties-on.html | July 4 Embassy Parties Curbed in Economy Move; EMBASSY PARTIES ON JULY 4 CURBED | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/college-title-golf-june-69.html | College Title Golf June 6-9 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jenifer-morgan-bride-of-john-a-massey-jr.html | Jenifer Morgan Bride Of John A. Massey Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-serge-lussis.html | Son to the Serge Lussis | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/keeping-our-secrets-security-of-information-vital-to-us-is-problem.html | Keeping Our Secrets; Security of Information Vital to U.S. Is Problem of All Who Possess It | True | By Arthur Krock | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/exile-council-in-washington.html | Exile Council in Washington | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/banks-head-stirs-canadian-dispute-speechmaking-by-governor-of.html | BANKS'HEAD STIRS CANADIAN DISPUTE; Speechmaking by Governor of Central Body Assailed | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/churchills-horse-wins-british-stakes-at-101.html | Churchill's Horse Wins British Stakes at 10-1 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/manly-hamlet-phoenix-version-avoids-sick-mad-approach.html | MANLY HAMLET; Phoenix Version Avoids Sick, Mad Approach | True | By Howard Taubman | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/shoe-show-to-open-on-optimistic-note.html | SHOE SHOW TO OPEN ON OPTIMISTIC NOTE | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/design-of-interchanges-criticized-views-on-worldwide-touring.html | Design of Interchanges Criticized -- Views on World-wide Touring | True | PHILIP GOLDSTEIN | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/only-human-the-proverb-and-other-stories-by-marcel-ayme-translated.html | Only Human; THE PROVERB AND OTHER STORIES. By Marcel Ayme. Translated from the French by Norman Denny. 287 pp. New York: Atheneum. $4.50. Human | True | By Germaine Bree | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/navy-is-72-victor-on-7-yale-errors-unbeaten-middies-take-14th-in.html | NAVY IS 7-2 VICTOR ON 7 YALE ERRORS; Unbeaten Middies Take 14th in Row -- Dartmouth Wins | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/we-have-changed-and-must-a-historian-reviews-the-profound.html | We Have Changed -- and Must; A historian reviews the profound transformation our nation has known, and charts some lines of development for the future. We Have Changed -- and We Must | True | By Henry Steele Commager | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/child-to-the-r-e-tormeys.html | Child to the R. E. Tormeys | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/white-house-notes-action.html | White House Notes Action | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/schlesinger-visits-london.html | Schlesinger Visits London | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ann-cunningham-will-be-married-to-frank-mullen-manhattanvillesenior.html | Ann Cunningham Will Be Married To Frank Mullen; Manhattanville-Senior Engaged to Alumnus of Notre Dame | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/social-security-forum.html | Social Security Forum | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/stewart-captures-2mile-run-in-9072.html | STEWART CAPTURES 2-MILE RUN IN 9:07.2 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dorothea-b-fly-and-peter-jones-engaged-to-wed-a-graduate-of-sophie.html | Dorothea B. Fly And Peter Jones Engaged to Wed; A Graduate of Sophie Newcomb Is Fiancee of Teacher at Smith | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/favorite-fruit-strawberry-hybrids-are-disease-resistant.html | FAVORITE FRUIT; Strawberry Hybrids Are Disease Resistant | True | By George L. Slate | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/article-3-no-title-summer-pairings.html | Article 3 -- No Title; Summer Pairings | True | By Patricia Peterson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/paddle-tennis-is-riggs-forte-now-exwimbledon-king-defends-us-title.html | Paddle Tennis Is Riggs' Forte Now; Ex-Wimbledon King Defends U.S. Title Here Saturday. Game Boasts Million Regular Players, 8,000 Courts | True | By Edmond J. Bartnett | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kentuckys-mountain-laurel-days.html | KENTUCKY'S MOUNTAIN LAUREL DAYS | True | By Hannah S. Burdick | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-de-marcellus-engaged-to-marry.html | Miss de Marcellus Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hirohito-marks-birthday.html | Hirohito Marks Birthday | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/morgen-grossman.html | Morgen -- Grossman | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/youths-records-from-1824-sifted-syracuse-u-project-unveils.html | YOUTHS' RECORDS FROM 1824 SIFTED; Syracuse U. Project Unveils Delinquency Case Data | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/debate-renewed-on-aid-to-aged-new-interest-in-congress-stirred-by.html | DEBATE RENEWED ON AID TO AGED; New Interest in Congress Stirred By Ribicoff-A.M.A. Argument | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/summer-school-plans-yale-experiment-will-begin-second-season-june.html | SUMMER SCHOOL PLANS; Yale Experiment Will Begin Second Season June 26 | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/arleite-hoare-bride-of-robert-bucknall.html | Arleite Hoare Bride Of Robert Bucknall | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/big-concepts-for-small-fry-mathematics-in-lower-grades.html | Big Concepts For Small Fry; mathematics in lower grades. | True | By Dorothy Barclay | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-way-we-go-to-school-the-schools-by-martin-mayer-446-pp-new-york.html | The Way We Go to School; THE SCHOOLS. By Martin Mayer. 446 pp. New York: Harper & Bros. $4.95. School | True | By Fred M. Hechinger | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/court-overrules-deerfield-ill-on-blocking-interracial-housing.html | Court Overrules Deerfield, Ill., On Blocking Interracial Housing | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/child-to-mrs-william-hart.html | Child to Mrs. William Hart. | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/brown-crew-is-first-amherst-2d-and-la-salle-3d-in-varsity-regatta.html | BROWN CREW IS FIRST; Amherst 2d—and La Salle 3d in Varsity Regatta | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/childville-fete-saturday.html | Childville Fete Saturday | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/greaves-scores-4-goals-in-farewell-performance-for-chelsea-team.html | Greaves Scores 4 Goals in Farewell Performance for Chelsea Team; NOTTINGHAM BOWS IN 4-TO-3 CONTEST Greaves Sparks Chelsea in His Final Soccer Game Before Joining Milan | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/a-presidential-sense-of-humor-a-light-touch-has-been-an-asset-not.html | A Presidential Sense of Humor; A light touch has been an asset not only to Chief Executives but to the country as well. A Presidential Sense of Humor | True | By Richard B. Morris | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-manierre-w-g-baddeley-to-wed-in-june-commercial-artist-and.html | Miss Manierre, W. G. Baddeley To Wed in June; Commercial Artist and University of Virginia Senior Betrothed | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/new-radar-for-army-equipment-to-be-used-for-nike-hercules-system.html | NEW RADAR FOR ARMY; Equipment to Be Used for Nike Hercules System | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/reyerch-first-in-swim-jersey-youth-takes-aau-junior-freestyle-title.html | REYERCH FIRST IN SWIM; Jersey Youth Takes A.A.U. Junior Free-Style Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/foiles-undergoes-surgery.html | Foiles Undergoes Surgery | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/haitians-back-castro.html | Haitians Back Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pollocks-art.html | POLLOCK'S ART | True | RICHARD LORTZ | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/canada-pushes-sale-of-grain-to-peiping.html | CANADA PUSHES SALE OF GRAIN TO PEIPING | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harvard-victor-8455-crimson-sends-princeton-to-first-track-loss-of.html | HARVARD VICTOR, 84-55; Crimson Sends Princeton to First Track Loss of Year | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/adenauer-off-to-italy-again.html | Adenauer Off to Italy Again | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-pamela-connolly-to-be-married-aug-5.html | Miss Pamela Connolly To Be Married Aug. 5 | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/landmarks-disk-series-encourages-reevaluation-of-american-composers.html | 'LANDMARKS; Disk Series Encourages Re-evaluation of American Composers and Music | True | By Allen Hughes | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nashville-tests-film-integration-step-is-latest-in-five-years-of.html | NASHVILLE TESTS FILM INTEGRATION; Step Is Latest in Five Years of Desegregation in City | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/rule-benefits-top-3-golfers.html | Rule Benefits Top 3 Golfers | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/japanese-house-votes-an-antidrunkard-bill.html | Japanese House Votes An Anti-Drunkard Bill | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/walkout-at-airline-set-by-machinists.html | WALKOUT AT AIRLINE SET BY MACHINISTS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/belgrade-and-rio-in-trade-accord-yugoslavs-jubilant-pact-is-to-be.html | BELGRADE AND RIO IN TRADE ACCORD; Yugoslavs Jubilant — Pact Is to Be Signed in Fall | True | By Paul Underwood Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/soviet-charges-us-barred-ship-repairs.html | SOVIET CHARGES U.S. BARRED SHIP REPAIRS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/st-johns-bowler-wins-title.html | St. John's Bowler Wins Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/best-in-show-won-by-skye-terrier-ch-evening-star-de-luchar-triumphs.html | BEST IN SHOW WON BY SKYE TERRIER; Ch. Evening Star de Luchar Triumphs in Wilmington | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/doug-jones-stops-rademacher-in-5-unbeaten-new-yorker-wins.html | DOUG JONES STOPS RADEMACHER IN 5; Unbeaten New Yorker Wins Heavyweight Debut Here | True | By Deane McGowen | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/irvington-house-will-be-assisted-by-fete-in-paris-patrons-are.html | Irvington House Will Be Assisted By Fete in Paris; Patrons Are Listed for Benefit on June 10 at Comedie Francaise | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/tour-of-jersey-homes-set.html | Tour of Jersey Homes Set | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/louise-suggs-sets-pace.html | Louise Suggs Sets Pace | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harmsworth-races-slated-for-aug-58-no-us-challenger-named-for.html | Harmsworth Races Slated for Aug. 5-8; No U.S. Challenger Named for Canada Motorboat Event British International Trophy Will Go to the Winner | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/colombian-policy-unchanged.html | Colombian Policy Unchanged | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/atlanta-airport-new-20-million-passenger-terminal-to-speed-arrivals.html | ATLANTA AIRPORT; New $20 Million Passenger Terminal To Speed Arrivals, Departures | True | By Patterson Watters | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kennedy-on-current-crisis.html | KENNEDY ON CURRENT CRISIS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/danish-crews-here-defy-union-orders.html | DANISH CREWS HERE DEFY UNION ORDERS | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/veronica-m-kilker-becomes-affianced.html | Veronica M. Kilker Becomes Affianced | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hyndman-captures-northsouth-final.html | HYNDMAN CAPTURES NORTH-SOUTH FINAL | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/steel-industry-turning-corner-outlook-termed-improving-after-poor.html | STEEL INDUSTRY TURNING CORNER; Outlook Termed Improving After Poor First Quarter STEEL INDUSTRY TURNING CORNER | True | By Peter Bart | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/need-for-religion-need-for-religious-plays-people-said-to-seek-age.html | NEED FOR RELIGION; NEED FOR RELIGIOUS PLAYS People Said to Seek 'Age of Faith' In Unstable Period | True | By E. Martin Browne | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/castro-predicts-executions.html | Castro Predicts Executions | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/case-study-of-a-police-state-castros-cuba-is-a-prime-example-of-how.html | Case Study of a Police State; Castro's Cuba is a prime example of how demagoguery and confusion can cloak the implacable maneuvers of a dictator bent on absolute power over his country. Case Study of a Police State | True | By Max Frankel | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/whiton-international-alfa-wins-season-opener-with-lizbet-2d.html | Whiton International Alfa Wins Season Opener, With Lizbet 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/penns-oarsmen-keep-childs-cup-princeton-crew-second-is-pelted-with.html | PENN'S OARSMEN KEEP CHILDS CUP; Princeton Crew, Second, Is Pelted With Beer Cans -- Columbia Is Third PENN'S OARSMEN KEEP CHILDS CUP | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-new-liner-empress-of-canada-makes-her-imperial-debut.html | THE NEW LINER EMPRESS OF CANADA MAKES HER IMPERIAL DEBUT | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/byer-golden.html | Byer -- Golden | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/flanagan-wins-on-foul-van-heerden-is-disqualified-in-johannesburg.html | FLANAGAN WINS ON FOUL; Van Heerden Is Disqualified in Johannesburg Fight | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/one-world.html | ONE WORLD | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/art-auction-to-aid-chess-foundation.html | Art Auction to Aid Chess Foundation | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/un-force-bolsters-kasavubu-arrest-of-tshombe-and-belgians-is-major.html | U.N. FORCE BOLSTERS KASAVUBU; Arrest of Tshombe and Belgians Is Major Blow to Katanga | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/harvey-c-stocking.html | HARVEY C. STOCKING | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/varig-names-sales-official.html | Varig Names Sales Official | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/hart-bowen.html | Hart -- Bowen | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/secrets-of-the-deep-searchers-of-the-sea-pioneers-in-oceanography.html | Secrets of the Deep; SEARCHERS OF THE SEA: Pioneers in Oceanography. By Charles Michael Daugherty. Illustrated by Don Miller. 160 pp. New York: The Viking Press. $3. For Ages 12 to 16. | True | HENRY W. HUBBARD. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/lions-sign-three-rookies.html | Lions Sign Three Rookies | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/abilene-bid-fails-texans-trail-villanova-in-penn-relays-medley-to.html | ABILENE BID FAILS; Texans Trail Villanova in Penn Relays -- Medley to Yale Yale and Abilene Christian Runners in Spotlight at Penn Relays VILLANOVA TAKES 3 RELAY CROWNS | True | By Joseph M. Sheehan Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/costa-rica-is-prepared-to-cut-ties-with-cuba.html | Costa Rica Is Prepared To Cut Ties With Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/korlean-dillabough-fiancee-of-student.html | Korlean Dillabough Fiancee of Student | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/brazil-is-divided-on-cuba.html | Brazil Is Divided on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/titans-bid-for-sunday-football-trade-conflict-avoided-with-giants.html | Titans Bid for Sunday Football Trade; CONFLICT AVOIDED WITH GIANTS' CARD National League Club to Be on Road When Titans Play 5 Sunday Games Here | True | By Howard M. Tuckner | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/little-woman-with-big-ideas-about-her-new-theatre.html | LITTLE WOMAN WITH BIG IDEAS ABOUT HER NEW THEATRE | True | By Thomas Lask | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/anthony-c-gilbert-to-wed-linda-cass.html | Anthony C. Gilbert To Wed Linda Cass | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cuban-aftermath.html | Cuban Aftermath | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/algerians-see-new-peace-hopes-de-gaulles-victory-may-destroy-army.html | ALGERIANS SEE NEW PEACE HOPES; De Gaulle's Victory May Destroy Army Veto in French Policy | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/queen-in-sardinia-for-tour-of-italy.html | QUEEN IN SARDINIA FOR TOUR OF ITALY | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/chair-will-be-named-for-synthesizer-of-b1.html | Chair Will Be Named For Synthesizer of B-1 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/expert-asserts-range-justifies-nuclear-warships-higher-cost.html | Expert Asserts Range Justifies Nuclear Warships' Higher Cost | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/british-open-range-to-us-missile-units.html | BRITISH OPEN RANGE TO U.S. MISSILE UNITS | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/sink-gangi.html | Sink -- Gangi | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/son-to-the-m-h-davidsons.html | Son to the M. H. Davidsons | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/executive-action-by-un-endorsed-us-aide-says-poor-lands-need.html | EXECUTIVE ACTION BY U.N. ENDORSED; U.S. Aide Says Poor Lands Need Organization's Help | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/douglas-calls-aid-drawback-abroad.html | DOUGLAS CALLS AID DRAWBACK ABROAD | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/letter-on-a-dilemma.html | LETTER ON A DILEMMA | True | LESTER D. LONGMAN | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/familiar-fare-three-italian-operas-recorded-yet-again.html | FAMILIAR FARE; Three Italian Operas Recorded Yet Again | True | By Raymond Ericson | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dartmouth-wins-90-princeton-rugby-team-bows-as-carlson-scores-6.html | DARTMOUTH WINS, 9-0; Princeton Rugby Team Bows as Carlson Scores 6 Points | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/appeal-luncheon-set-greater-new-york-fund-to-open-drive-tomorrow.html | 'APPEAL' LUNCHEON SET; Greater New York Fund to Open Drive Tomorrow | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/physician-leads-antired-drive-with-poor-mans-birch-society-many-in.html | Physician Leads Anti-Red Drive With 'Poor Man's Birch Society'; Many in St. Louis Perturbed by Impact on City of Four-Day School Stressing Menace to American Way of Life | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/treasure-chest-genius-and-attention.html | Treasure Chest; Genius and Attention | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/bronx-man-found-hanged.html | Bronx Man Found Hanged | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dr-joseph-coleman-weds-miss-newman.html | Dr. Joseph Coleman Weds Miss Newman | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/seagoing-yankees-motorboating-on-rise-in-new-england-area.html | SEAGOING YANKEES; Motorboating on Rise In New England Area | True | By John H. Fenton | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/nixon-is-building-political-fences-tour-seeks-to-bolster-his.html | NIXON IS BUILDING POLITICAL FENCES; Tour Seeks to Bolster His Position as Party Chief | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/ghanahungary-pact-signed.html | Ghana-Hungary Pact Signed | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/mrs-js-diehle-has-son.html | Mrs. J.S. Diehle Has Son | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/by-the-black-sea-rumania-is-building-a-shore-resort-to-accommodate.html | BY THE BLACK SEA; Rumania Is Building a Shore Resort To Accommodate 100,000 Holidayers | True | By Paul Underwood | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/backfire-is-seen-in-us-tax-plan-scheme-to-stiffen-rules-on-foreign.html | BACKFIRE IS SEEN IN U.S. TAX PLAN; Scheme to Stiffen Rules on Foreign Operations Hit BACKFIRE IS SEEN U.S. TAX PLAN | True | By Robert Metz | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/learning-the-craft-recent-manuals-cover-cameras-techniques.html | LEARNING THE CRAFT; Recent Manuals Cover Cameras, Techniques | True | By Jacob Deschin | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cornell-beats-princeton.html | Cornell Beats Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/astronaut-waits-for-shot-tuesday-shepard-reported-as-first-choice.html | ASTRONAUT WAITS FOR SHOT TUESDAY; Shepard Reported as First Choice Among Three for Flight From Canaveral 3 ASTRONAUTS SET FOR SHOT TUESDAY Mercury Capsule to Carry Astronaut Into Space | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/report-questions-narcotics-policy-barmedical-unit-suggests-us.html | REPORT QUESTIONS NARCOTICS POLICY; Bar-Medical Unit Suggests U.S. Fosters Addiction | True | By Kennett Love | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jobhelp-agency-places-disabled-3yearold-group-helps-to-rehabilitate.html | JOB-HELP AGENCY PLACES DISABLED; 3-Year-Old Group Helps to Rehabilitate the Elderly | True | By Anna Petersen | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/auschitz-memory.html | AUSCHITZ MEMORY | True | CAROLINE FERRIDAY | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/kent-outrows-tabor.html | Kent Outrows Tabor | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/robert-d-bach-becomes-fiance-0f-miss-horton-student-at-yale.html | Robert D. Bach Becomes Fiance 0f Miss Horton; Student at Yale Divinity and Wellesley Alumna Will Wed in August | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/pictures-and-people.html | PICTURES AND PEOPLE | True | By A.h. Weiler | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/danes-to-fly-high-over-mink.html | Danes to Fly High Over Mink | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/youth-sing-staged-by-salvation-army.html | YOUTH SING STAGED BY SALVATION ARMY | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/april-flotations-above-1960-level-1910255000-in-offerings-highest.html | APRIL FLOTATIONS ABOVE 1960 LEVEL; $1,910,255,000 in Offerings Highest Since August, '60 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/barbara-a-albert-prospective-bride.html | Barbara A. Albert Prospective Bride | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/for-want-of-394-the-ordeal-of-a-simple-man-of-the-land-in-iran.html | For Want of $3.94 --; The ordeal of a simple man of the land in Iran provides a glimpse of the pitiless world in which so large a part of humanity still lives. For Want Of $3.94 | True | By Peggy and Pierre Streit | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/amusement-park-to-admit-donors-of-used-clothing-palisades-next-week.html | Amusement Park To Admit Donors Of Used Clothing; Palisades Next Week to Accept Rummage for Goodwill Industries | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/highlights-car-makers-have-poor-quarter.html | Highlights; Car Makers Have Poor Quarter | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/burma-gets-bid-on-laos-us-britain-and-france-ask-nu-to-help-on.html | BURMA GETS BID ON LAOS; U.S., Britain and France Ask Nu to Help on Cease-Fire | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/outlook-called-gloomy.html | Outlook Called Gloomy | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/history-revived-screen-imparts-reality-in-two-strong-films.html | HISTORY REVIVED; Screen Imparts Reality In Two Strong Films | True | By Bosley Crowther | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/briton-outlines-colonial-policy-macleod-says-london-backs-freedom.html | BRITON OUTLINES COLONIAL POLICY; Macleod Says London Backs Freedom Without Anarchy | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/cuba-ussupported-cuban-exiles-are-weak-and-fragmented-after-the.html | CUBA: U.S.-Supported Cuban Exiles Are Weak And Fragmented After the Landing That Failed | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/on-the-trail-of-a-lost-tribe-high-in-the-andes.html | ON THE TRAIL OF A LOST TRIBE HIGH IN THE ANDES | True | By Harry Carruth | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/oil-well-afire-off-kuwait.html | Oil Well Afire Off Kuwait | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/3-drowned-in-the-harlem-river-as-car-plunges-through-fence.html | 3 Drowned in the Harlem River As Car Plunges Through Fence | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/dance-graham-a-notable-artist-creates-a-company-in-her-own-image.html | DANCE: GRAHAM; A Notable Artist Creates a Company In Her Own Image | True | By John Martin | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/souvanna-pessimistic.html | Souvanna Pessimistic | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/jean-m-davis-vassar-alumna-will-be-married-engaged-to-sigo-falk.html | Jean M. Davis, Vassar Alumna, Will Be Married; Engaged to Sigo Falk, Harvard '57 - Nuptials on June 24 Slated | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/science-academy-adds-35-members-stratton-of-mit-is-elected-vice.html | SCIENCE ACADEMY ADDS 35 MEMBERS; Stratton of M.I.T. Is Elected Vice President of Group | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miner-dies-in-quebec-fire.html | Miner Dies in Quebec Fire | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/data-show-space-is-a-nearvacuum-experiments-cast-doubt-on-wide.html | DATA SHOW SPACE IS A NEAR-VACUUM; Experiments Cast Doubt on Wide Solar Atmosphere | True | By Walter Sullivan | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/research-ship-slated-oceanographic-institution-ask-bids-for.html | RESEARCH SHIP SLATED; Oceanographic Institution Ask Bids for Construction | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/athletics-win-139.html | Athletics Win, 13-9 | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/russia-at-the-un-zorin-aided-by-new-members-claims-outstanding.html | Russia at the U.N.; Zorin, Aided by New Members, Claims Outstanding Gains in the Assembly | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/fun-with-deardorff.html | FUN WITH DEARDORFF | True | DOLORES ASENSIO | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-04-30 | 1961-04-30 | https://www.nytimes.com/1961/04/30/archives/miss-keirstead-wed-in-hartford-to-a-lieutenant-1957-debutante-is.html | Miss Keirstead Wed in Hartford To a Lieutenant; 1957 Debutante Is Bride of Franklin Smith DuBois Jr. of Army | True | Special to The New York Times. | 1989-02-21 | RE0000424189 | RE0000424189 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-experiments-with-bonn-marks-acceptance-of-west-german-currency.html | U.S. EXPERIMENTS WITH BONN MARKS; Acceptance of West German Currency in Debt Payment Offers New Safeguard PROTECTION FOR DOLLAR Treasury Hints It Has Now Joined European Banks to Foil Speculators | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/important-rebel-shift-seen.html | Important Rebel Shift Seen | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/airlines-to-open-cargo-rate-talks-accord-for-north-atlantic-to-be.html | AIRLINES TO OPEN CARGO RATE TALKS; Accord for North Atlantic to Be Sought This Week | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/israel-to-speed-eichmann-trial-prosecution-will-rush-pace-of.html | ISRAEL TO SPEED EICHMANN TRIAL; Prosecution Will Rush Pace of Witnesses' Testimony | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/nancy-beattie-is-bride-of-donald-greenfield.html | Nancy Beattie Is Bride Of Donald Greenfield | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/two-die-in-germany-in-cycling-mishaps.html | TWO DIE IN GERMANY IN CYCLING MISHAPS | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/joy-fletcher-plans-to-marry-aug-19.html | Joy Fletcher Plans To Marry Aug. 19 | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/contract-bridge-falsecarding-at-times-is-automatic-but-there-are.html | Contract Bridge; False-Carding at Times Is Automatic, but There Are Optional Choices, Too | True | By Albert H. Morehead | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/yugoslav-population-rises.html | Yugoslav Population Rises | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/increased-is-noted-in-hospitals-rates.html | INCREASED IS NOTED IN HOSPITALS RATES | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/tanker-launched-in-japan.html | Tanker Launched in Japan | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/fcc-may-curb-tv-commercials-tv-commercials-worry-fcc-chief.html | F.C.C. May Curb TV Commercials; TV COMMERCIALS WORRY F.C.C. CHIEF | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/term-of-trial-to-star-olivier-warners-to-film-the-james-barlow.html | 'TERM OF TRIAL' TO STAR OLIVIER; Warners to Film the James Barlow Novel in January | True | By A.h. Weiler | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/levitt-criticizes-state-tax-change-cost-of-using-us-data-put-at.html | LEVITT CRITICIZES STATE TAX CHANGE; Cost of Using U.S. Data Put at $40,000,000, or 4 Times the Governor's Estimate LEVITT CRITICIZES STATE TAX CHANGE | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/looted-tomb-of-tutankhamen-prince-found-discovery-provides-answer.html | Looted Tomb of Tut-ankh-Amen Prince Found; Discovery Provides Answer to 3,000-Year Puzzle Statuettes Help Authenticate Find, Yale Discoverer Says | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/rockefeller-scored-by-mayor-on-cost-of-school-pensions-governor.html | Rockefeller Scored By Mayor on Cost Of School Pensions; GOVERNOR SCORED FOR PENSION LAW | True | By Paul Crowell | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/flanking-the-iron-curtain.html | Flanking the Iron Curtain | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/castro-repeat-warning.html | Castro Repeat Warning | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/62-of-householders-own-their-own-homes.html | 62% of Householders Own Their Own Homes | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dr-guilford-s-dudley-71-dies-headed-bellevue-surgical-unit.html | Dr. Guilford S. Dudley., 71, Dies; Headed Bellevue Surgical Unit | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/catholics-urged-at-st-patricks-to-keep-faiths-charity-image.html | Catholics Urged at St. Patrick's To Keep Faith's Charity Image | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/queen-juliana-has-birthday.html | Queen Juliana Has Birthday | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/peters-sets-langhorne-mark.html | Peters Sets Langhorne Mark | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/with-us-astronauts.html | With U.S. Astronauts | True | JOHN P. SHANLEY. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/st-catherine-memorialized.html | St. Catherine Memorialized | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dirksen-doesnt-mind-ev-and-charlie-label.html | Dirksen Doesn't Mind 'Ev and Charlie' Label | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/the-kennedy-doctrine-policy-implications-of-presidents-statement.html | The Kennedy Doctrine; Policy Implications of President's Statement Are Examined | True | W. FRIEDMANN | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/riegel-paper-regroups-3-new-operating-divisions-are-formed-by.html | RIEGEL PAPER REGROUPS; 3 New Operating Divisions Are Formed by Company | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/boy-scout-leader-drowned.html | Boy Scout Leader Drowned | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/voting-is-sparse-in-haiti-election-apathy-marks-balloting-for.html | VOTING IS SPARSE IN HAITI ELECTION; Apathy Marks Balloting for Duvalier-Run Legislature | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/powell-to-offer-plan-us-jobs-will-see-kennedy-to-discuss-patronage.html | POWELL TO OFFER PLAN U.S. JOBS; Will See Kennedy to Discuss Patronage Log Jam Here | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/64-race-discussed-cooper-doubts-goldwater-as-nominee-of-republicans.html | '64 RACE DISCUSSED; Cooper Doubts Goldwater as Nominee of Republicans | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/theology-center-to-be-dedicated-atlanta-institution-training.html | THEOLOGY CENTER TO BE DEDICATED; Atlanta Institution Training Negroes for Ministry | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/field-shuffles-aides-young-replaces-weitzel-in-chicago-publishing.html | FIELD SHUFFLES AIDES; Young Replaces Weitzel in Chicago Publishing Post | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/shot-kills-professor-dr-corey-of-virginia-u-is-victim-of-an.html | SHOT KILLS PROFESSOR; Dr. Corey of Virginia U. Is Victim of an Accident | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/laos-rebels-ask-truce-talk-soon-propose-new-site-proreds-suggest-a.html | LAOS REBELS ASK TRUCE TALK SOON; PROPOSE NEW SITE; Pro-Reds Suggest a Parley Within 3 Days at Village Between Front Lines HOPES RISE IN VIENTIANE But Suspicions of Stalling by Foe Persist -- Harriman Flies to See Premier LAOS REBELS NAME A TRUCE TALK SITE | True | By Jacques Nevard Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2-concerts-given-by-ray-charles-singermusician-brings-big-troupe-to.html | 2 CONCERTS GIVEN BY RAY CHARLES; Singer-Musician Brings Big Troupe to Carnegie Hall | True | JOHN S. WILSON | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/no-big-shift-seen-in-money-setup-west-is-expected-to-make-only.html | NO BIG SHIFT SEEN IN MONEY SET-UP; West Is Expected to Make Only Minor Revisions in Monetary System | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/unlisted-securities-dropped-last-week-unlisted-stocks-declined-in.html | Unlisted Securities Dropped Last Week; UNLISTED STOCKS DECLINED IN WEEK | True | By Alexander R. Hammer | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/city-charter-revision-continuing-efforts-for-creation-of-new.html | City Charter Revision; Continuing Efforts for Creation of New Charter Emphasized | True | ROBERT F. WAGNER | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/chinese-trade-group-in-brazil.html | Chinese Trade Group in Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/5-named-to-study-israeli-security-cabinet-defeats-bengurion-in-vote.html | 5 NAMED TO STUDY ISRAELI SECURITY; Cabinet Defeats Ben-Gurion in Vote Spying Inquiry | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/a-times-reporter-is-ousted-by-haiti.html | A TIMES REPORTER IS OUSTED BY HAITI | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/prayers-offered-for-3-astronauts-they-seem-edgy-as-time-for.html | PRAYERS OFFERED FOR 3 ASTRONAUTS; They Seem Edgy as Time for Launching Approaches | True | By Richard Witkinspecial To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mays-wallops-four-home-runs-as-giants-overwhelm-braves-in-milwaukee.html | Mays Wallops Four Home Runs as Giants Overwhelm Braves in Milwaukee; RECORD EQUALED IN 14-4 CONTEST Mays, Ninth to Connect 4 Times in One Game, Paces 8-Homer Giant Offense | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/barbers-strike-is-set-wage-dispute-affects-300-in-18-shops-and.html | BARBERS STRIKE IS SET; Wage Dispute Affects 300 in 18 Shops and Salons Here | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/orioles-belt-3-homers-in-a-row-top-tigers-42-after-82-loss-gentile.html | Orioles Belt 3 Homers in a Row, Top Tigers, 4-2, After 8-2 Loss; Gentile, Triandos and Hansen Connect in 7th Off Foytack to Tie Big-League Mark | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/kennedy-greets-club-sends-telegram-to-6th-ad-tammany-organization.html | KENNEDY GREETS CLUB; Sends Telegram to 6th A.D. Tammany Organization | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/wiley-asks-antired-drive.html | Wiley Asks Anti-Red Drive | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/phils-beat-cards-in-tenth.html | Phils Beat Cards in Tenth | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/turkish-train-wreck-kills-13.html | Turkish Train Wreck Kills 13 | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/group-pickets-cia-some-of-90-castro-backers-plan-a-hunger-strike.html | GROUP PICKETS C.I.A.; Some of 90 Castro Backers Plan a Hunger Strike | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/robert-martell-debut-tenor-makes-debut-in-program-at-carnegie.html | ROBERT MARTELL DEBUT; Tenor Makes Debut in Program at Carnegie Recital Hall | True | A.H. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/london-inquiry-asked-striking-dock-workers-allege-unfair-labor.html | LONDON INQUIRY ASKED; Striking Dock Workers Allege Unfair Labor Practices | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/blood-donor-pact-ends-split-in-city-red-cross-and-other-banks-agree.html | BLOOD DONOR PACT ENDS SPLIT IN CITY; Red Cross and Other Banks Agree on No-Profit Goal BLOOD DONOR PACT ENDS SPLIT IN CITY | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/peiping-leaders-absent-mao-liu-and-chou-are-away-during-may-day.html | PEIPING LEADERS ABSENT; Mao, Liu and Chou Are Away During May Day Reception | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/deadline-in-laos.html | Deadline in Laos | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mineola-school-head-leaving.html | Mineola School Head Leaving | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/monaco-takes-doubles.html | Monaco Takes Doubles | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/navy-balloon-test-is-delayed-again.html | NAVY BALLOON TEST IS DELAYED AGAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/food-news-meat-tips-booklet-advises-cook-on-variety-of-cuts-storage.html | Food News: Meat Tips; Booklet Advises Cook on Variety of Cuts, Storage and Preparation | True | By Nan Ickeringill | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/stocks-in-london-continue-to-rise-index-up-61-to-new-high-despite.html | STOCKS IN LONDON CONTINUE TO RISE; Index Up 6.1 to New High Despite Algerian Crisis and Wall St. Setback TRADING PACE QUICKENS Volume Second Heaviest in Almost Sixteen Months, Reflecting Buoyancy | True | By Seth S. Kingspecial To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bishop-dies-in-red-china.html | Bishop Dies in Red China | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/barati-in-local-debut.html | Barati in Local Debut | True | ERIC SALZMAN | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/reds-extend-hold-in-british-unions-control-many-key-groups-with.html | REDS EXTEND HOLD IN BRITISH UNIONS; Control Many Key Groups With Wide Political Power | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/naacp-aide-hits-textile-companies.html | N.A.A.C.P. AIDE HITS TEXTILE COMPANIES | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/unity-is-shaken-in-french-forces-legend-of-solidarity-dies-with.html | UNITY IS SHAKEN IN FRENCH FORCES; Legend of Solidarity Dies With Algerian Mutiny | True | By W. Granger Blair Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/boy-struck-by-car-dies.html | Boy Struck by Car Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/republicans-in-house-plan-to-hit-at-policies.html | Republicans in House Plan to Hit at Policies | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/palmers-eagle-at-15th-hole-helps-win-30000-texas-open-golf-victor.html | Palmer's Eagle at 15th Hole Helps Win $30,000 Texas Open Golf; VICTOR CARDS 68 FOR TOTAL OF 270 Palmer Beats Balding, Who Shoots 271 -- Harney 3d at 272 in San Antonio | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/problems-of-the-aged-still-unsolved-start-of-senior-citizens-month.html | Problems of the Aged Still Unsolved; Start of Senior Citizens' Month Finds Many Stumbling Blocks Several Industries Are Experimenting With Jobs for Elderly | True | By Dorothy B. Barclay | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/jensen-walks-out-on-red-sox.html | Jensen Walks Out on Red Sox | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/modern-works-sung-by-carolyn-raney.html | MODERN WORKS SUNG BY CAROLYN RANEY | True | E.S. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/roaches-turn-the-night-into-day-when-body-clocks-are-reversed.html | Roaches Turn the Night Into Day When Body Clocks Are Reversed | True | By John A. Osmundsen | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/william-w-doxey-jr-weds-norma-wooten.html | William W. Doxey Jr. Weds Norma Wooten | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/samuel-h-hoffberger.html | SAMUEL H. HOFFBERGER | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bengurion-gives-view-on-us-jews-reaffirms-1950-agreement-barring.html | BEN-GURION GIVES VIEW ON U.S. JEWS; Reaffirms 1950 Agreement Barring Interference | True | By Irving Spiegel | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/meany-urges-rise-in-works-projects.html | MEANY URGES RISE IN WORKS PROJECTS | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/earnings-raised-by-drug-concern-richardsonmerrell-income-up-71-for.html | EARNINGS RAISED BY DRUG CONCERN; Richardson-Merrell Income Up 7.1% for Nine Months COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/garwol-to-skip-derby-leaving-19-still-eligible.html | Garwol to Skip Derby, Leaving 19 Still Eligible | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/architecture-and-the-arts.html | Architecture and the Arts | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/crews-will-try-again-today-this-time-at-7-am.html | Crews Will Try Again Today, This Time at 7 A.M. | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/resumption-of-testing-queried.html | Resumption of Testing Queried | True | JOHN ERNEST | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/draft-records-lost-in-fire-in-bayonne-duplicates-survive.html | Draft Records Lost In Fire in Bayonne; Duplicates Survive | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/couple-sets-up-production-firm-frank-perry-and-wife-form-stage-tv.html | COUPLE SETS UP PRODUCTION FIRM; Frank Perry and Wife Form Stage, TV and Film Concern | True | By Sam Zolotow | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/yale-graduate-becomes-fiance-of-polly-rogers-george-b-heffernan-jr.html | Yale Graduate Becomes Fiance Of Polly Rogers; George B. Heffernan Jr. and Briarcliff Alumna Are Engaged to Wed | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/tunisian-in-montreal.html | Tunisian in Montreal | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/restating-our-beliefs.html | Restating Our Beliefs | True | RAYMOND S. RUBINOW | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/kaiser-aluminum-denies-us-charge.html | KAISER ALUMINUM DENIES U.S. CHARGE | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2story-building-leased-in-queens-air-freight-forwarder-to-occupy.html | 2-STORY BUILDING LEASED IN QUEENS; Air Freight Forwarder to Occupy New Quarters | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-president-elected-by-fore-hotel-concern.html | New President Elected By Fore Hotel Concern | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/10-briefings-slated-on-housingbias-law.html | 10 BRIEFINGS SLATED ON HOUSING-BIAS LAW | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/store-sales-in-60-show-as-small-dip-nrma-report-also-notes-rise-in.html | STORE SALES IN '60 SHOW AS SMALL DIP; N.R.M.A. Report Also Notes Rise in Operating Costs | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-bids-citizens-leave-cuba-now-but-no-new-threat-is-seen-to-300.html | U.S. BIDS CITIZENS LEAVE CUBA NOW; But No New Threat Is Seen to 300 Remaining -- Rebel Group Badly Split U.S. BIDS CITIZENS LEAVE CUBA NOW | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/sanchez-and-pina-draw.html | Sanchez and Pina Draw | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/arthur-dean-elected-heads-the-american-society-of-international-law.html | ARTHUR DEAN ELECTED; Heads the American Society of International Law | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-dean-appointed-at-sarah-lawrence.html | New Dean Appointed At Sarah Lawrence | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/fuel-prices-are-raised.html | Fuel Prices Are Raised | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/recluse-is-dead-at-96-englishwoman-lived-alone-in-island-castle-34.html | RECLUSE IS DEAD AT 96; Englishwoman Lived Alone in Island Castle 34 Years | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/william-a-schroeder.html | WILLIAM A. SCHROEDER | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/lenin-peace-prices-go-to-castro-and-toure.html | Lenin Peace Prices Go To Castro and Toure | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/yanks-split-twin-bill-with-senators-as-rally-falls-short-in-second.html | Yanks Split Twin Bill With Senators as Rally Falls Short in Second Game; BOMBERS LOSE, 2-1, AFTER 4-3 VICTORY Burnside of Senators Saves Game in 9th -- Arroyo Helps Ford Win in Opener | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/fulbright-opposes-us-troops-for-laos.html | FULBRIGHT OPPOSES U.S. TROOPS FOR LAOS | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/grace-urges-court-to-move-on-pan-am.html | GRACE URGES COURT TO MOVE ON PAN AM | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/menotti-opera-revived-by-xavier-society.html | Menotti Opera Revived by Xavier Society | True | By Allen Hughes | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/kieran-kennedy-fiance-of-antoinette-mccune.html | Kieran Kennedy Fiance Of Antoinette McCune | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/white-sox-down-twins-in-11th-53-tworun-homer-by-sievers-decides.html | WHITE SOX DOWN TWINS IN 11TH, 5-3; Two-Run Homer by Sievers Decides Before 29,467 | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/ship-plans-new-test-of-direction-signal.html | SHIP PLANS NEW TEST OF DIRECTION SIGNAL | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/hospitals-deplore-low-city-payments-for-indigent-care.html | Hospitals Deplore Low City Payments For Indigent Care | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/guilt-problem-noted-the-rev-js-bone-calls-it-a-major-anxiety-of.html | GUILT PROBLEM NOTED; The Rev. J.S. Bone Calls It a Major Anxiety of Life | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/shriver-in-new-delhi.html | Shriver in New Delhi | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mutual-funds-a-new-idea-for-college-gifts-lehigh-class-of-1961-to.html | Mutual Funds: A New Idea for College Gifts; Lehigh Class of 1961 to Invest $150,000 in Dreyfus | True | By John J. Abele | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/angels-send-down-burke.html | Angels Send Down Burke | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/investors-mutual-reports-asset-gain.html | INVESTORS MUTUAL REPORTS ASSET GAIN | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/greenwich-childrens-fair-may-20.html | Greenwich Children's Fair May 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/gloom-vanishing-from-steel-scene-industry-believes-upturn-is.html | GLOOM VANISHING FROM STEEL SCENE; Industry Believes Upturn Is Assured Through May | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/de-rienzo-quenault.html | De Rienzo -- Quenault | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/service-honors-kagawa.html | Service Honors Kagawa | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/superrace-groups-assailed-by-cleric.html | SUPER-RACE GROUPS ASSAILED BY CLERIC | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/connecticut-has-loyalty-day.html | Connecticut Has Loyalty Day | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bourguiba-discounts-reports.html | Bourguiba Discounts Reports | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/stamp-for-dead-skaters-urged.html | Stamp for Dead Skaters Urged | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/capt-c-c-walcott-exbritish-agent-82.html | CAPT. C. C. WALCOTT, EX-BRITISH AGENT, 82 | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/weight-gain-held-coronary-factor-study-links-blood-fat-level-to.html | WEIGHT GAIN HELD CORONARY FACTOR; Study Links Blood Fat Level to Mid-Life Increases | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/guggenheim-fund-lists-265-grants-1350000-in-fellowships-announced.html | GUGGENHEIM FUND LISTS 265 GRANTS; $1,350,000 in Fellowships Announced for Year | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-municipal-issues-state-and-local-bond-offers-to-total-164.html | NEW MUNICIPAL ISSUES; State and Local Bond Offers to Total 164 Million in Week | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/clear-theology-urged-on-church-presbyterians-hear-call-to-develop.html | CLEAR THEOLOGY URGED ON CHURCH; Presbyterians Hear Call to Develop Basic Faith | True | By John Wicklein special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/pirates-win-63-then-bow-to-reds-purkey-pitches-42-victory-in-second.html | PIRATES WIN, 6-3, THEN BOW TO REDS; Purkey Pitches 4-2 Victory in Second Contest | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-york-team-wins-beats-staten-island-in-cricket-rathel-gets-73.html | NEW YORK TEAM WINS; Beats Staten Island in Cricket -- Rathel Gets 73 Not Out | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/7th-french-general-held.html | 7th French General Held | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/schools-in-israel-open-after-strike.html | SCHOOLS IN ISRAEL OPEN AFTER STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/james-t-bloomfield.html | JAMES T. BLOOMFIELD | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/war-centennial-critic-educator-sees-an-ulterior-motive-in-the-south.html | WAR CENTENNIAL CRITIC; Educator Sees an Ulterior Motive in the South | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/kennedy-cuts-weekend-for-crisis-talk-with-rusk-kennedy-meets-rusk.html | Kennedy Cuts Week-End For Crisis Talk With Rusk; KENNEDY MEETS RUSK OVER CRISES | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/japanese-stock-set-for-us-sale-first-such-offering-since-war-is.html | JAPANESE STOCK SET FOR U.S. SALE; First Such Offering Since War Is Slated by Sony | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-rochelle-plan-protested-by-pta.html | NEW ROCHELLE PLAN PROTESTED BY P.T.A. | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/art-five-displays-with-sunny-aspect-works-of-bookbinder-wunderwald.html | Art: Five Displays With Sunny Aspect; Works of Bookbinder, Wunderwald Shown | True | By Brian O'Doherty | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/hotel-purchased-here-manhattan-towers-bought-by-carter-corporation.html | HOTEL PURCHASED HERE; Manhattan Towers Bought by Carter Corporation | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/moscow-assails-us-hypocrisy-attacks-kennedy-on-cuba-may-day-fervor.html | MOSCOW ASSAILS U.S. 'HYPOCRISY'; Attacks Kennedy on Cuba -- May Day Fervor Rises | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/jerseys-gain-sweep-pendletons-hits-send-wings-to-pair-of-43-defeats.html | JERSEYS GAIN SWEEP; Pendleton's Hits Send Wings to Pair of 4-3 Defeats | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/attorneys-general-convening.html | Attorneys General Convening | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/hanover-bank-moving-new-park-ave-headquarters-to-be-filled.html | HANOVER BANK MOVING; New Park Ave. Headquarters to Be Filled Gradually | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/lavare-planned-at-barnard.html | 'L'Avare' Planned at Barnard | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/3-to-get-journalism-award.html | 3 To Get Journalism Award | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cubs-score-105-after-21-defeat-tommy-davis-hits-home-run-as-dodgers.html | CUBS SCORE, 10-5, AFTER 2-1 DEFEAT; Tommy Davis Hits Home Run as Dodgers Take Opener | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mays-0-for-7-against-braves-feared-slump-would-continue.html | Mays, 0 for 7 Against Braves, Feared Slump Would Continue | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-moves-in-laos-feared-by-india-nehru-said-to-bid-kennedy-avoid.html | U.S. MOVES IN LAOS FEARED BY INDIA; Nehru Said to Bid Kennedy Avoid Direct Intervention | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/6-killed-in-angola-in-rout-of-rebels.html | 6 KILLED IN ANGOLA IN ROUT OF REBELS | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/nurse-training-aided-foundations-give-100000-for-instructors.html | NURSE TRAINING AIDED; Foundations Give $100,000 for Instructors' Salaries | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/funds-are-sought-for-grants-tomb-state-civil-war-centennial-unit.html | FUNDS ARE SOUGHT FOR GRANT'S TOMB; State Civil War Centennial Unit Would Have Pupils Collect $200,000 FOR STATUE AND REPAIRS Catton, Commission Head, Says Plan Would Inspire Patriotism in Children | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cierlickis-732-gains-pin-lead.html | Cierlicki's 732 Gains Pin Lead | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/police-details-assigned-to-may-day-gatherings.html | Police Details Assigned To May Day Gatherings | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/felt-to-get-award-for-municipal-art.html | FELT TO GET AWARD FOR MUNICIPAL ART | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/lynbrook-dedicates-schools.html | Lynbrook Dedicates Schools | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bronx-project-is-set-jacob-h-schiff-center-will-be-modernized.html | BRONX PROJECT IS SET; Jacob H. Schiff Center Will Be Modernized | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/walter-j-kane-sr.html | WALTER J. KANE SR. | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/albeecampbell-president.html | Albee-Campbell President | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/ghana-maps-use-of-soviet-aid.html | Ghana Maps Use of Soviet Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/prices-of-grains-are-mostly-firm-soybeans-register-advance-after.html | PRICES OF GRAINS ARE MOSTLY FIRM; Soybeans Register Advance After Moving Widely | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bar-head-heard-at-grace-church-seymour-for-law-day-hails-us-concept.html | BAR HEAD HEARD AT GRACE CHURCH; Seymour, for 'Law Day,' Hails U.S. Concept of Justice | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/nyac-captures-epee-team-title-qualifies-for-coast-meet-in-july.html | N.Y.A.C. CAPTURES EPEE TEAM TITLE; Qualifies for Coast Meet in July -- Powell Stars | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/private-schools-hailed-keating-says-life-is-enriched-by-religious.html | PRIVATE SCHOOLS' HAILED; Keating Says Life Is Enriched by Religious Institutions | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/carol-pierson-engaged-to-dr-hugues-ryser.html | Carol Pierson Engaged To Dr. Hugues Ryser | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/0092-wont-count-johnsons-effort-in-100yard-dash-is-nullified-by.html | 0:09.2 WON'T COUNT; Johnson's Effort in 100-Yard Dash Is Nullified by Wind | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/jack-crane-dinner-oct-18.html | Jack Crane Dinner Oct. 18 | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/foreign-affairs-a-time-to-squash-sordid-rumors.html | Foreign Affairs; A Time to Squash Sordid Rumors | True | By C.l. Sulzberger | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bensley-honored-by-times-sq-club-board-of-education-member-cited-in.html | BENSLEY HONORED BY TIMES SQ. CLUB; Board of Education Member Cited in Building Schools | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mrs-watson-lee.html | MRS. WATSON LEE | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/random-notes-in-washington-new-course-in-oneupmanship-some-advice.html | Random Notes in Washington; New Course in One-Upmanship; Some Advice on How to Beat the Game by a Member of the Old School Team | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/goodbody-70-years-old-investment-company-started-in-1891-with-3.html | GOODBODY 70 YEARS OLD; Investment Company Started in 1891 With 3 Clerks | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/s-o-s-for-court-changes.html | S O S for Court Changes | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/harold-w-davie.html | HAROLD W. DAVIE | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/rules-on-syndicates-state-issues-provisions-for-real-estate.html | RULES ON SYNDICATES; State Issues Provisions for Real Estate Promotion | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/close-house-vote-on-minimum-wage-slated-this-week-35-undecided.html | CLOSE HOUSE VOTE ON MINIMUM WAGE SLATED THIS WEEK; 35 Undecided Members Hold Key in Bill's 2d Test -- Rest Bitterly Divided CONFERENCE TO REPORT Compromise Pleas by Both Sides Likely in Heated Pre-Showdown Drive CLOSE HOUSE VOTE ON PAY BILL NEAR | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dominican-exiles-to-seek-us-help.html | DOMINICAN EXILES TO SEEK U.S. HELP | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/lenox-hill-hospital-to-benefit-saturday.html | Lenox Hill Hospital To Benefit Saturday | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/david-jaret.html | DAVID JARET | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/capt-cross-wins-rifle-match.html | Capt. Cross Wins Rifle Match | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/automation-unemployment.html | Automation Unemployment | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mardle-is-first-at-10000-meters-nyac-star-easily-beats-37-rivals-in.html | M'ARDLE IS FIRST At 10,000 METERS; N.Y.A.C. Star Easily Beats 37 Rivals in Yonkers | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/katanga-backs-kasavubu.html | Katanga Backs Kasavubu | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/transport-news-hydrofoil-craft-us-loan-insurance-asked-for-2-west.html | TRANSPORT NEWS: HYDROFOIL CRAFT; U.S. Loan Insurance Asked for 2 West Coast Ferries | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/wolfman-concern-buys-5-buildings-structures-acquired-nclude-4-west.html | WOLFMAN CONCERN BUYS 5 BUILDINGS; Structures Acquired nclude 4 West Side Properties | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/pace-fieldcompleted-obrien-hanover-caducezas-tar-boy-in-yonkers.html | PACE FIELD-COMPLETED; O'Brien Hanover, Caducezas, Tar Boy in Yonkers Event | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/5hour-school-day-set-for-first-grade.html | 5-HOUR SCHOOL DAY SET FOR FIRST GRADE | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/algerian-churches-boycotted.html | Algerian Churches Boycotted | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/shares-on-market-today.html | Shares on Market Today | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/tshombe-facing-long-detention-kasavubu-to-move-katanga-chief-from.html | TSHOMBE FACING LONG DETENTION; Kasavubu to Move Katanga Chief From Coquilhatville to Congolese Capital TSHOMBRE FACING LONG DETENTION | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/c-b-esselstyn-jr-fiance-of-ann-crile.html | C. B. Esselstyn Jr. Fiance of Ann Crile | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/nsda-sets-close-of-trading-at-4-pm.html | N.S.D.A. Sets Close Of Trading at 4 P.M. | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/brinkley-to-have-own-show-on-tv-weekly-column-on-nbc-will-cover.html | BRINKLEY TO HAVE OWN SHOW ON TV; Weekly 'Column' on N.B.C. Will Cover Varied Subjects | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/seaboard-finance-co-adds-banker-to-board.html | Seaboard Finance Co. Adds Banker to Board | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/crisis-or-no-crisis-its-spring-in-paris-luster-of-spring-captivates.html | Crisis or No Crisis, It's Spring in Paris; LUSTER OF SPRING CAPTIVATES PARIS | True | By Milton Bracker Special To The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/swiss-shares-up-after-early-dip-endofweek-recovery-helps-most-banks.html | SWISS SHARES UP AFTER EARLY DIP; End-of-Week Recovery Helps Most Banks and Chemicals | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mrs-ida-heintz.html | MRS. IDA HEINTZ | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-diplomats-briefed-on-trade-program-instructs-trainees-on-needs.html | New Diplomats Briefed on Trade; Program Instructs Trainees on Needs of Business DIPLOMACY EYES 'BUSINESS SUITS' | True | By Brendan M. Jones | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/freeport-dedicates-armory.html | Freeport Dedicates Armory | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/blight-is-battled-on-carnegie-hill-city-and-private-group-join-in.html | BLIGHT IS BATTLED ON CARNEGIE HILL; City and Private Group Join in 2-Year Drive to Renew Upper East Side Area A 'CARROT-STICK' ACTION Cooperative Landlords Will Get Rent-Rise Assistance, Malingerers Penalties BLIGHT IS BATTLED ON CARNEGIE HILL | True | By McCandlish Phillips | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/how-area-members-of-congress-voted.html | How Area Members Of Congress Voted | True | Compiled by Congressional Quarterly. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/stockholm-will-present-swedish-play-in-english.html | Stockholm Will Present Swedish Play in English | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/von-trips-victor-in-targa-floric-wins-in-ferrari-after-moss-breaks.html | VON TRIPS VICTOR IN TARGA FLORIC; Wins in Ferrari After Moss Breaks Gear -- Gurney 2d | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/telegraph-drive-supports-walker.html | TELEGRAPH DRIVE SUPPORTS WALKER | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/3church-parson-commends-unity-recounts-serving-diverse-groups-in.html | 3-CHURCH PARSON COMMENDS UNITY; Recounts Serving Diverse Groups in Tamworth, N.H. | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/russian-children-will-be-assisted-at-may-18-event-welfare-society.html | Russian Children Will Be Assisted At May 18 Event; Welfare Society for the Displaced to Benefit From Cocktail Fete | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/space-hearings-due-deal-with-commercial-sides-of-satellite.html | SPACE HEARINGS DUE; Deal With Commercial Sides of Satellite Communications | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/bernard-winkler-partner.html | Bernard, Winkler Partner | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/long-nails-contribute-to-a-look-of-elegance.html | Long Nails Contribute To a Look of Elegance | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-force-in-the-congo-justin-marie-bomboko.html | New Force in the Congo; Justin Marie Bomboko | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2155-paroled-in-1960-state-says-that-4004-were-eligible-last-year.html | 2,155 PAROLED IN 1960; State Says that 4,004 Were Eligible Last Year | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/scarf-is-colorful-sheds-water-too.html | Scarf Is Colorful, Sheds Water, Too | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2-held-in-gem-holdup-accused-of-robbing-brooklyn-merchant-of-50000.html | 2 HELD IN GEM HOLD-UP; Accused of Robbing Brooklyn Merchant of $50,000 | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/waste-discerned-in-health-grants-house-study-urges-closer-scrutiny.html | WASTE DISCERNED IN HEALTH GRANTS; House Study Urges Closer Scrutiny of U.S. Program | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/the-fight-against-bias.html | The Fight Against Bias | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/music-in-our-time-closes-1961-series.html | 'MUSIC IN OUR TIME' CLOSES 1961 SERIES | True | A.H. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/camp-fund-gains-tonight.html | Camp Fund Gains Tonight | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/british-welcome-proposal.html | British Welcome Proposal | True | Special to The York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/spingarn-concern-is-formed.html | Spingarn Concern Is Formed | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/secretary-of-sweden-is-perfect.html | Secretary Of Sweden Is 'Perfect' | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/state-continuing-wagner-inquiry-grumet-says-seymour-unit-will-get.html | STATE CONTINUING WAGNER INQUIRY; Grumet Says Seymour Unit Will Get Time It Needs | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/ringrose-first-in-rome.html | Ringrose First in Rome | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/peretz-naphtali-israeli-aide-73-member-of-cabinet-under-bengurion.html | PERETZ NAPHTALI, ISRAELI AIDE, 73; Member of Cabinet Under Ben-Gurion, Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/runaway-ships-target-of-drive-2-unions-of-us-officers-plan.html | 'RUNAWAY' SHIPS TARGET OF DRIVE; 2 Unions of U.S. Officers Plan Organizing Move | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/sports-of-the-times-a-final-fling-maybe.html | Sports of the Times; A Final Fling — Maybe | True | By Arthur Daley | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dempsey-calls-boxing-doomed-without-government-controls.html | Dempsey Calls Boxing Doomed Without Government Controls | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/miss-hards-team-wins-tennis-final.html | MISS HARD'S TEAM WINS TENNIS FINAL | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/khrushchev-backs-space-cooperation.html | KHRUSHCHEV BACKS SPACE COOPERATION | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/2-youths-win-elks-contest.html | 2 Youths Win Elks Contest | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cotton-futures-move-downward-uncertainty-on-support-for-1962-crop.html | COTTON FUTURES MOVE DOWNWARD; Uncertainty on Support for 1962 Crop Reflected | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/electrical-engineers-honor-allen-du-mont.html | Electrical Engineers Honor Allen Du Mont | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/rail-executive-retires.html | Rail Executive Retires | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/lykes-names-manager.html | Lykes Names Manager | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/new-housing-and-industry-suggested-on-18-city-sites-felt-asks-study.html | New Housing and Industry Suggested on 18 City Sites; Felt Asks Study as Part of Wide Plan of Renewal and Rehabilitation RENEWAL STUDIES ASKED IN 18 AREAS | True | By Charles Grutzner | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/israel-b-bailin-dead-author-and-lecturer-served-on-staff-of-the.html | ISRAEL B. BAILIN DEAD; Author and Lecturer Served on Staff of The Freiheit | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dance-busy-weekend-for-2-troupes-martha-graham-group-completes.html | Dance: Busy Week-End for 2 Troupes; Martha Graham Group Completes Season Ballet Theatre Hailed for 'Don Quixote' | True | By John Martin | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/manny-burbeck-sailing-victors-whiff-and-capstar-triumph-in-regatta.html | MANNY, BURBECK SAILING VICTORS; Whiff and Capstar Triumph in Regatta on Sound | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/allegheny-foes-begin-to-arrive-on-scene-of-todays-big-duel-both.html | Allegheny Foes Begin to Arrive On Scene of Today's Big Duel; Both Murchison and Kirby Forces Voice Confidence in Victory on the Eve of Annual Meeting in Baltimore | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/1year-maturities-are-80826080959.html | 1-YEAR MATURITIES ARE $80,826,080,959 | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/yeshiva-to-build-research-tower.html | Yeshiva to Build Research Tower | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/seato-hopes-for-quick-truce.html | SEATO Hopes for Quick Truce | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/saintgobain-picks-president.html | Saint-Gobain Picks President | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/pakistan-election-set-new-parliament-will-follow-voting-next.html | PAKISTAN ELECTION SET; New Parliament Will Follow Voting Next February | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/rightists-rally-in-london.html | Rightists Rally in London | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/wellesley-names-quarles.html | Wellesley Names Quarles | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/folksinging-arrest-stirs-2000-crowd-nearly-riots-in-washington-sq.html | Folk-Singing Arrest Stirs 2,000; Crowd Nearly Riots in Washington Sq. Demonstration STUDENT IS SEIZED IN SONG PROTEST | True | By Robert Conley | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/meredith-anderson-wed.html | Meredith Anderson' Wed | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/miniature-poodle-scores-at-chester.html | MINIATURE POODLE SCORES AT CHESTER | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/drake-relays-trackmen-better-penn-marks-in-12-of-19-events-midwest.html | Drake Relays Trackmen Better Penn Marks in 12 of 19 Events; Midwest Runners Post Faster Times in Nine Races but Easterners Boast 4 to 3 Edge in Field Competition | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/miss-wright-wins-by-shot.html | Miss Wright Wins by Shot | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/berlin-acclaims-us-stage-troupe-newspapers-and-audiences-hail.html | BERLIN ACCLAIMS U.S. STAGE TROUPE; Newspapers and Audiences Hail Theatre Guild Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cuba-to-develop-along-red-lines-guevara-says-regime-must-own-all.html | CUBA TO DEVELOP ALONG RED LINES; Guevara Says Regime Must Own All Production Means | True | By R. Hart Phillips Special To the New York Times | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/george-sliderow-engineer-48-dies-vice-president-of-delong-designed.html | GEORGE SLIDEROW, ENGINEER, 48, DIES; Vice President of DeLong Designed Texas Tower | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/japan-reds-set-goals-vow-to-fight-us-imperialism-and-domestic.html | JAPAN REDS SET GOALS; Vow to Fight U.S. 'Imperialism and Domestic 'Monopoly' | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/ziluca-triumphs-in-dinghy-series-indian-harbor-sailor-wins-sound.html | ZILUCA TRIUMPHS IN DINGHY SERIES; Indian Harbor Sailor Wins Sound Title by 2 Points | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/large-oil-company-buys-hoffman-fuel.html | LARGE OIL COMPANY BUYS HOFFMAN FUEL. | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/frederick-spiegler-exleather-tanner.html | FREDERICK SPIEGLER, EX-LEATHER TANNER | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/greece-dooms-two-as-spies.html | Greece Dooms Two as Spies | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/expense-account-limit-congress-expected-to-pass-this-year-stiffer.html | Expense Account Limit; Congress Expected to Pass This Year Stiffer Rules on Such Tax Deductions NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/cornell-paces-trials-dinghy-team-gets-125-points-fordham-next-at.html | CORNELL PACES TRIALS; Dinghy Team Gets 125 Points -- Fordham Next at 105 | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/advertising-everyone-is-mum-on-partings.html | Advertising: Everyone Is Mum on Partings | True | By Robert Alden | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mrs-joseph-a-baer.html | MRS. JOSEPH A. BAER | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/goldberger-plays-for-children.html | Goldberger Plays for Children | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/wagner-pressed-to-seek-bargain-on-liberals-aid-party-leaders-urge.html | WAGNER PRESSED TO SEEK BARGAIN ON LIBERALS AID; Party Leaders Urge Him to Refuse Backing if Rest of Ticket Doesn't Get It WAGNER PRESSED ON LIBERALS AID | True | By Leo Egan | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/51-held-in-galveston-youths-and-one-girl-seized-after-shooting-in.html | 51 HELD IN GALVESTON; Youths and One Girl Seized After Shooting in Riots | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/chamber-may-act-on-code-of-ethics.html | CHAMBER MAY ACT ON CODE OF ETHICS | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/100000-pew-donation-franklin-institute-receives-100000-for-science.html | $100,000 PEW DONATION; Franklin Institute Receives $100,000 for Science Plan | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/mclain-street-paces-jumpers-in-boulder-brook-horse-show.html | McLain Street Paces Jumpers In Boulder Brook Horse Show | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/dutch-shares-rise.html | DUTCH SHARES RISE | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/red-sox-win-42-drop-101-game-wertz-2run-homer-in-9th-beats-indians.html | RED SOX WIN, 4-2, DROP 10-1 GAME; Wertz' 2-Run Homer in 9th Beats Indians in Opener | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/background-on-group-given-in-report-from-moscow-filmed-in-a-church.html | Background on Group Given in 'Report From Moscow,' Filmed in a Church | True | By Jack Gould | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/africans-confer-in-cairo.html | Africans Confer in Cairo | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/leon-minoff-marries-miss-judith-a-rarel.html | Leon Minoff Marries Miss Judith A. Rarel | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-plans-parks-along-delaware-seeks-approval-of-19lake-network-for.html | U.S. PLANS PARKS ALONG DELAWARE; Seeks Approval of 19-Lake Network for 4 States U.S. PLANS PARKS ALONG DELAWARE | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/varese-program-tonight.html | Varese Program Tonight | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/us-citizens-notified.html | U.S. Citizens Notified | True | Special to The New York Times. | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/secretary-jobs-open-abroad.html | Secretary Jobs Open Abroad | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | | TRANSPORT COSTS TO NATION SCORED | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/study-of-692-concerns-shows-profit-drop-of-15-for-quarter-bank.html | Study of 692 Concerns Shows Profit Drop of 15% for Quarter; BANK STUDY FINDS WIDE PROFIT DROP | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/nancy-kaczynski-to-wed.html | Nancy Kaczynski to Wed | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-01 | 1961-05-01 | https://www.nytimes.com/1961/05/01/archives/papercraft-eyes-dublin-unit.html | Papercraft Eyes Dublin Unit | True | | 1989-02-21 | RE0000424191 | RE0000424191 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/19-die-in-nightclub-fire.html | 19 Die in Nightclub Fire | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/more-tv-advertising-fcc-approval-of-longer-commercials-at-station.html | More TV Advertising F.C.C. Approval of Longer Commercials at Station Breaks Is Discussed | True | By Jack Gould | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/spellman-to-be-72-celebrates-birthday-early-at-school-for.html | SPELLMAN TO BE 72; Celebrates Birthday Early at School for Delinquents | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hotel-chain-uses-new-lease-plan-it-buys-property-and-rents-it-to.html | HOTEL CHAIN USES NEW LEASE PLAN; It Buys Property and Rents It to Guarantee Income | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/exgov-milliken-of-maine-was-83-g-o-p-executive-1620-dies-film.html | EX-GOV. MILLIKEN OF MAINE WAS 83; G. O. P. Executive, '16-20 Dies -- Film Industry Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/amateurpro-won-by-mgovencis-pair-posts-66-at-brookville-mrs.html | AMATEUR-PRO WON BY M'GOVERN-CICI; Pair Posts 66 at Brookville -- Mrs. Choate Scores | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/parts-of-2-schools-shut-in-fire-drive.html | PARTS OF 2 SCHOOLS SHUT IN FIRE DRIVE | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/britain-defends-cunard-subsidy-for-a-successor-to-queen-mary.html | Britain Defends Cunard Subsidy For a Successor to Queen Mary | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/singers-vie-here-at-may-day-rally-tune-of-leftists-answered-by-baaa.html | SINGERS VIE HERE AT MAY DAY RALLY; Tune of Leftists Answered by 'Baaa, Baaa, Baaa' | True | By David Anderson | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/wagner-is-urged-by-trussell-to-close-hospital-at-fordham.html | Wagner Is Urged by Trussell To Close Hospital at Fordham | True | By Lawrence O'Kane | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/maccagli-pitches-shutout.html | Maccagli Pitches Shutout | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kings-point-opens-memorial-chapel.html | KINGS POINT OPENS MEMORIAL CHAPEL | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nyack-ny-utility-increased-profits-for-first-quarter.html | Nyack, N.Y., Utility Increased Profits For First Quarter | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/phone-display-opens-a-t-exhibiting-latest-bell-system-products.html | PHONE DISPLAY OPENS; A.T. & T. Exhibiting Latest Bell System Products | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/anne-frank-center-is-opened.html | Anne Frank Center Is Opened | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/antipest-parley-on-today.html | Anti-Pest Parley on Today | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/oil-man-on-white-motor-board.html | Oil Man on White Motor Board | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/court-rules-for-alaska.html | Court Rules for Alaska | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stith-is-stricken-by-tuberculosis-allamerican-to-be-confined-in.html | STITH IS STRICKEN BY TUBERCULOSIS; All-American to Be Confined in Sanitarium 'Indefinitely' | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/eisenhower-disapproves-of-a-witch-hunt-on-cuba-eisenhower-asks.html | Eisenhower Disapproves Of a 'Witch Hunt' on Cuba; EISENHOWER ASKS 'WITCH-HUNT' BAN | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/holmberg-is-victor-zambon-beaten-64-62-by-american-in-naples-tennis.html | HOLMBERG IS VICTOR; Zambon Beaten, 6-4, 6-2, by American in Naples Tennis | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tv-all-summer-long-robert-andersons-drama-with-keir-dullea-ends.html | TV: 'All Summer Long'; Robert Anderson's Drama, With Keir Dullea, Ends 'Play of Week' Season | True | JOHN P. SHANLEY. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/patterson-receives-600000-in-offers.html | PATTERSON RECEIVES $600,000 IN OFFERS | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/187000000-deal-signed-by-twa-boeing-order-calls-for-30-more-jet.html | $187,000,000 DEAL SIGNED BY T.W.A.; Boeing Order Calls for 30 More Jet Transports | True | By Edward A. Morrow | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/drive-to-curb-park-vandalism-opened-by-citizens-and-the-city.html | Drive to Curb Park Vandalism Opened by Citizens and the City | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/udall-the-democrats-art-lover-is-hatchet-man-to-republicans.html | Udall, the Democrats' Art Lover, Is 'Hatchet Man' to Republicans; Interior Secretary Building Contradictory Reputations in Political Circles | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/britons-flock-to-betting-shops-with-legal-offtrack-wagers.html | Britons Flock to Betting Shops With Legal Off-Track Wagers; Bookmakers Open New Establishments at 7:30 A.M. -- Government Gets New Revenue From Service to 'Punters' | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-space-flight-scheduled-today-astronaut-is-ready-us-space-flight.html | U.S. Space Flight Scheduled Today; Astronaut Is Ready; U.S. SPACE FLIGHT EXPECTED TODAY | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/contract-bridge-unusual-defense-bid-offers-more-to-ponder-if-other.html | Contract Bridge; Unusual Defense Bid Offers More to Ponder if Other Possibilities Are Considered | True | By Albert H. Morehead | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ray-stone.html | Ray -- Stone | True | Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/wamsutta-names-officer.html | Wamsutta Names Officer | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nkrumah-takes-over-assumes-absolute-control-of-ghana-party-and.html | NKRUMAH TAKES OVER; Assumes Absolute Control of Ghana Party and Regime | True | Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/designers-create-rooms-with-celebrities-in-mind.html | Designers Create Rooms With Celebrities in Mind | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/all-way-home-pulitzer-play-novel-is-to-kill-a-mockingbird-mosel.html | 'All Way Home' Pulitzer Play; Novel Is 'To Kill a Mockingbird'; MOSEL PLAY WINS A PULITZER PRIZE | True | By Philip Benjamin | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/soviet-silent-on-powers-a-year-after-u2-flight.html | Soviet Silent on Powers A Year After U-2 Flight | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/5story-building-bought-in-bronx-sheridan-avenue-property-has-52.html | 5-STORY BUILDING BOUGHT IN BRONX; Sheridan Avenue Property Has 52 Flats and Stores | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/housing-agencies-plan-financing-120-authorities-to-offer-164349000.html | HOUSING AGENCIES PLAN FINANCING; 120 Authorities to Offer $164,349,000 of Notes | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/eichmann-accused-in-hanging-of-seven-eichmann-trial-ousts-spectator.html | Eichmann Accused In Hanging of Seven; EICHMANN TRIAL OUSTS SPECTATOR | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/2600-in-jersey-quit-gm-plant-a-2d-time.html | 2,600 IN JERSEY QUIT G.M. PLANT A 2D TIME | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/jordan-holds-dead-sea-scrolls.html | Jordan Holds Dead Sea Scrolls | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/witness-on-molina-said-to-be-in-cuba-accused-of-lying.html | Witness on Molina Said to Be in Cuba; Accused of Lying | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/quoddy-power-plan-is-held-unfeasible.html | QUODDY POWER PLAN IS HELD UNFEASIBLE | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bourguiba-in-canada-tunisian-president-will-visit-washington-next.html | BOURGUIBA IN CANADA; Tunisian President Will Visit Washington Next | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/defining-standard-housing.html | Defining 'Standard' Housing | True | ROBERT MARTIN DAVIS. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/high-court-rebuffs-alabamans-on-surrender-of-voting-records.html | High Court Rebuffs Alabamans On Surrender of Voting Records | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-jack-l-voss.html | DR. JACK L. VOSS | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/in-the-nation-practicing-candor-as-well-as-preaching-it.html | In The Nation; Practicing Candor as Well as Preaching It | True | By Arthur Krock | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/aiding-maternity-center-benefit.html | Aiding Maternity Center Benefit | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/consumer-aid-urged-union-calls-for-white-house-counsel-to-guard.html | CONSUMER AID URGED; Union Calls for White House Counsel to Guard Interests | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rider-gets-8-runs-in-5th.html | Rider Gets 8 Runs in 5th | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/daniel-scarritt.html | DANIEL SCARRITT | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/airline-system-offering-rights-national-stockholders-may-buy-new.html | AIRLINE SYSTEM OFFERING RIGHTS; National Stockholders May Buy New Debentures | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/food-to-congo-slowed-tribal-fights-jeopardize-aid-in-kasai-famine.html | FOOD TO CONGO SLOWED; Tribal Fights Jeopardize Aid in Kasai Famine Area | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/big-gains-scored-by-wool-futures-new-highs-set-by-forward-contracts.html | BIG GAINS SCORED BY WOOL FUTURES; New Highs Set by Forward Contracts -- Rubber Up | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/sports-of-the-times-the-gold-dust-twins.html | Sports of The Times; The Gold Dust Twins | True | By Arthur Daley | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/general-yancey-promoted.html | General Yancey Promoted | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rockefeller-hails-peace-scientists.html | Rockefeller Hails Peace Scientists | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-george-matheke-an-obstetrician-51.html | DR. GEORGE MATHEKE, AN OBSTETRICIAN, 51 | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/london-in-dock-plea-hare-asks-strikers-to-return-500-join-walkout.html | LONDON IN DOCK PLEA; Hare Asks Strikers to Return -- 500 Join Walkout | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rates-on-shortterm-us-bills-climbed-from-weekago-levels.html | Rates on Short-Term U.S. Bills Climbed From Week-Ago Levels | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/steel-production-at-12month-high-output-rate-soared-to-64-of.html | STEEL PRODUCTION AT 12-MONTH HIGH; Output Rate Soared to 64% of Estimated Capacity Last Week From 61 ALL MAJOR AREAS GAIN Bethlehem Relights Units Idle Almost a Year at Lackawanna Plant | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-is-concerned-by-paris-rumors-renews-denial-that-agents-supported.html | U.S. IS CONCERNED BY PARIS RUMORS; Renews Denial That Agents Supported Algiers Revolt | True | By Wallace Carroll Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/lutherans-vote-to-merge.html | Lutherans Vote to Merge | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/president-greets-wartime-rescuer.html | PRESIDENT GREETS WARTIME RESCUER | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/fourandtwenty-heads-field-of-ten-for-37th-derby-trial-today-longden.html | Four-and-Twenty Heads Field of Ten for 37th Derby Trial Today; LONGDEN TO PILOT COLT IN MILE RACE Four-and-Twenty Likely to Be Tested Most Severely at Louisville by Crozier | True | By Joseph C. Nichols Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/vote-in-house-backs-legal-50star-flag.html | VOTE IN HOUSE BACKS LEGAL, 50-STAR FLAG | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stocks-gyrate-in-sydney.html | Stocks Gyrate in Sydney | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/commodities-index-off-average-dipped-to-869-friday-from-872-on.html | COMMODITIES INDEX OFF; Average Dipped to 86.9 Friday From 87.2 on Thursday | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/magnolia-hawthorn-and-cherry-trees-brighten-city.html | Magnolia, Hawthorn and Cherry Trees Brighten City | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/economic-growth-urged-as-job-aid-advisory-panel-would-also-act-on.html | ECONOMIC GROWTH URGED AS JOB AID; Advisory Panel Would Also Act on Automation | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-milton-r-ross.html | DR. MILTON R. ROSS. | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bobbie-brooks-inc.html | Bobbie Brooks, Inc. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rate-is-figured-at-90-to-100-barrels-a-day-stocks-move-wildly-in.html | Rate Is Figured at 90 to 100 Barrels a Day — Stocks Move Wildly in Sydney | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/elizabeth-visits-vulcano.html | Elizabeth Visits Vulcano | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/supreme-court-acts-warily.html | Supreme Court Acts Warily | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/cameron-leaving-herald-tribune.html | CAMERON LEAVING HERALD TRIBUNE | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/5000-bowlers-ride-gravy-train-free-games-at-new-yonkers-alleys.html | 5,000 Bowlers Ride Gravy Train; Free Games at New Yonkers Alleys Attract Fans | True | By Gordon S. White Jr. Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/integration-plan-begins-in-atlanta.html | INTEGRATION PLAN BEGINS IN ATLANTA | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stadium-lists-brahms-krips-to-conduct-3-concerts-besides-beethoven.html | STADIUM LISTS BRAHMS; Krips to Conduct 3 Concerts Besides Beethoven Series | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/new-polaris-succeeds-longerrange-missile-passes-tests-on-1600mile.html | NEW POLARIS SUCCEEDS; Longer-Range Missile Passes Tests on 1,600-Mile Shot | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gen-snyder-wins-honor.html | Gen. Snyder Wins Honor | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/n-d-goldner-to-marry-miss-marjorie-meyer.html | N. D. Goldner to Marry Miss Marjorie Meyer | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/firecracker-hurts-boys-hand.html | Firecracker Hurts Boy's Hand | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stiff-penalties-asked-robert-kennedy-seeks-stern-handling-of-bomb.html | STIFF PENALTIES ASKED; Robert Kennedy Seeks Stern Handling of Bomb Hoaxes | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/critic-at-large-human-scale-is-urged-in-gauging-need-for-housing-in.html | Critic at Large; ' Human Scale' Is Urged in Gauging Need for Housing in Historic Brooklyn Heights | True | By Brooks Atkinson | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bernice-c-mkibbin.html | BERNICE C. M'KIBBIN | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/villanova-tops-penn-8-4.html | Villanova Tops Penn, 8 -4 | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/purcell-sherman.html | Purcell -- Sherman | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/the-recovering-economy.html | The Recovering Economy | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/man-killed-at-niagara-project.html | Man Killed at Niagara Project | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/frederick-bowers-dies-lyricist-singer-and-actor-had-roles-on.html | FREDERICK BOWERS DIES; Lyricist, Singer and Actor Had Roles on Broadway | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/thomas-c-cusack.html | THOMAS C. CUSACK | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stark-promises-to-back-wagner-in-charter-fight-reluctantly-supports.html | STARK PROMISES TO BACK WAGNER IN CHARTER FIGHT; Reluctantly Supports State Bill, but Hopes It Will Be Replaced as Illegal Wagner Gets Stark's Support In Charter-Revision Dispute | True | By Charles G. Bennett | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/could-not-rebel-nazi-victim-says-survivor-at-eichmann-trial-says.html | COULD NOT REBEL, NAZI VICTIM SAYS; Survivor at Eichmann Trial Says Guns Balked Revolt | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/college-proposed-in-north-yonkers-westchester-board-acts-to-get.html | COLLEGE PROPOSED IN NORTH YONKERS; Westchester Board Acts to Get State to Buy Site | True | By Merrill Folsom Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/london-market-turns-cautious-profit-taking-dock-strike-engender.html | LONDON MARKET TURNS CAUTIOUS; Profit Taking, Dock Strike Engender Hesitancy | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/strike-reports-confirmed.html | Strike Reports Confirmed | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/the-socialism-of-cuba.html | The 'Socialism' of Cuba | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tappan-gregory-dead-chicago-lawyer-74-had-led-american-bar.html | TAPPAN GREGORY DEAD; Chicago Lawyer, 74; Had Led American Bar Association. | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/labor-decision-stands-high-court-declines-review-in-oregon-press.html | LABOR DECISION STANDS; High Court Declines Review in Oregon Press Dispute | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pope-greets-workers-may-day-address-stresses-church-aid-to-humble.html | POPE GREETS WORKERS; May Day Address Stresses Church Aid to Humble | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dealing-with-the-communists.html | Dealing With the Communists | True | RICHARD A. DI LORETO. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/advertising-more-tv-commercials-loom.html | Advertising More TV Commercials Loom | True | By Robert Alden | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ritz-carlton-recalled-with-nostalgia-hotel-well-known-for-lavish.html | Ritz Carlton Recalled With Nostalgia; Hotel Well Known for Lavish Parties and Fine Food Louis Diat Was Chef Until Its Demise 10 Years Ago | True | By Craig Claiborne | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/some-oil-prices-cut-by-esso-standard.html | SOME OIL PRICES CUT BY ESSO STANDARD | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/seven-arts-films-vending-culture-stark-and-hyman-buy-sell-books.html | SEVEN ARTS FILMS VENDING CULTURE; Stark and Hyman Buy, Sell Books, Scripts and Plays | True | By Murray Schumach Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/blood-donations-up-over-march-figure.html | BLOOD DONATIONS UP OVER MARCH FIGURE | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/refrigeration-plant-is-sold-in-yonkers.html | Refrigeration Plant Is Sold in Yonkers | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tour-of-6-homes-in-westchester-to-aid-barnard-art-collections-will.html | Tour of 6 Homes In Westchester To Aid Barnard; Art Collections Will Be Displayed Saturday to Augment Scholarships | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pulitzer-awards.html | Pulitzer Awards | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kennedy-meets-press-friday.html | Kennedy Meets Press Friday | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hugh-a-lavery.html | HUGH A. LAVERY | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/anestis-fanos.html | ANESTIS FANOS | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/sale-in-philadelphia-crown-cork-gets-big-plant-in-2000000-deal.html | SALE IN PHILADELPHIA; Crown Cork Gets Big Plant in $2,000,000 Deal | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/a-network-of-charities.html | A Network of Charities | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bonds-prices-are-firm-for-primerisk-securities-new-flotations-hold.html | Bonds: Prices Are Firm for Prime-Risk Securities; NEW FLOTATIONS HOLD SPOTLIGHT Heavy Oversubscription Is Expected on Treasury's Refunding Issue | True | By Paul Heffernan | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/holy-cross-and-pratt-pick-coaches.html | Holy Cross and Pratt Pick Coaches | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/paris-rumors-on-cia-despite-firm-us-denials-speculation-persists.html | Paris Rumors on C.I.A.; Despite Firm U.S. Denials, Speculation Persists Agency Aided Algiers Revolt | True | By Thomas F. Brady Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/barbers-on-strike-16-shops-and-2-beauty-salons-are-closed-here.html | BARBERS ON STRIKE; 16 Shops and 2 Beauty Salons Are Closed Here | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-names-algeria-aide.html | U.S. Names Algeria Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/7200-payroll-stolen-printing-company-accountant-robbed-in-west-side.html | $7,200 PAYROLL STOLEN; Printing Company Accountant Robbed in West Side Alley | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nehru-advises-party-proposes-broader-leadership-for-indias.html | NEHRU ADVISES PARTY; Proposes Broader Leadership for India's Parliament | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/domestic-court-judge-sworn.html | Domestic Court Judge Sworn | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/seven-paulists-ordained.html | Seven Paulists Ordained | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stems-new-york-store-names-vice-president.html | Stern's New York Store Names Vice President | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/m-e-nichols-88-canadian-newsman.html | M. E. NICHOLS, 88, CANADIAN NEWSMAN | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gielgud-returns-to-coach-actors-director-keeps-his-eye-on-big-fish.html | GIELGUD RETURNS TO COACH ACTORS; Director Keeps His Eye on 'Big Fish, Little Fish' | True | By Louis Calta | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/martin-weiss-fiance-of-r-debora-roenthal.html | Martin Weiss Fiance Of R. Debora Roenthal | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/copper-producers-lift-prices-by-1-cent-to-30-cents-a-pound.html | Copper Producers Lift Prices By 1 Cent, to 30 Cents a Pound | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-urged-to-aid-day-care-centers-javits-cites-growing-force-of.html | U.S. URGED TO AID DAY-CARE CENTERS; Javits Cites Growing Force of Mothers in Industry | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-skaters-copy-russian-dancers-ice-stars-going-to-moscow-use.html | U.S. SKATERS COPY RUSSIAN DANCERS; Ice Stars Going to Moscow Use Moiseyev Ideas | True | By Kennett Love | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/confusion-in-court-but-warren-solves-problem-for-nyu-graduates.html | CONFUSION IN COURT; But Warren Solves Problem for N.Y.U. Graduates | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/surplus-us-food-to-be-distributed-to-city-poor-again.html | Surplus U.S. Food To Be Distributed To City Poor Again | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/jersey-is-upheld-in-tideland-suit-appellate-unit-rules-state-owns.html | JERSEY IS UPHELD IN TIDELAND SUIT; Appellate Unit Rules State Owns All Flooded Land -120,000 Acres at Stake THREAT TO LOCAL TAXES Counties and Municipalities Have Been Selling Such Acreage for Years | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ruling-on-tax-in-jersey.html | Ruling on Tax in Jersey | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/drugging-cases-still-unsolved-aqueduct-inquiry-continues.html | DRUGGING CASES STILL UNSOLVED; Aqueduct Inquiry Continues -- Nissequogue Is Victor | True | By William R. Conklin | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/a-rare-reptile-found-in-borneo-footlong-lizard-regarded-as-a.html | A RARE REPTILE FOUND IN BORNEO; Foot-Long Lizard Regarded as a 'Missing Link' | True | By John Hillaby Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nyac-crew-gets-up-at-dawn-and-wins-an-offdelayed-race.html | N.Y.A.C. Crew Gets Up at Dawn And Wins an Off-Delayed Race | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/senators-voice-fears.html | Senators Voice Fears | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/argentine-church-is-bombed.html | Argentine Church Is Bombed | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/home-loan-aide-sworn.html | Home Loan Aide Sworn | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/alvin-regensburg.html | ALVIN REGENSBURG | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/500000-acclaim-castro.html | 500,000 Acclaim Castro | True | By R. Hart Phillips Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/passenger-forces-airliner-in-florida-to-detour-to-cuba-airliner.html | Passenger Forces Airliner in Florida To Detour to Cuba; AIRLINER FORCED TO FLY TO HAVANA | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hepatitis-inquiry-shuts-clam-beds-inland-section-affected-by-jersey.html | HEPATITIS INQUIRY SHUTS CLAM BEDS; Inland Section Affected by Jersey Health Ruling - City Follows Lead | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ford-car-output-rose-last-month-other-major-makers-showed-dips-from.html | FORD CAR OUTPUT ROSE LAST MONTH; Other Major Makers Showed Dips From 1960 Levels | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/crippled-to-gain-at-brazilian-ball-may-10-at-brazilian-bull-may-10.html | Crippled to Gain At Brazilian Ball May 10 at Plaza; Motif of Fete Will Be Dom Pedro's Court in Rio of 1850 | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/furriers-in-controversy-over-blocking-of-coats.html | Furriers in Controversy Over Blocking of Coats | True | By Charlotte Curtis | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/east-orange-resuming-summonses-on-books.html | East Orange Resuming Summonses on Books | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hussein-to-wed-nonarab-girl-fiancee-reported-to-be-british.html | Hussein to Wed Non-Arab Girl; Fiancee Reported to Be British; ' Loneliness Burned Within Me,' Jordan's Monarch Tells People in Explaining His Engagement to a Commoner | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bulgaria-tops-israel-4842.html | Bulgaria Tops Israel, 48-42 | | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/2-companies-urge-joint-space-work.html | 2 COMPANIES URGE JOINT SPACE WORK | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/an-expert-on-jobless-william-loren-batt-jr.html | An Expert on Jobless; William Loren Batt Jr. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/commission-submits-report.html | Commission Submits Report | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/sidelights-companies-raise-outlays-abroad.html | Sidelights; Companies Raise Outlays Abroad | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/conferees-vote-pay-compromise-coverage-reduced-in-bid-for-southern.html | CONFEREES VOTE PAY COMPROMISE; Coverage Reduced in Bid for Southern Aid in House | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dentist-takes-new-post-here.html | Dentist Takes New Post Here | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/orders-are-climbing-gradually-us-steel-corp-meeting-is-told.html | Orders Are Climbing Gradually, U.S. Steel Corp. Meeting Is Told | True | By Peter Bart Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pulitzer-drama-almost-closed-trucks-arrived-for-sets-3-days-after.html | PULITZER DRAMA ALMOST CLOSED; Trucks Arrived for Sets 3 Days After Opening | True | BY Milton Esterow | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/meyner-names-negro-as-judge-of-states-second-highest-court.html | Meyner Names Negro as Judge Of State's Second Highest Court | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/france-accuses-another-officer-says-nicot-helped-2-revolt-leaders.html | FRANCE ACCUSES ANOTHER OFFICER; Says Nicot Helped 2 Revolt Leaders Go to Algeria | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/luxembourg-prince-to-share-rule.html | Luxembourg Prince to Share Rule | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/scandinavia-puts-plaids-in-the-swim.html | Scandinavia Puts Plaids In the Swim | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/15000-children-cheer-their-host-the-circus.html | 15,000 Children Cheer Their Host: The Circus | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/farmer-union-backs-kennedys-program.html | FARMER UNION BACKS KENNEDY'S PROGRAM | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/suffolk-downs-bettor-wins-25416-for-2.html | Suffolk Downs Bettor Wins $25,416 for $2 | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/film-on-medicine-in-britain-listed-effects-of-socialization-to-bc.html | FILM ON MEDICINE IN BRITAIN LISTED; Effects of Socialization to Be Discussed on WNTA | True | By Val Adams | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/data-are-filed-for-new-issues-4-concerns-register-varied-offerings.html | DATA ARE FILED FOR NEW ISSUES; 4 Concerns Register Varied Offerings With S.E.C. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/albany-strike-hits-construction-work.html | ALBANY STRIKE HITS CONSTRUCTION WORK | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/times-suit-postponed-alabama-libel-action-awaits-federal-court.html | TIMES SUIT POSTPONED; Alabama Libel Action Awaits Federal Court Ruling | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/census-chief-approved-senate-backs-scammon-and-affirms-postal-aide.html | CENSUS CHIEF APPROVED; Senate Backs Scammon and Affirms Postal Aide | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/universal-match-closer-to-merger-plan-backed-by-top-group-and-at.html | UNIVERSAL MATCH CLOSER TO MERGER; Plan Backed by Top Group and at Universal Controls | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/pickett-defeats-morris-on-points-white-plains-middleweight-easy.html | PICKETT DEFEATS MORRIS ON POINTS; White Plains Middleweight Easy Victor at St. Nicks | True | By William J. Briordy | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/strike-of-200-shuts-vim-appliance-chain.html | STRIKE OF 200 SHUTS VIM APPLIANCE CHAIN | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/yugoslavs-march-in-rain.html | Yugoslavs March in Rain | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/meany-exhorts-europe-radio-carries-his-call-for-freedom-to-red.html | MEANY EXHORTS EUROPE; Radio Carries His Call for Freedom to Red Lands | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-studying-bid-to-un-to-station-watchers-in-laos-kennedy-said-to.html | U.S. STUDYING BID TO U.N. TO STATION WATCHERS IN LAOS; Kennedy Said to Weigh Step at Meeting With Aides -- Decision Expected Soon ASIA CRISIS AGAIN TOPIC Plan Calls for 'Presence' of World Body's Aides Until Neutral Regime Is Set Up U.S. STUDYING BID TO U.N. ON LAOS | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/stocks-edge-up-trading-listless-average-rises-030-point-volume.html | STOCKS EDGE UP; TRADING LISTLESS; Average Rises 0.30 Point -- Volume About Unchanged at 3,710,000 Shares CAUTION IS WATCHWORD Investors Await Events in Laos -- Aircraft-Missile Group Shows Gains STOCKS EDGE UP; TRADING LISTLESS | True | By Richard Rutter | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/builders-to-start-li-store-center.html | BUILDERS TO START L.I. STORE CENTER | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/arts-institute-elects-six-foreign-creative-artists-named-honorary.html | ARTS INSTITUTE ELECTS; Six Foreign Creative Artists Named Honorary Members | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/saint-joan-listed-at-nyu.html | 'Saint Joan' Listed at N.Y.U. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/britain-and-us-at-odds-on-laos-disagree-on-how-long-they-can-defer.html | BRITAIN AND U.S. AT ODDS ON LAOS; Disagree on How Long They Can Defer Military Steps | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/church-demands-proof-in-charges-presbyterians-acton-linking-clerics.html | CHURCH DEMANDS PROOF IN CHARGES; Presbyterians Acton Linking Clerics to Communism | True | By John Wicklein Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/late-sales-pare-grains-advances-new-crop-soybeans-decline-may-wheat.html | LATE SALES PARE GRAINS' ADVANCES; New Crop Soybeans Decline -- May Wheat Is Strong | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/navy-convoy-sails-delivering-floating-dry-dock-to-base-at-holy-loch.html | NAVY CONVOY SAILS; Delivering Floating Dry dock to Base at Holy Loch | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/vietnam-opens-usaid-road.html | Vietnam Opens U.S.-Aid Road | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kasavubu-delays-moving-tshombe-katanga-leader-held-under-guard-at.html | KASAVUBU DELAYS MOVING TSHOMBE; Katanga Leader Held Under Guard at Coquilhatville | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/one-in-family-escaped-jersey-man-tells-of-digging-his-grave-for.html | ONE IN FAMILY ESCAPED; Jersey Man Tells of Digging His Grave for Nazis | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/president-signs-bill-to-increase-needyarea-jobs-butt-pennsylvanias.html | PRESIDENT SIGNS BILL TO INCREASE NEEDY-AREA JOBS; Butt, Pennsylvania's Labor Secretary, to Head Project Costing $394,000,000 A BIPARTISAN CEREMONY 110 Communities Could Get Funds -- Measure Fulfills Major Campaign Pledge PRESIDENT SIGNS BILL TO SPUR JOBS | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/military-curbs-use-of-red-inquiry-film.html | MILITARY CURBS USE OF RED INQUIRY FILM | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kennedy-to-get-degree.html | Kennedy to Get Degree | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/career-man-gets-no-2-borough-post.html | Career Man Gets No. 2 Borough Post | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/seaboard-finance-president.html | Seaboard Finance President | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-ends-control-of-menominee-tribe.html | U.S. ENDS CONTROL OF MENOMINEE TRIBE | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/arbitrage-men-appointed.html | Arbitrage Men Appointed | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/outer-mongolias-status-recognition-opposed-as-leading-to-weakening.html | Outer Mongolia's Status; Recognition Opposed as Leading to Weakening of U.N. Charter | True | MARVIN LIEBMAN, Secretary, The Committee of One Million. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/masferrer-freed-in-bail-in-us-case.html | MASFERRER FREED IN BAIL IN U.S. CASE | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ayala-takes-tennis-final.html | Ayala Takes Tennis Final | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/new-corporation-counsel-sworn.html | New Corporation Counsel Sworn | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/columbia-nine-defeats-rutgers-as-bohaboy-savini-hit-triples-in.html | Columbia Nine Defeats Rutgers as Bohaboy, Savini Hit Triples in Fourth; MELTON WINS, 4-1, ON THREE-HITTER Columbia Hurler Takes 4th in Row in 6 1/2-Inning Game -- Iona Tops Seton Hall | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/nassau-gop-picks-carlino-as-leader.html | NASSAU G.O.P. PICKS CARLINO AS LEADER | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/title-chess-game-put-off.html | Title Chess Game Put Off | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/merger-is-planned-pacific-finance-in-offer-for-bankers-commercial.html | MERGER IS PLANNED; Pacific Finance in Offer for Bankers Commercial Stock | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/assembly-to-be-convened.html | Assembly to be Convened | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/frederick-austin-newsman-was-86-retired-telegraph-editor-of-thc.html | FREDERICK AUSTIN, NEWSMAN, WAS 86; Retired Telegraph Editor of The Times Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/executives-to-testify-7-from-westinghouse-called-by-pricefix.html | EXECUTIVES TO TESTIFY; 7 From Westinghouse Called by Price-Fix Inquiry | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/highway-week-proclaimed.html | Highway Week Proclaimed | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/100000-law-day-celebrations-take-place-throughout-nation.html | 100,000 Law Day Celebrations Take Place Throughout Nation | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/democrats-open-jersey-hearings-new-tax-among-proposals-given.html | DEMOCRATS OPEN JERSEY HEARINGS; New Tax Among Proposals Given Platform Group | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/birth-rate-up-in-february.html | Birth Rate Up in February | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/icc-to-guarantee-loan-to-lehigh-valley-road.html | I.C.C. to Guarantee Loan To Lehigh Valley Road | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/murder-case-starts-18yearold-boy-charged-in-slaying-of-yule-tree.html | MURDER CASE STARTS; 18-Year-Old Boy Charged in Slaying of Yule Tree Deliverer | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/monaco-beats-luxembourg.html | Monaco Beats Luxembourg | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/2-missing-in-boat-darien-youths-sought-after-capsized-craft-is.html | 2 MISSING IN BOAT; Darien Youths Sought After Capsized Craft Is Found | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/alleghany-meeting-is-recessed-outcome-of-contest-for-control-may-be.html | Alleghany Meeting Is Recessed; Outcome of Contest for Control May Be Known on Monday ALLEGHANY CORP. EXTENDS MEETING | True | By Robert E. Bedingfield Special To The New York Times | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/suit-challenges-albany-seating-says-state-deprives-cities-of-equal.html | SUIT CHALLENGES ALBANY SEATING; Says State Deprives Cities of Equal Representation | True | By Leo Egan | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/postal-rise-indicated-icc-gets-notice-of-plans-to-increase-rates.html | POSTAL RISE INDICATED; I.C.C. Gets Notice of Plans to Increase Rates | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/32-dairies-struck-mediators-striving-to-halt-niagara-area-walkout.html | 32 DAIRIES STRUCK; Mediators Striving to Halt Niagara Area Walkout | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hodges-leaves-for-europe.html | Hodges Leaves for Europe | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/yugoslavs-may-inherit-court-rules-on-pleas-of-kin-of-deceased.html | YUGOSLAVS MAY INHERIT; Court Rules on Pleas of Kin of Deceased Oregonians | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/morton-strauss.html | MORTON STRAUSS | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ground-is-broken-at-freedoms-site-valley-forge-center-will-be-free.html | GROUND IS BROKEN AT FREEDOMS SITE; Valley Forge Center Will Be Free Enterprise Showcase | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/utility-gets-niagara-power.html | Utility Gets Niagara Power | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gang-wars-upset-area-in-brooklyn-bedfordstuyvesant-tense-following.html | GANG WARS UPSET AREA IN BROOKLYN; Bedford - Stuyvesant Tense Following Two Slayings | True | By Alfred E. Clark | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/jensen-of-red-sox-says-hes-through.html | JENSEN OF RED SOX SAYS HE'S THROUGH | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/linda-schwers-will-be-married-to-oliver-dann-senior-at-wellesley-a.html | Linda Schwers Will Be Married To Oliver Dann; Senior at Wellesley and a Medical Student at Yale to Wed in July | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/economists-urge-priceindex-shift-would-have-it-measure-the-actual.html | ECONOMISTS URGE PRICE-INDEX SHIFT; Would Have It Measure the Actual Cost of Living | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/ouster-of-negro-stirs-labor-rift-aflcio-assailed-over-rights-aides.html | OUSTER OF NEGRO STIRS LABOR RIFT; A.F.L.-C.I.O. Assailed Over Rights Aide's Dismissal | True | By A.h. Raskin | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/victoria-witkowski-engaged-to-anthony-michael-durso.html | Victoria Witkowski Engaged To Anthony Michael Durso | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/conviction-upset-exclusion-of-negroes-from-alabama-juries-cited.html | CONVICTION UPSET; Exclusion of Negroes From Alabama Juries Cited | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hodges-tells-chamber-of-plan-to-support-investment-abroad-us-would.html | Hodges Tells Chamber of Plan To Support Investment Abroad; U.S. Would Guarantee Against Seizure by Under-Developed Nations in Move to Combat Communist Efforts | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/job-cuts-upheld-in-rail-mergers-high-court-backs-dismissals-if.html | JOB CUTS UPHELD IN RAIL MERGERS; High Court Backs Dismissals if Compensation Is Given | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/music-honor-to-a-modern-master-works-by-varese-are-played-at-town.html | Music: Honor to a Modern Master; Works by Varese Are Played at Town Hall Nocturnal' Receives World Premiere | True | By Ross Parmenter | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/wood-field-and-stream-plan-for-canoeists-at-war-with-trout.html | Wood, Field and Stream; Plan for Canoeists 'at War' With Trout Fishermen Is Simple: Join 'Em | True | By John W. Randolph | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/law-society-formed-ohio-state-man-heads-us-branch-of-world-body.html | LAW SOCIETY FORMED; Ohio State Man Heads U.S. Branch of World Body | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/cafe-bribes-laid-to-a-patrolman-he-is-suspended-murphy-in.html | CAFE BRIBES LAID TO A PATROLMAN; He Is Suspended Murphy in Coffeehouse Inquiry Murphy Suspends a Patrolman On Coffeehouse Bribe Charges | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tax-plans-effect-on-savers-noted-children-may-have-to-file-on.html | TAX PLAN'S EFFECT ON SAVERS NOTED; Children May Have to File on School Accounts TAX PLAN'S EFFECT ON SAVERS NOTED | True | By Albert L. Kraus Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/few-daubs-of-paint-cover-possible-slips.html | Few Daubs of Paint Cover Possible Slips | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/state-asks-passage-of-school-budgets-boards-meet-today.html | State Asks Passage Of School Budgets; Boards Meet Today | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/high-executive-chosen-at-clark-equipment-co.html | High Executive Chosen At Clark Equipment Co. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/fordham-beats-yale-61.html | Fordham Beats Yale, 6-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/soviet-strength-is-may-day-theme-rockets-and-gagarin-hailed-in-red.html | SOVIET STRENGTH IS MAY DAY THEME; Rockets and Gagarin Hailed in Red Square Parade | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-demands-plea-in-alien-smuggling.html | U.S. DEMANDS PLEA IN ALIEN SMUGGLING | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/12-flee-school-fire.html | 12 Flee School Fire | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/kerrmcgee-calls-a-preferred-issue.html | KERR-M'GEE CALLS A PREFERRED ISSUE | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/all-options-gain-on-cotton-board-futures-up-5-to-16-points-after.html | ALL OPTIONS GAIN ON COTTON BOARD; Futures Up 5 to 16 Points After Irregular Start | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/holdings-of-us-savings-bonds-are-at-a-peak-on-20th-birthday.html | Holdings of U.S. Savings Bonds Are at a Peak on 20th Birthday | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/clerical-strike-ties-up-big-liner-271-aboard-flandre-forced-to-do.html | CLERICAL STRIKE TIES UP BIG LINER; 271 Aboard Flandre Forced to Do Own Stevedoring | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/israeli-lighthouse-to-gain-tomorrow.html | Israeli Lighthouse To Gain Tomorrow | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hudson-vitamin-splits-stock.html | Hudson Vitamin Splits Stock | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/big-stores-here-show-sales-drop-survey-discloses-13-drop-in-april.html | BIG STORES HERE SHOW SALES DROP; Survey Discloses 13% Drop in April From '60 Level | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/daughter-to-mrs-halperin.html | Daughter to Mrs. Halperin | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/growth-of-pacifism-noted-propaganda-held-damaging-to-free-worlds.html | Growth of Pacifism Noted; Propaganda Held Damaging to Free World's Will to Resist | True | SIDNEY HOOK. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/banker-joins-board-of-crown-zellerbach.html | Banker Joins Board Of Crown Zellerbach | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/chinas-4-leaders-part-for-may-day.html | CHINA'S 4 LEADERS PART FOR MAY DAY | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/danes-here-end-strike.html | Danes Here End Strike | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/strike-grounds-nationals-runs-airline-cancels-all-flights-after.html | STRIKE GROUNDS NATIONAL'S RUNS; Airline Cancels All Flights After Machinists Walk Out | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-acts-to-stem-space-publicity-agency-chief-warns-public-of-a.html | U.S. ACTS TO STEM SPACE PUBLICITY; Agency Chief Warns Public of a Possible Failure | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/australias-streak-in-cricket-near-end.html | AUSTRALIA'S STREAK IN CRICKET NEAR END | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/minimum-wage-compromise.html | Minimum Wage Compromise | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/sheldon-brings-sunshine-to-yanks-impressive-debut-of-rookie-hurler.html | Sheldon Brings Sunshine to Yanks; Impressive Debut of Rookie Hurler Is Comfort to Houk Meanwhile, Back on the Field, Rain Puts Off Game | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/fund-drive-opens-goal-is-11000000-greater-new-york-success-vital-to.html | FUND DRIVE OPENS; GOAL IS $11,000,000; Greater New York Success Vital to City, Leader Says | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/twins-down-white-sox-on-gardners-double-with-two-out-in-last-of.html | Twins Down White Sox on Gardner's Double With Two Out in Last of Ninth; MOORE IS WINNER IN 6-TO-5 CONTEST Lemon Scores From First to Give Twins' Pitcher His Second Victory | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/president-welcomes-sulzberger-to-club.html | President Welcomes Sulzberger to 'Club' | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/profit-drop-shown-by-southern-pacific.html | PROFIT DROP SHOWN BY SOUTHERN PACIFIC | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/harriette-e-niese-dies-exbridge-writer-and-society-reporter-of.html | HARRIETTE E. NIESE DIES; Ex-Bridge Writer and Society Reporter of Jersey-Journal | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/us-sells-3-mares-for-amish-tax-debt.html | U.S. SELLS 3 MARES FOR AMISH TAX DEBT | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/hathaway-co-promotes-aide.html | Hathaway Co. Promotes Aide | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/train-derailed-in-west.html | Train Derailed in West | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/doctor-indicted-in-death-of-15-negligence-in-treatment-of-hepatitis.html | DOCTOR INDICTED IN DEATH OF 15; Negligence In Treatment of Hepatitis Charged | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/un-as-an-executive.html | U.N. as an Executive | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bristolmyers-co-raises-its-profits-earnings-for-quarter-of-63c-a.html | BRISTOL-MYERS CO. RAISES ITS PROFITS; Earnings for Quarter of 63c a Share Compared With 55c a Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/new-rinderpest-vaccine-may-save-africa-cattle.html | New Rinderpest Vaccine May Save Africa Cattle | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/bethlehem-retirement.html | Bethlehem Retirement | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/inquiry-chairmen-shifted-by-state-democrat-to-preside-while-city-is.html | INQUIRY CHAIRMEN SHIFTED BY STATE; Democrat to Preside While City Is Under Scrutiny | True | By Peter Kihss | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/researchers-cite-medicines-gains-atlantic-city-meeting-hears.html | RESEARCHERS CITE MEDICINE'S GAINS; Atlantic City Meeting Hears Reports on Advances in Wide Variety of Fields BLOOD PRESSURE CLUE Other Papers Include Data on Virus Disease, Muscular Dystrophy and Cancer RESEARCHERS CITE MEDICINE'S GAINS | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/dr-charles-mneely.html | DR. CHARLES M'NEELY | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gunman-makes-super-collect-rents-for-him.html | Gunman Makes 'Super' Collect Rents -- For Him | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/harry-f-mclean-is-dead-at-78-construction-leader-in-canada.html | Harry F. McLean Is Dead at 78; Construction Leader in Canada | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/banga-ties-in-soccer-11.html | Banga Ties in Soccer, 1-1 | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/george-von-elm-golfer-60-dead-defeated-bobby-jones-in-the-u-s.html | GEORGE VON ELM, GOLFER, 60, DEAD; Defeated Bobby Jones in the U. S. Amateur in 1926. | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/terrorists-kill-officer.html | Terrorists Kill Officer | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gas-union-to-halt-strike-in-brooklyn.html | GAS UNION TO HALT STRIKE IN BROOKLYN | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/rusk-bars-attack-by-us-on-cuba-tells-senate-group-kennedy-will-not.html | RUSK BARS ATTACK BY U.S. ON CUBA; Tells Senate Group Kennedy Will Not Intervene Unless Castro Starts Aggression RUSK BARS ATTACK BY U.S. ON CUBA | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/tax-on-dividends-queried.html | Tax on Dividends Queried | True | Lucy S.H. PUTNAM. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/racket-smashed-on-tip-to-mayor-note-to-special-postal-box-results.html | RACKET SMASHED ON TIP TO MAYOR; Note to Special Postal Box Results in Arrest of Nine as Policy Gamblers RACKET SMASHED ON TIP TO MAYOR | True | By Layhmond Robinson | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/mohawk-air-reports-gain.html | Mohawk Air Reports Gain | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/police-are-accused-in-students-arrest.html | POLICE ARE ACCUSED IN STUDENT'S ARREST | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/screen-misspent-youthful-braverythe-bridge-a-german-war-film.html | Screen: Misspent Youthful Bravery;'The Bridge,' a German War Film, Arrives Story of Last Futile Days Intensely Told | True | By Bosley Crowther | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/gas-project-proposed-transcontinental-would-make-field-storage.html | GAS PROJECT PROPOSED; Transcontinental Would Make Field Storage Facility | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/costa-rican-urges-end-of-nonintervention-rule.html | Costa Rican Urges End Of Nonintervention Rule | True | Special to The New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/painter-finds-an-art-to-living.html | Painter Finds an Art to Living | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/no-time-for-games-jittery-soccer-players-face-tank-guns-as-revolt.html | No Time for Games; Jittery Soccer Players Face Tank Guns as Revolt Disrupts French Contests | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/avisco-earnings-fell-in-quarter-net-of-39c-a-share-reported-at.html | AVISCO EARNINGS FELL IN QUARTER; Net of 39c a Share Reported at Meeting, Against 41c COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-02 | 1961-05-02 | https://www.nytimes.com/1961/05/02/archives/no-bargain-for-the-mayor.html | No Bargain for the Mayor | True | | 1989-02-21 | RE0000424190 | RE0000424190 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/zionist-criticizes-bengurion-for-declaration-on-us-jews-goldmann.html | Zionist Criticizes Ben-Gurion For Declaration on U.S. Jews; Goldmann Says Premier's Joint Action With the American Jewish Committee Complicates Achievement of Unity | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/conferees-agree-to-add-73-judges-senatehouse-compromise-opens-way.html | CONFEREES AGREE TO ADD 73 JUDGES; Senate-House Compromise Opens Way for Final Vote | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/czechs-beat-israeli-five.html | Czechs Beat Israeli Five | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/6th-annual-ball-for-heart-fund-held-at-waldorf-fete-a-salute-to.html | 6th Annual Ball For Heart Fund Held at Waldorf; Fete, 'A Salute to Latin America,' Has Envoys as Guests of Honor | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/tigers-vanquish-senators-6-to-3-cash-and-wood-lead-attack-indians.html | TIGERS VANQUISH SENATORS, 6 TO 3; Cash and Wood Lead Attack -- Indians in Front, 3-2 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/botanical-garden-fete-has-tickets-available.html | Botanical Garden Fete Has Tickets Available | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nancy-mae-woodbury-is-dead-aide-of-ritter-brothers-furs.html | Nancy Mae Woodbury Is Dead; Aide of Ritter Brothers Furs | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/navy-triumphs-82-victory-over-gettysburg-ties-academy-mark-of-16-in.html | NAVY TRIUMPHS, 8-2; Victory Over Gettysburg Ties Academy Mark of 16 in Row | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/hildreth-meiere-muralist-68-dies-painter-designed-bank-and-church.html | HILDRETH MEIERE, MURALIST, 68, DIES; Painter Designed Bank and Church Projects Here | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/houses-called-longlasting.html | Houses Called Long-Lasting | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/text-of-the-mayors-program.html | Text of the Mayor's Program | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/heads-journalist-unit-freedman-of-times-is-elected-by-columbia.html | HEADS JOURNALIST UNIT; Freedman of Times Is Elected by Columbia Alumni | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/the-un-and-kasavubu.html | The U.N. and Kasavubu | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/cleric-describes-angola-violence-missionary-says-portuguese-took.html | CLERIC DESCRIBES ANGOLA VIOLENCE; Missionary Says Portuguese Took Merciless Reprisals | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/koutzen-honored-at-concert-here-program-of-his-works-is-played-at.html | KOUTZEN HONORED AT CONCERT HERE; Program of His Works Is Played at Judson Hall | True | ROSS PARMENTER. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bell-alcott.html | Bell -- Alcott | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/4500-furloughed-in-airline-strike-no-talks-held-in-nationals.html | 4,500 FURLOUGHED IN AIRLINE STRIKE; No Talks Held in National's Dispute With Machinists | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ustinov-to-begin-billy-budd-film-will-adapt-produce-direct-and-act.html | USTINOV TO BEGIN 'BILLY BUDD' FILM; Will Adapt, Produce, Direct and Act in Movie in Spain | True | By Howard Thompson | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dc-smiths-jr-have-son.html | D.C. Smiths Jr. Have Son | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/goodyear-profits-fell-for-quarter-earnings-at-45c-a-share-against.html | GOODYEAR PROFITS FELL FOR QUARTER; Earnings at 45c a Share Against 50c Last Year | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sinclair-oil-profit-climbed-by-273-for-first-quarter-sinclair-oil.html | Sinclair Oil Profit Climbed by 27.3% For First Quarter; SINCLAIR OIL CO. RAISES EARNINGS | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/niagara-mohawk-power.html | Niagara Mohawk Power | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/2-fetes-will-aid-hospital.html | 2 Fetes Will Aid Hospital | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/peace-corps-aid-welcomed.html | Peace Corps Aid Welcomed | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/activities-are-scheduled-for-children-girl-scouts-to-present-daisy.html | Activities Are Scheduled for Children; Girl Scouts to Present 'Daisy Days' Fete on Week-End Puppets, Musical Plays, Circus and Films Also Offered | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedys-hosts-to-senators.html | Kennedys Hosts to Senators | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/degree-from-oxford-in-connection-with-harvards-retreat-into-english.html | Degree From Oxford; In connection with Harvard's retreat into English and economy, your editorial of April 29 asserts that Oxford diplomas are in English. Since when? | True | D.W. BROGAN | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/6run-dodger-7th-tops-braves-119-5-walks-given-in-inning-reds-defeat.html | 6-RUN DODGER 7TH TOPS BRAVES, 11-9; 5 Walks Given in Inning -- Reds Defeat Phils, 3-2 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/adelaide-h-clayton.html | ADELAIDE H. CLAYTON | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/thai-premier-sees-soviet-envoy.html | Thai Premier Sees Soviet Envoy | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/chamber-backs-its-ethics-code-urges-business-men-to-obey-the.html | CHAMBER BACKS ITS ETHICS CODE; Urges Business Men to Obey the Antitrust Laws | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/europeans-close-ranks-in-algiers-arrests-and-search-for-arms.html | EUROPEANS CLOSE RANKS IN ALGIERS; Arrests and Search for Arms Heighten Resentment | True | By Thomas F. Brady Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/7th-ave-parcel-is-sold-by-bank-connected-buildings-at-24th-st-go-to.html | 7TH AVE. PARCEL IS SOLD BY BANK; Connected Buildings at 24th St. Go to Investor | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/singer-at-92-fete-for-grants-tomb-suggests-an-encore.html | Singer at 92 Fete For Grant's Tomb Suggests an Encore | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/school-lists-3-plays-neighborhood-playhouse-of-theatre-schedules.html | SCHOOL LISTS 3 PLAYS; Neighborhood Playhouse of Theatre Schedules Dramas | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/27-building-aides-face-city-charges-judge-asks-commissioner-to-act.html | 27 BUILDING AIDES FACE CITY CHARGES; Judge Asks Commissioner to Act in Graft Inquiry -- Inspector Suspended NO INDICTMENTS MADE Brooklyn Grand Jury Says It Lacks Sufficient Data for Criminal Cases | True | By James P. McCaffrey | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/patterson-fight-in-boston-denied-fugazy-says-mcneeley-is-not-in.html | PATTERSON FIGHT IN BOSTON DENIED; Fugazy Says McNeeley Is Not in Title Picture | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/allied-stores-expands-kansas-city-unit-to-be-first-in-new-almart.html | ALLIED STORES EXPANDS; Kansas City Unit to Be First in New Almart Division | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/italy-honors-school-head.html | Italy Honors School Head | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-briefed-on-test-ban-talk-security-chiefs-hear-us-negotiator.html | KENNEDY BRIEFED ON TEST BAN TALK; Security Chiefs Hear U.S. Negotiator -- Crisis in Laos Is Discussed Again KENNEDY BRIEFED ON TEST BAN TALK | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/udall-accused-of-seeking-party-aid-from-oil-man-udall-is-accused-on.html | Udall Accused of Seeking Party Aid From Oil Man; UDALL IS ACCUSED ON FUND RAISING | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dell-gains-in-naples-tennis.html | Dell Gains in Naples Tennis | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/venezuela-to-seek-joint-move-on-cuba.html | VENEZUELA TO SEEK JOINT MOVE ON CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/brody-shiff.html | Brody -- Shiff | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/king-arthur-exhibition-opens.html | King Arthur Exhibition Opens | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/saturn-contract-is-awarded.html | Saturn Contract Is Awarded | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/australians-draw-in-cricket-match.html | AUSTRALIANS DRAW IN CRICKET MATCH | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/college-program-will-leave-n-continental-classroom-to-end-morning.html | COLLEGE PROGRAM WILL LEAVE N.B.C.; ' Continental Classroom' to End Morning Telecasts | True | By Richard F. Shepard | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-court-outlines-new-insanity-rule.html | U.S. COURT OUTLINES NEW INSANITY RULE | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/296-pupils-to-shift-city-allows-them-to-attend-lesssegregated.html | 296 PUPILS TO SHIFT; City Allows Them to Attend Less-Segregated Schools | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/the-tide-of-history.html | The Tide of History | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/atomic-submarine-sails.html | Atomic Submarine Sails | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/union-men-decry-missile-strikes-canaveral-labor-leaders-say-they.html | UNION MEN DECRY MISSILE STRIKES; Canaveral Labor Leaders Say They Were Defied | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/honor-to-hammerstein-widow-to-unveil-plaque-at-cathedral-in-london.html | HONOR TO HAMMERSTEIN; Widow to Unveil Plaque at Cathedral in London | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/plunge-kills-designer-industrial-specialist-58-dies-after-dispute.html | PLUNGE KILLS DESIGNER; Industrial Specialist, 58, Dies After Dispute With Wife | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/big-development-in-stamford-sold.html | BIG DEVELOPMENT IN STAMFORD SOLD | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mrs-h-a-jackson-exgolf-champion.html | MRS. H. A. JACKSON, EX-GOLF CHAMPION | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/domestic-sugar-climbs-sharply-prices-rise-6-to-7-points-in-heavy.html | DOMESTIC SUGAR CLIMBS SHARPLY; Prices Rise 6 to 7 Points in Heavy Trading Session | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/soccer-team-due-here-today.html | Soccer Team Due Here Today | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/70000-in-warsaw-watch-bike-race-polands-premier-sporting-event.html | 70,000 IN WARSAW WATCH BIKE RACE; Poland's Premier Sporting Event Draws Entry of 90 | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mrs-gaston-3d-has-child.html | Mrs. Gaston 3d Has Child | True | Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/montreal-salutes-new-ocean-empress.html | MONTREAL SALUTES NEW OCEAN EMPRESS | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/stocks-advance-as-volume-rises-undercurrent-of-caution-continues.html | STOCKS ADVANCE AS VOLUME RISES; Undercurrent of Caution Continues -- Combined Average Adds 2.22 VOLUME IS AT 4,110,000 Aircraft-Missile Shares, Specialized Electronics and Drugs Strongest STOCKS ADVANCE AS VOLUME RISES | True | By Richard Rutter | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/british-reject-death-ban-bill.html | British Reject Death Ban Bill | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/soybeans-higher-in-slack-trading-futures-rise-114-to-3-34c-grains.html | SOYBEANS HIGHER IN SLACK TRADING; Futures Rise 114 to 3 3/4C -- Grains Narrowly Mixed | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/scholarship-bill-urged.html | Scholarship Bill Urged | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/negro-pupils-apply-111-file-for-transfers-to-atlanta-white-schools.html | NEGRO PUPILS APPLY; 111 File for Transfers to Atlanta's White Schools | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/65-cafe-charges-keep-court-busy-60-coffeehouse-cases-over-permits.html | 65 CAFE CHARGES KEEP COURT BUSY; 60 Coffeehouse Cases Over Permits Put Off, but 5 Matters Are Settled POODLE AMONG ISSUES Dog Summons Is Dismissed but Cement in the Street Brings Fine of $10 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-basketball-teams-take-2-games-in-kiev.html | U.S. Basketball Teams Take 2 Games in Kiev | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/woman-guilty-in-heroin-case.html | Woman Guilty in Heroin Case | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/te-devlin-is-sworn-in-as-interim-councilman.html | T.E. Devlin Is Sworn In As Interim Councilman | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/cubans-back-at-guantanamo.html | Cubans Back at Guantanamo | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/truman-kelley-76-taught-at-harvard.html | TRUMAN KELLEY, 76, TAUGHT AT HARVARD | True | Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/italian-seeks-selling-ideas-in-new-york.html | Italian Seeks Selling Ideas In New York | True | By Marylin Bender | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/4000-auto-workers-back.html | 4,000 Auto Workers Back | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-pushes-equal-job-rights-urges-defense-companies-to-comply.html | KENNEDY PUSHES EQUAL JOB RIGHTS; Urges Defense Companies to Comply With Order | True | Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/free-tb-xrays.html | Free TB X-Rays | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/antiwestern-lies-assailed-by-bruce.html | ANTI-WESTERN LIES ASSAILED BY BRUCE | True | Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/itrade-fair-display-set.html | iTrade Fair Display Set | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/castro-may-pay-visit-hopes-to-travel-to-soviet-to-receive-lenin.html | CASTRO MAY PAY VISIT; Hopes to Travel to Soviet to Receive Lenin Prize | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/worthington-elects-officer.html | Worthington Elects Officer | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/city-traffic-safety-gains-for-4-months.html | CITY TRAFFIC SAFETY GAINS FOR 4 MONTHS | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/annapurna-climb-halted.html | Annapurna Climb Halted | True | Special To The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/electrolux-corporation-elects-new-president.html | Electrolux Corporation Elects New President | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/london-issues-dip-on-profit-taking-steel-and-some-engineering.html | LONDON ISSUES DIP ON PROFIT TAKING; Steel and Some Engineering Shares Resist Trend | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/church-upholds-death-sentence-southern-presbyterians-cite.html | CHURCH UPHOLDS DEATH SENTENCE; Southern Presbyterians Cite Provisions in Scripture | True | By John Wicklein Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/injunction-is-issued-delaware-valley-financial-cited-in-court.html | INJUNCTION IS ISSUED; Delaware Valley Financial Cited in Court Action | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-offers-textileaid-plan-hints-at-quotas-terms-7point-action.html | KENNEDY OFFERS TEXTILE-AID PLAN; HINTS AT QUOTAS; Terms 7-Point Action Vital to Economy -- Restriction on Imports Expected PRESIDENT OFFER TEXTILE AID PLAN | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/augustinians-order-priests-from-cuba.html | AUGUSTINIANS ORDER PRIESTS FROM CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/trade-talks-resume-britain-and-france-meet-on-common-market.html | TRADE TALKS RESUME; Britain and France Meet on Common Market Problems | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mosbacher-is-named-skipper-of-easterner.html | Mosbacher is Named Skipper of Easterner | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/paul-a-weber.html | PAUL A. WEBER | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/peiping-mission-in-nepal.html | Peiping Mission in Nepal | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/60-nations-speeding-trade-fair-exhibits.html | 60 NATIONS SPEEDING TRADE FAIR EXHIBITS | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/motorola.html | MOTOROLA | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/squeeze-play.html | Squeeze Play | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/charles-j-diou.html | CHARLES J. DIOU | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/william-a-morrell.html | WILLIAM A. MORRELL | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-statement-on-cuba.html | U.S. Statement on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/chris-von-saltza-wins-abroad.html | Chris von Saltza Wins Abroad | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/branch-rickey-gets-1961-mason-medal.html | BRANCH RICKEY GETS 1961 MASON MEDAL | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nkrumah-curtails-powers-of-2-aides.html | NKRUMAH CURTAILS POWERS OF 2 AIDES | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/donald-walton.html | DONALD WALTON | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/9-fillies-mares-race-here-today-calumet-pair-and-make-sail-21-for.html | 9 FILLIES, MARES RACE HERE TODAY; Calumet Pair and Make Sail 2-1 for Event at Aqueduct | True | By William R. Conklin | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/royal-insurance-maps-acquisition-british-company-would-buy-two.html | ROYAL INSURANCE MAPS ACQUISITION; British Company Would Buy Two Canadian Concerns | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/new-exhibit-open-at-indian-museum-precolumbian-relics-shown-include.html | NEW EXHIBIT OPEN AT INDIAN MUSEUM; Pre-Columbian Relics Shown Include Jade Work | True | By Sanka Knox | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rca-reports-drop-in-profit-device-to-explore-moon-shown-companies.html | R.C.A. Reports Drop in Profit; Device to Explore Moon Shown; COMPANIES HOLD ANNUAL MEETINGS | True | By Alfred R. Zipser | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/armco-to-refund-notes.html | Armco to Refund Notes | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/interamerican-challenge-program-for-joint-effort-to-raise-living.html | Inter-American Challenge; Program for Joint Effort to Raise Living Standards Backed | True | KENNETH HOLLAND | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/herrmann-schwartz.html | Herrmann -- Schwartz | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/seton-hall-picks-cocaptains.html | Seton Hall Picks Co-Captains | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/democrats-in-congress-oppose-kennedy-tax-plan-as-too-little.html | Democrats in Congress Oppose Kennedy Tax Plan as Too Little; Committee Terms Economic Program 'First Step' to Recovery G.O.P. Members Call Spending Useless | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nixon-would-curb-criticism-on-cuba.html | NIXON WOULD CURB CRITICISM ON CUBA | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/henry-kaiser-jr-industrialist-44-vice-president-director-of-kaiser.html | HENRY KAISER JR, INDUSTRIALIST, 44; Vice President, Director of Kaiser Industries, Dies | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/commodities-index-up-level-rose-05-from-friday-to-reach-874-monday.html | COMMODITIES INDEX UP; Level Rose 0.5 From Friday to Reach 87.4 Monday | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/udalls-brother-victor-in-arizona.html | UDALL'S BROTHER VICTOR IN ARIZONA | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/benefits-of-moving-sidewalks.html | Benefits of Moving Sidewalks | True | DAVID RAY | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fire-claims-4th-in-family-of-5.html | Fire Claims 4th in Family of 5 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/double-bill-at-the-lenox-hill.html | Double Bill at the Lenox Hill | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/contempt-terms-begin-2-enter-prison-for-refusing-to-answer-house.html | CONTEMPT TERMS BEGIN; 2 Enter Prison for Refusing to Answer House Group | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/no-sign-of-a-pact-in-french-line-office-walkout.html | No Sign of a Pact in French Line Office Walkout | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/testimony-ended-in-disk-jockey-suit.html | TESTIMONY ENDED IN DISK JOCKEY SUIT | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/astronauts-flight-delayed-by-weather-weather-delays-astronaut-shot.html | Astronaut's Flight Delayed by Weather; WEATHER DELAYS ASTRONAUT SHOT Astronaut and Alternate Stand By | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fpc-nominee-tells-of-his-police-record.html | F.P.C. NOMINEE TELLS OF HIS POLICE RECORD | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dr-joseph-proctor.html | DR. JOSEPH PROCTOR | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/strike-is-spreading-at-londons-docks.html | STRIKE IS SPREADING AT LONDON'S DOCKS | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/city-aide-heads-bronx-bar-group.html | City Aide Heads Bronx Bar Group | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/living-theatre-reaches-its-goal-troupe-gets-funds-for-tour-of.html | LIVING THEATRE REACHES ITS GOAL; Troupe Gets Funds for Tour of Europe After Auction | True | By Milton Esterow | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ballet-the-final-novelty-american-theatre-opens-last-week-at-the.html | Ballet: The Final Novelty; American Theatre Opens Last Week at the Broadway With Ross' 'Caprichos' | True | By John Martin | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mayor-sets-fight-to-alter-charter-and-curb-graft-attack-on-slums.html | MAYOR SETS FIGHT TO ALTER CHARTER AND CURB GRAFT; Attack on Slums Also Listed as Top Goal for 1961 -- 28 Objectives Cited BUILDING GAINS HAILED Wagner Disputes View That City Is Only For the Very Rich or Very Poor MAYOR SETS FIGHT TO ALTER CHARTER | True | By Charles G. Bennett | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mothers-day-gilt-shop-watches-childs-budget.html | Mother's Day Gilt Shop Watches Child's Budget | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/edward-bickle-71-canadian-financier.html | EDWARD BICKLE, 71, CANADIAN FINANCIER | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rh-macy-co-adds-3-to-board.html | R.H. Macy & Co. Adds 3 to Board | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/gimeno-defeats-gonzales.html | Gimeno Defeats Gonzales | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sports-of-the-times-in-the-bourbon-belt.html | Sports of The Times; In the Bourbon Belt | True | By Arthur Daley | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/six-ratify-latin-pact-only-paraguay-fails-to-act-on-commerce.html | SIX RATIFY LATIN PACT; Only Paraguay Fails to Act on Commerce Agreement | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/the-mayors-message.html | The Mayor's Message | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/syracuse-raises-its-tuition.html | Syracuse Raises Its Tuition | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/antibiotics-aid-honeybees.html | Antibiotics Aid Honeybees | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mrs-frederic-tansill.html | MRS. FREDERIC TANSILL | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-brands-cuba-communist-state-says-castro-outdoes-soviet-in.html | U.S. BRANDS CUBA COMMUNIST STATE; Says Castro Outdoes Soviet in Barring Vote -- Likens His Rallies to Hitler's U.S. TERMS CUBA COMMUNIST STATE | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bogusdisk-plot-is-smashed-here-undercover-police-agents-posed-as.html | BOGUS-DISK PLOT IS SMASHED HERE; Undercover Police Agents Posed as Conspirators | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fair-on-may-12-and-13-will-assist-bronxville-church.html | Fair on May 12 and 13 Will Assist Bronxville Church | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/new-york-leads-in-harbor-work-15year-study-shows-port-ahead-on.html | NEW YORK LEADS IN HARBOR WORK; 15-Year Study Shows Port Ahead on Money Spent | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/british-holdings-of-currency-and-gold-fell-again-in-april.html | British Holdings of Currency And Gold Fell Again in April | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/store-chain-fills-new-post.html | Store Chain Fills New Post | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/salinger-in-paris-confers-on-arrangements-for-kennedys-state-visit.html | SALINGER IN PARIS; Confers on Arrangements for Kennedy's State Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/anticastro-exiles-assail-each-other.html | ANTI-CASTRO EXILES ASSAIL EACH OTHER | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/high-school-gets-fire-ultimatum-faces-closing-today-unless-2.html | HIGH SCHOOL GETS FIRE ULTIMATUM; Faces Closing Today Unless 2 Violations Are Ended | True | By Leonard Buder | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/harlem-war-on-rats-mapped.html | Harlem War on Rats Mapped | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/threat-to-papers-charged.html | Threat to Papers Charged | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/canada-to-sell-china-362-million-in-grain-canada-agrees-to-sell-red.html | Canada to Sell China 362 Million in Grain; Canada Agrees to Sell Red China $362,000,000 Worth of Grain | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mayors-charter-unit-ignores-legal-test-and-sets-hearing-first.html | Mayor's Charter Unit Ignores Legal Test and Sets Hearing; First Public Session Is Scheduled for May 11 -- Commission Is Irked by Criticism That It Marks Time | True | By Layhmond Robinson | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/an-upstate-banker-aids-village-again-with-ibm-stock.html | An Upstate Banker Aids Village Again With I.B.M. Stock | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kean-will-open-at-the-broadway-musical-with-alfred-drake-to-have.html | 'KEAN' WILL OPEN AT THE BROADWAY; Musical With Alfred Drake to Have Premiere on Nov. 2 | True | By Sam Zolotow | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sidelights-alleghany-tellers-in-proxy-flood.html | Sidelights; Alleghany Tellers In Proxy Flood | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/martha-preston-engaged-to-wed-john-stearns-2d-alumna-of-mt-holyoke.html | Martha Preston Engaged to Wed John Stearns 2d; Alumna of Mt. Holyoke Fiancee of Former Princeton Student | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/pirates-6hitter-downs-cards-60-haddix-backed-by-3-double-plays.html | PIRATES' 6-HITTER DOWNS CARDS, 6-0; Haddix, Backed by 3 Double Plays, Gains First Victory | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/cubs-sink-giants-with-5hitter-94-cardwell-wins-with-help-of-grand.html | CUBS SINK GIANTS WITH 5-HITTER, 9-4; Cardwell Wins With Help of Grand Slam by Williams | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/interstate-stores.html | INTERSTATE STORES | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/stock-exchange-trading-in-april.html | Stock Exchange Trading in April | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/theatres-bid-city-end-5-tax-as-a-last-chance-of-survival-theatres.html | Theatres Bid City End 5% Tax As a 'Last Chance of Survival'; THEATRES BID CITY END 5% TICKET TAX | True | By Arthur Gelb | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/high-purity-metals-slated.html | High Purity Metals Slated | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ohio-sportsmans-will-filed.html | Ohio Sportsman's Will Filed | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/housepainting-ideas-contained-in-booklet.html | Housepainting Ideas Contained in Booklet | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/us-rejects-15-identical-bids-by-electric-equipment-makers-udall.html | U.S. Rejects 15 Identical Bids By Electric Equipment Makers; Udall 'Amazed' That Practice Continues -- Former G.E. Official Tells Senators of Price-Fixing in the Industry | True | By Felix Belair Jr. Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/horszowski-in-recital-pianist-plays-benefit-for-polish-mutual.html | HORSZOWSKI IN RECITAL; Pianist Plays Benefit for Polish Mutual Assistance | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/deficits-feared-by-senator-bush-kennedys-budgets-held-to-renew.html | DEFICITS FEARED BY SENATOR BUSH; Kennedy's Budgets Held to Renew Inflation Threat DEFICITS FEARED BY SENATOR BUSH | True | By Albert L. Kraus Special to the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/psc-job-changes-hands.html | P.S.C. Job Changes Hands | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/labor-from-mexico.html | Labor From Mexico | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/restitution-from-germany-asked.html | Restitution from Germany Asked | True | W. GUNTHER PLAUT | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/banners-of-hope.html | Banners of Hope | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/wagner-welcomes-trade-fair-to-city.html | WAGNER WELCOMES TRADE FAIR TO CITY | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/beetle-menace-cited.html | Beetle Menace Cited | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mdonnell-aircraft.html | M'DONNELL AIRCRAFT | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mrs-samuel-kaufman.html | MRS. SAMUEL KAUFMAN | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/lockheed-aircraft.html | LOCKHEED AIRCRAFT | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/grand-duke-in-waiting-jean-benoit-marc-daviano.html | Grand Duke in Waiting, Jean Benoit Marc d'Aviano | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/schoolfund-bill-wins-senate-test-kennedy-plan-is-backed-by.html | SCHOOL-FUND BILL WINS SENATE TEST; Kennedy Plan Is Backed by Subcommittee as Leaders Push for Early Passage SCHOOL-FUND BILL WINS SENATE TEST | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dr-john-a-f-gregg.html | DR. JOHN A. F. GREGG | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sonya-klopfer-skater-is-engaged-to-marry.html | Sonya Klopfer, Skater, Is Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/2-safe-in-b47-crash-2-are-missing-as-jet-bomber-falls-in-wisconsin.html | 2 SAFE IN B-47 CRASH; 2 Are Missing as Jet Bomber Falls in Wisconsin Woods | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/man-80-killed-by-truck.html | Man, 80, Killed by Truck | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/gop-chiefs-back-bipartisan-stand-but-dirksen-and-halleck-toss-barbs.html | G.O.P CHIEFS BACK BIPARTISAN STAND; But Dirksen and Halleck Toss Barbs at Kennedy | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/denny-team-close-to-perfect-score-with-saab-in-rally.html | Denny Team Close To Perfect Score With Saab in Rally | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/jensen-makes-apology-red-sox-hope-hell-return-he-insists-hes.html | JENSEN MAKES APOLOGY; Red Sox Hope He'll Return, He Insists He's Through | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rebel-aide-scores-us.html | Rebel Aide Scores U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/sedition-charges-dropped-by-us-action-ends-prosecution-of-powells.html | SEDITION CHARGES DROPPED BY U.S.; Action Ends Prosecution of Powells and Schuman | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/helen-l-warner-is-engaged-to-raymond-c-koernig-jr.html | Helen L. Warner Is Engaged To Raymond C. Koernig Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/pulitzer-board-elects-mcgill-and-brown-3d-named-advisers-on-prizes.html | PULITZER BOARD ELECTS; McGill and Brown 3d Named Advisers on Prizes | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rioting-at-harvard-conduct-of-students-demanding-latin-on-diplomas.html | Rioting at Harvard; Conduct of Students Demanding Latin on Diplomas Criticized | True | THOMAS CLARK POLLOCK, Dean, Washington Square College of Arts and Science, New York University. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/tshombe-held-at-talk-site.html | Tshombe Held at Talk Site | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/defense-producers-accused-as-trust.html | DEFENSE PRODUCERS ACCUSED AS TRUST | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/food-news-travelogue-with-taste.html | Food News: Travelogue With Taste | True | By Nan Ickeringill | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/title-taken-here-to-a-skyscraper-syndicate-gets-34-stories-and.html | TITLE TAKEN HERE TO A SKYSCRAPER; Syndicate Gets 34 Stories at Broadway and 39th St. | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/japanese-utility-marketing-bonds-phone-obligations-on-sale.html | JAPANESE UTILITY MARKETING BONDS; Phone Obligations on Sale -- Norwegian Issue Set | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennecott-holds-a-lively-meeting-new-president-encounters-sharp.html | KENNECOTT HOLDS A LIVELY MEETING; New President Encounters Sharp Questioning and Then a Big Ovation PROFITS OFF IN QUARTER Weakness in Copper Price Is Cited -- Rise Announced After the Session | True | By Peter Bart | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/rockefeller-sees-tax-load-on-rich-defends-program-against-levitts.html | ROCKEFELLER SEES TAX LOAD ON 'RICH'; Defends Program Against Levitt's Accusations | True | By Peter Kihss | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/curtis-roosevelt-weds-jeanette-schlottmann.html | Curtis Roosevelt Weds Jeanette Schlottmann | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/styles-for-summer-fit-the-full-figure.html | Styles for Summer Fit the Full Figure | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/isaacs-aide-endorsed-gop-unit-backs-kupferman-for-borough-president.html | ISAACS AIDE ENDORSED; G.O.P. Unit Backs Kupferman for Borough President | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/financier-admits-guilt-figure-in-gypsum-stock-case-faces-prison-for.html | FINANCIER ADMITS GUILT; Figure in Gypsum Stock Case Faces Prison for Perjury | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/william-e-l-lush.html | WILLIAM E. L. LUSH | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/big-seato-forces-assault-borneo-6000-troops-land-in-jungle-area-in.html | BIG SEATO FORCES 'ASSAULT' BORNEO; 6,000 Troops Land in Jungle Area in Display of Power | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/orioles-triumph-76-gentiles-home-run-in-9th-wins-at-los-angeles.html | ORIOLES TRIUMPH, 7-6; Gentile's Home Run in 9th Wins at Los Angeles | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/james-noble-tilley.html | JAMES NOBLE TILLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/new-us-envoy-in-mexico.html | New U.S. Envoy in Mexico | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/commercial-credit-co-companies-issue-earnings-figures.html | COMMERCIAL CREDIT CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/flights-to-cuba-halt-us-bars-trips-after-shift-in-routes-by-havana.html | FLIGHTS TO CUBA HALT; U.S. Bars Trips After Shift in Routes by Havana | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/robinson-of-cocacola-retires-talley-will-take-chairmanship.html | Robinson of Coca-Cola Retires; Talley Will Take Chairmanship | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/syria-invaded-by-locusts.html | Syria Invaded by Locusts | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kl-isaacson-newmont-board.html | K.L. Isaacson Newmont Board | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/eichmann-meets-2-court-rebuffs-objection-on-testimony-fails.html | EICHMANN MEETS 2 COURT REBUFFS; Objection on Testimony Fails -- Immunity for 4 Refused | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/space-publicity-held-inevitable-congressmen-term-open-policy-point.html | SPACE PUBLICITY HELD INEVITABLE; Congressmen Term Open Policy Point of Strength | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/park-sites-urged-for-white-plains-52-acres-are-needed-at-once.html | PARK SITES URGED FOR WHITE PLAINS; 52 Acres Are Needed at Once Because of Population Gain, County Reports | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fighting-in-laos-halts-in-key-area-after-truce-move-rebels-suspend.html | FIGHTING IN LAOS HALTS IN KEY AREA AFTER TRUCE MOVE; Rebels Suspend Hostilities in Vang Vieng Sector and Agree to New Meeting FULL CEASE-FIRE ASKED Pathet Lao Radio Said to Call for End of Conflict Today -- Most of Nation Quiet WARFARE IN LAOS HALTS IN KEY AREA Cease-Fire in Effect on a Battle Front in Laos | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/downes-halts-montano-after-5-rounds-and-winstone-stops-spinks-for.html | Downes Halts Montano After 5 Rounds and Winstone Stops Spinks for Title; AMERICAN UNABLE TO CONTINUE BOUT Montano Is Cut Over Left Eye in London -- Spinks Quits After 10 Rounds | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/miss-seaman-sings-soprano-devotes-program-to-selections-in-german.html | MISS SEAMAN SINGS; Soprano Devotes Program to Selections in German | True | R.E. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/contract-bridge-picking-the-most-suitable-opening-lead-can-involve.html | Contract Bridge; Picking the Most Suitable Opening Lead Can Involve a Choice Among Evils | True | By Albert H. Morehead | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/herbert-j-williams.html | HERBERT J. WILLIAMS | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/gerber-babies-strike-new-poses.html | Gerber Babies Strike New Poses | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/doubts-among-allies-kennedys-actions-on-cuba-and-laos-tarnish-his.html | Doubts Among Allies; Kennedy's Actions on Cuba and Laos Tarnish His Image Among Europeans | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/senate-unit-votes-latin-aid.html | Senate Unit Votes Latin Aid | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/foreign-affairs-big-bang-buck-or-big-buck-bang.html | Foreign Affairs; Big Bang Buck or Big Buck Bang? | True | By C.l. Sulzberger | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/41-over-60-level-paperboard-output.html | 4.1% OVER '60 LEVEL PAPERBOARD OUTPUT | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ralph-hall-sr-chemist-was-76-research-scientist-is-dead-received.html | RALPH HALL SR., CHEMIST, WAS 76; Research Scientist Is Dead Received Many Awards | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/directorship-is-filled-by-lummus-company.html | Directorship Is Filled By Lummus Company | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/advertising-mccannerickson-loses-ajax-and-spree.html | Advertising McCann-Erickson Loses Ajax and Spree | True | By Robert Alden | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/adrian-head.html | ADRIAN HEAD | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/vice-president-named-for-commercial-bank.html | Vice President Named For Commercial Bank | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/li-shopping-center-sold.html | L.I. Shopping Center Sold | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/photo-display-at-columbia.html | Photo Display at Columbia | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/canadian-defense-man-takes-norris-trophy.html | Canadian Defense Man Takes Norris Trophy | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/fhlb-notes-on-sale-today.html | F.H.L.B. Notes on Sale Today | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/wood-field-and-stream-a-genuine-outdoorsman-puts-together-fine.html | Wood, Field and Stream; A Genuine Outdoorsman Puts Together Fine Hunting and Fishing Movie | True | By John W. Randolph | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/state-names-mother-of-61.html | State Names Mother of '61 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/batavia-opener-snowed-out.html | Batavia Opener Snowed Out | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/peering-through-ivy-tussle-for-top-honors-seems-likely-in-football.html | Peering Through Ivy; Tussle for Top Honors Seems Likely in Football League This Fall | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/abraham-merdinger.html | ABRAHAM MERDINGER | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/96th-street-gets-trees-it-bought.html | 96th Street Gets Trees It Bought | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/change-in-name-voted-by-boeing-stockholders-back-dropping-airplane.html | CHANGE IN NAME VOTED BY BOEING; Stockholders Back Dropping 'Airplane' From the Title | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/foes-of-atom-arms-meeting-in-norway.html | FOES OF ATOM ARMS MEETING IN NORWAY | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/100-million-issue-is-placed-on-sale-continental-oil-debentures.html | 100 MILLION ISSUE IS PLACED ON SALE; Continental Oil Debentures Priced to Yield 4.55% -- Other Offerings COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/exathlete-is-indicted-osterkorn-denies-burglaries-wife-pleads-not.html | EX-ATHLETE IS INDICTED; Osterkorn Denies Burglaries -- Wife Pleads Not Guilty | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/colgate-elevates-young.html | Colgate Elevates Young | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/hempstead-plans-3-parks.html | Hempstead Plans 3 Parks | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/attendance-heavy-at-shoe-exhibition.html | ATTENDANCE HEAVY AT SHOE EXHIBITION | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/installment-debts-mounted-in-march.html | INSTALLMENT DEBTS MOUNTED IN MARCH | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/jessie-fauset-76-novelist-and-poet.html | JESSIE FAUSET, 76, NOVELIST AND POET | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bourguiba-due-in-us-opens-tour-today-will-ask-investment-in-tunisia.html | BOURGUIBA DUE IN U.S.; Opens Tour Today -- Will Ask Investment in Tunisia | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bonn-rejects-rebel-charges.html | Bonn Rejects Rebel Charges | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/chicago-kennedys-hard-questions-to-the-people.html | Chicago; Kennedy's Hard Questions to the People | True | By James Reston | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/scientist-alters-cells-of-humans-in-a-test-tube-for-the-first-time.html | Scientist Alters Cells of Humans In a Test Tube for the First Time; Abnormal Product Achieved in Heredity Experiment by Use of DNA, Paper Given to Doctors' Group Says | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/all-saved-as-tanker-burns.html | All Saved as Tanker Burns | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ei-du-pont-co.html | E.I DU PONT CO. | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/mary-p-regan-will-be-wed-to-thomas-hennelly-may-13.html | Mary P. Regan Will be Wed To Thomas Hennelly May 13 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/picture-of-franklin-by-a-french-artist-given-white-house.html | Picture of Franklin By a French Artist Given White House | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/scottish-cities-elect-councils.html | Scottish Cities Elect Councils | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/city-sets-salute-to-armed-forces-10000-troops-to-parade-in-week-of.html | CITY SETS SALUTE TO ARMED FORCES; 10,000 Troops to Parade in Week of Events May 13-21 | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/tennis-sessions-to-start-monday-free-clinics-carded-again-for-city.html | TENNIS SESSIONS TO START MONDAY; Free Clinics Carded Again for City Boys and Girls | True | By William J. Briordy | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/luxembourg-due-to-act-on-prience-grand-duchess-delegating-executive.html | LUXEMBOURG DUE TO ACT ON PRIENCE; Grand Duchess Delegating Executive Power to Son | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/detective-indicted-as-an-eavesdropper.html | DETECTIVE INDICTED AS AN EAVESDROPPER | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/housing-study-and-action.html | Housing Study and Action | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nonreds-will-stay-in-control-of-un-stevenson-maintains-he-declares.html | Non-Reds Will Stay in Control Of U.N., Stevenson Maintains; He Declares U.S. Still Finds 'Common Ground' With Majority of Members | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/liberians-sent-to-kasal.html | Liberians Sent to Kasal | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ralston-purina.html | RALSTON PURINA | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bingo-graft-laid-to-yonkers-aide-city-clerk-accused-of-taking-bribe.html | BINGO GRAFT LAID TO YONKERS AIDE; City Clerk Accused of Taking Bribe -- Rigging Described BINGO GRAFT LAID TO YONKERS AIDE | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/cotton-advances-in-all-positions-options-end-4-to-16-points-up.html | COTTON ADVANCES IN ALL POSITIONS; Options End 4 to 16 Points Up After a Weak Start | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/blood-gifts-today-lord-taylor-texaco-and-bell-to-aid-red-cross.html | BLOOD GIFTS TODAY; Lord & Taylor, Texaco and Bell to Aid Red Cross | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/president-selects-killian-to-oversee-intelligence-killian-receives.html | President Selects Killian To Oversee Intelligence; KILLIAN RECEIVES INTELLIGENCE POST | True | By Wallace Carroll Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/the-duel-to-open-in-yonkers.html | 'The Duel' to Open in Yonkers | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/april-net-declined-for-c-o-railway.html | APRIL NET DECLINED FOR C. & O. RAILWAY | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/80-million-loan-set-for-japan-rail-line-japan-receives-a-railroad.html | 80 Million Loan Set For Japan Rail Line; JAPAN RECEIVES A RAILROAD LOAN | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/yanks-beat-minnesota-in-tenth-on-mantles-home-run-with-bases-filled.html | Yanks Beat Minnesota in Tenth on Mantle's Home Run With Bases Filled; 2 BOMBER DRIVES MARK 6-4 VICTORY Skowron Homer Sends Game Into 10th Inning and Clout by Mantle Beats Twins | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/3-slain-in-jersey-laborer-kills-grandchild-and-wife-then-himself.html | 3 SLAIN IN JERSEY; Laborer Kills Grandchild and Wife, Then Himself | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dillon-urges-halt-to-a-tax-incentive.html | DILLON URGES HALT TO A TAX INCENTIVE | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/city-defers-taxes-of-new-haven-line.html | CITY DEFERS TAXES OF NEW HAVEN LINE | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/white-sox-bow-in-11th.html | White Sox Bow in 11th | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/idle-total-drops-533000-in-month-but-decline-is-seasonal-hardcore.html | IDLE TOTAL DROPS 533,000 IN MONTH; But Decline Is Seasonal -- Hard-Core Figure Is Up | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/a-visitor-from-north-africa.html | A Visitor From North Africa | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bomarc-makes-a-kill.html | Bomarc Makes a Kill | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/naples-and-rome-greet-elizabeth-queen-and-prince-philip-hailed-on.html | NAPLES AND ROME GREET ELIZABETH; Queen and Prince Philip Hailed on State Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/5for4-stock-split-slated-by-food-fair-companies-take-dividend.html | 5-for-4 Stock Split Slated by Food Fair; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/bonds-strong-tone-is-established-for-all-giltedge-sectors-of-the.html | Bonds: Strong Tone Is Established for All Gilt-Edge Sectors of the Market; NEW U.S. ISSUES DRAW PREMIUMS Limited Allotments Sighted for Treasury Refunding -- Bills in Demand | True | By Paul Heffernan | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/new-unit-to-aid-small-business-kennedy-forms-white-house-committee.html | NEW UNIT TO AID SMALL BUSINESS; Kennedy Forms White House Committee on Programs | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/crozier-captures-derby-trial-in-record-time-for-a-churchill-downs.html | Crozier Captures Derby Trial in Record Time for a Churchill Downs Mile; LATE RUSH BEATS FOUR-AND-TWENTY Crozier, With Baeza Riding, Outspeeds Favorite in 1:34 3/5 -- Dr. Miller Third | True | By Joseph C. Nichols Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/aide-admits-advising-officials-to-mention-president-in-talks.html | Aide Admits Advising Officials To Mention President in Talks | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/road-lined-with-gold-after-truck-overturns.html | Road Lined With Gold After Truck Overturns | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/dental-service-group-elects.html | Dental Service Group Elects | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/suburbs-ballot-on-school-funds-little-taxpayer-resistance-to.html | SUBURBS BALLOT ON SCHOOL FUNDS; Little Taxpayer Resistance to Budgets Is Shown | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/cfc-funding-fills-post.html | C.F.C. Funding Fills Post | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/ny-housing-unit-sells-note-issue-7870000-borrowed-to-help-finance-3.html | N.Y. HOUSING UNIT SELLS NOTE ISSUE; $7,870,000 Borrowed to Help Finance 3 Projects | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/indiana-plans-deepwater-port-to-speed-its-industrial-growth-but-the.html | Indiana Plans Deep-Water Port To Speed Its Industrial Growth; But the Proposed Legislation Sites Opposition From Save-the-Dunes Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/concert-honors-rabbi.html | Concert Honors Rabbi | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/nehru-expects-truce-soon.html | Nehru Expects Truce Soon | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/kennedy-asks-more-for-gi-disabilities.html | KENNEDY ASKS MORE FOR G.I. DISABILITIES | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/president-names-two-posts-in-virgin-islands-and-guam-filled-by.html | PRESIDENT NAMES TWO; Posts in Virgin Islands and Guam Filled by Kennedy | True | | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-03 | 1961-05-03 | https://www.nytimes.com/1961/05/03/archives/albert-mcbride-is-dead-at-74-began-encyclopedia-canadiana.html | Albert McBride Is Dead at 74; Began Encyclopedia Canadiana | True | Special to The New York Times. | 1989-02-21 | RE0000424183 | RE0000424183 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/british-and-french-end-trade-meeting.html | BRITISH AND FRENCH END TRADE MEETING | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/british-urge-soviet-to-act.html | British Urge Soviet to Act | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/head-of-denver-mint-named.html | Head of Denver Mint Named | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/iris-fabius-wed-here.html | Iris Fabius Wed Here | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/small-business-aid-bills-proposed-by-humprey.html | Small Business Aid Bills Proposed by Humprey | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sidelights-us-wants-plans-on-mergers.html | Sidelights; U.S. Wants Plans on Mergers | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/postage-rise-is-opposed.html | Postage Rise Is Opposed | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/zionists-accused-of-hurting-jews-judaism-council-leader-says-uja.html | ZIONISTS ACCUSED OF HURTING JEWS; Judaism Council Leader Says U.J.A. Lures Moroccans | True | By William G. Weart Special To The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bluechip-issues-inch-up-in-london-industrial-index-sets-mark-cape.html | BLUE-CHIP ISSUES INCH UP IN LONDON; Industrial Index Sets Mark -- Cape Golds Decline | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/six-seized-in-sale-of-soot-chemicals.html | SIX SEIZED IN SALE OF SOOT CHEMICALS | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/briton-sentenced-as-spy-for-soviet-exvice-consul-once-held-by-reds.html | BRITON SENTENCED AS SPY FOR SOVIET; Ex-Vice Consul, Once Held by Reds, Gets 42 Years Briton Sentenced as Soviet Spy; Gave Russians Key Documents | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/donald-renshaw.html | DONALD RENSHAW | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/city-adopts-plan-to-buy-park-land-16-million-program-to-add-1413.html | CITY ADOPTS PLAN TO BUY PARK LAND; 16 Million Program to Add 1,413 Acres in New Sites and to Enlarge Others FAIR PROJECT APPROVED 8 Million Is Allocated by Planning Commission for Flushing Meadow Work | True | By Charles G. Bennett | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/new-scofflaw-king-betrayed-by-his-dog-as-policeman-waits.html | New 'Scofflaw King' Betrayed by His Dog As Policeman Waits | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sharp-dips-shown-in-near-soybeans-contracts-for-may-and-july.html | SHARP DIPS SHOWN IN NEAR SOYBEANS; Contracts for May and July Register Biggest Declines | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/16-charge-fraud-in-renewal-area-extenants-ask-320000-from-village.html | 16 CHARGE FRAUD IN RENEWAL AREA; Ex-Tenants Ask $320,000 From 'Village' Developer | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/student-rots-go-on-in-iran.html | Student Rots Go On in Iran | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ingersollrand-elects-two-high-executives-and-six-vice-presidents.html | INGERSOLL-RAND ELECTS; Two High Executives and Six Vice Presidents Named | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-2-no-title-college-students-planning-tours-in-latin-america.html | Article 2 -- No Title; College Students Planning Tours in Latin America | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/botvinnik-leads-tal-in-18th-game-he-is-2-pawns-ahead-when-play-is.html | BOTVINNIK LEADS TAL IN 18TH GAME; He Is 2 Pawns Ahead When Play Is Adjourned | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/contract-bridge-small-cards-often-are-good-for-big-tricks-when.html | Contract Bridge; Small Cards Often Are Good for Big Tricks When Skillfully Manipulated | True | By Albert H. Morehead | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/raymond-s-bartlett-dead-at-81-former-wool-industry-official.html | Raymond S. Bartlett Dead at 81; Former Wool Industry Official | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ama-head-assails-ribicoff-on-truth.html | A.M.A. HEAD ASSAILS RIBICOFF ON TRUTH | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fund-to-defend-savings-banks-from-merger-raids-proposed-antiraid.html | Fund to Defend Savings Banks From Merger 'Raids' Proposed; ANTI-'RAID' FUND URGED ON BANKS | True | By Albert L. Kraus Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/cocacola-export-promotes.html | Coca-Cola Export Promotes | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/peace-corps-wins-fight-for-autonomy-peace-corps-wins-separate.html | Peace Corps Wins Fight for Autonomy; PEACE CORPS WINS SEPARATE STATUS | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hughes-elevates-begovich.html | Hughes Elevates Begovich | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/african-leader-jailed-official-of-southern-rhodesia-party-seized.html | AFRICAN LEADER JAILED; Official of Southern Rhodesia Party Seized Near Border | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/educators-facing-split-over-policy-school-board-group-to-act-on.html | EDUCATORS FACING SPLIT OVER POLICY; School Board Group to Act on Role in National Issues | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/manhattan-concern-buys-yonkers-plant.html | MANHATTAN CONCERN BUYS YONKERS PLANT | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/the-studier-of-history-arnold-joseph-toynbee.html | The Studier of History; Arnold Joseph Toynbee | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/weather-continues-to-put-shot-in-doubt-shepard-observes-rocket.html | Weather Continues to Put Shot in Doubt -- Shepard Observes Rocket Repairs as Tension Eases at Canaveral | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kennedy-shifts-news-meeting.html | Kennedy Shifts News Meeting | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/gasoline-supply-in-seasonal-drop-inventories-off-2908000-barrels.html | GASOLINE SUPPLY IN SEASONAL DROP; Inventories Off 2,908,000 Barrels Last Week | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/indian-plane-with-9-missing.html | Indian Plane With 9 Missing | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/law-editors-named-at-yale.html | Law Editors Named at Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/school-budgets-voted-in-suburbs-higher-outlays-meet-little-taxpayer.html | SCHOOL BUDGETS VOTED IN SUBURBS; Higher Outlays Meet Little Taxpayer Opposition | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/negotiators-trade-charges-at-geneva.html | NEGOTIATORS TRADE CHARGES AT GENEVA | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/yes-april-was-cold-and-wet-no-may-doesnt-appear-better.html | Yes, April Was Cold and Wet; No, May Doesn't Appear Better | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-sues-employer-under-a-labor-law.html | U.S. SUES EMPLOYER UNDER A LABOR LAW | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/exodus-begins-cannes-film-fete-shown-out-of-competition-at.html | 'EXODUS BEGINS CANNES FILM FETE; Shown Out of Competition at Glittering Opening Night | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/moran-asks-clemency-suspended-sentence-sought-on-income-tax-charge.html | MORAN ASKS CLEMENCY; Suspended Sentence Sought on Income Tax Charge | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/greece-is-21-soccer-victor.html | Greece Is 2-1 Soccer Victor | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fifth-graders-of-ps-34-take-field-against-litterers.html | Fifth Graders of P.S. 34 Take Field Against Litterers | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/upstate-areas-get-snow.html | Upstate Areas Get Snow | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sarah-lawrence-rite-college-to-induct-dr-ward-monday-as-fifth.html | SARAH LAWRENCE RITE; College to Induct Dr. Ward Monday as Fifth President | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/other-meetings-allischalmers-mfg-co-companies-hold-annual-meetings.html | OTHER MEETINGS; Allis-Chalmers Mfg. Co. COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bonn-will-cooperate.html | Bonn Will Cooperate | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-quintets-triumph-men-win-in-soviet-union-by-9883-and-women-by.html | U.S. QUINTETS TRIUMPH; Men Win in Soviet Union by 98-83 and Women by 60-56 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dessoff-choirs-sing-two-works-present-honeggers-judith-and.html | DESSOFF CHOIRS SING TWO WORKS; Present Honegger's 'Judith' and Beethoven's Mass in C | True | By Raymond Ericson | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/st-pauls-in-flatbush-to-mark-125th-year.html | St. Paul's in Flatbush To Mark 125th Year | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/inspector-tries-to-clear-the-air-he-is-one-of-36-in-city-who-sift.html | INSPECTOR TRIES TO CLEAR THE AIR; He Is One of 36 in City Who Sift Smoke Violations | True | By Lloyd Mck. Garrison | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/theatre-com-in-ioway-tattooed-countess-a-musical-opens.html | Theatre: Com in Ioway; 'Tattooed Countess,' a Musical, Opens | True | By Howard Taubman | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ges-president-concedes-silence-did-not-report-price-fixing-because.html | G.E.'S PRESIDENT CONCEDES SILENCE; Did Not Report Price Fixing Because He Is No 'Gossip' | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/children-and-authors-to-meet-on-saturdays.html | Children and Authors To Meet on Saturdays | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/potato-is-nutritional.html | Potato Is Nutritional | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/goodyear-agrees-on-union-contract.html | GOODYEAR AGREES ON UNION CONTRACT | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/colleges-warned-of-research-peril.html | COLLEGES WARNED OF RESEARCH PERIL | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/angels-win-in-9th-76-averills-clout-sinks-orioles-gentile-connects.html | ANGELS WIN IN 9TH, 7-6; Averill's Clout Sinks Orioles -- Gentile Connects Twice | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/duke-of-kent-back-in-britain.html | Duke of Kent Back in Britain | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/carl-huhndorff.html | CARL HUHNDORFF | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-has-two-objectives.html | U.S. Has Two Objectives | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/publicist-found-dead-james-thrasher-52-listed-as-apparent-suicide.html | PUBLICIST FOUND DEAD; James Thrasher, 52, Listed as Apparent Suicide | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/textile-quotas-are-unsound.html | Textile Quotas Are Unsound | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/world-show-window-is-opened-60-nations-making-bid-for-business-at.html | World Show Window Is Opened; 60 Nations Making Bid for Business at Trade Fair TRADE FAIR OPENS AT THE COLISEUM | True | By Brendan M. Jones | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/aec-cuts-cobalt-60-work.html | A.E.C. Cuts Cobalt 60 Work | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/democrats-shift-jersey-tax-stand-platform-unit-drops-pledge-against.html | DEMOCRATS SHIFT JERSEY TAX STAND; Platform Unit Drops Pledge Against a Broad Levy | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/eisenhower-takes-a-test.html | Eisenhower Takes a Test | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/textile-men-hail-presidents-plan-industry-leaders-cheered-by.html | TEXTILE MEN HAIL PRESIDENT'S PLAN; Industry Leaders Cheered by Program for Meeting Foreign Competition SOME CRITICISM VOICED Failure of Kennedy to Set Import Quotas at Once Disappoints Trade TEXTILE MEN HAIL PRESIDENT'S PLAN | True | By Herbert Koshetz | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rusk-cites-need-for-foreign-aid-tells-chamber-its-purpose-is-not.html | RUSK CITES NEED FOR FOREIGN AID; Tells Chamber Its Purpose Is Not Just to Fight Reds | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/cancer-institute-spurs-virus-hunt-scientists-busy-screening-agents.html | CANCER INSTITUTE SPURS VIRUS HUNT; Scientists Busy Screening Agents' Link to Disease | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/otho-eskin-is-fiance-of-diana-abbey-bruce.html | Otho Eskin Is Fiance Of Diana Abbey Bruce | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/virginia-moore-kimbro.html | VIRGINIA MOORE KIMBRO | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/holzapfel-is-doomed-sentenced-to-death-for-1955-murder-of-florida.html | HOLZAPFEL IS DOOMED; Sentenced to Death for 1955 Murder of Florida Judge | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/7-join-business-bureau-new-members-are-elected-to-board-of.html | 7 JOIN BUSINESS BUREAU; New Members Are Elected to Board of Directors | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/richter-cardiac-group-plans-benefit-saturday.html | Richter Cardiac Group Plans Benefit Saturday | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mr-udalls-mistake.html | Mr. Udall's Mistake | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/child-safety-drive-started-in-harlem.html | CHILD SAFETY DRIVE STARTED IN HARLEM | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/yanks-beat-twins-second-time-in-row-as-maris-homer-routs-ramos.html | Yanks Beat Twins Second Time in Row as Maris' Homer Routs Ramos; TURLEY'S 6-HITTER TAKES 7-3 VERDICT Hurler Posts Third Victory as Yanks Get 12 Safeties and Sink Twins Again | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sightseeing-line-to-add-two-craft.html | SIGHT-SEEING LINE TO ADD TWO CRAFT | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brother-says-udall-cost-him-votes.html | Brother Says Udall Cost Him Votes | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/action-against-cuba-asked.html | Action Against Cuba Asked | True | ROSEMARY VANCE(Mrs. David Vance) | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-gets-protest-in-perth.html | U.S. Gets Protest in Perth | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/uar-aide-protests-charges-2-insults-in-visit-to-bay-city-mich.html | U.A.R. AIDE PROTESTS; Charges 2 'Insults' in Visit to Bay City, Mich. | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/reception-honors-spellman-at-72.html | Reception Honors Spellman at 72 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/downing-of-bomber-by-f100-explained.html | DOWNING OF BOMBER BY F-100 EXPLAINED | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/2hitter-by-spahn-tops-dodgers-41-braves-40yearold-hurler-also-gets.html | 2-HITTER BY SPAHN TOPS DODGERS, 4-1; Braves' 40-Year-Old Hurler Also Gets 3 Safeties | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/air-force-admits-tower-warning-tells-senators-it-got-word-3-days.html | AIR FORCE ADMITS TOWER WARNING; Tells Senators It Got Word 3 Days Before Disaster | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-to-offer-india-1000000000-aid-if-others-match-it-us-is-reported.html | U.S. to Offer India $1,000,000,000 Aid If Others Match It; U.S. Is Reported Offering India Billion in Aid in Next 2 Years | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/moroccan-workers-at-us-bases-strike.html | MOROCCAN WORKERS AT U.S. BASES STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/new-yorks-spring-beauty.html | New York's Spring Beauty | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/last-defendant-in-riot-is-freed-student-tried-for-outbreak-during.html | LAST DEFENDANT IN RIOT IS FREED; Student Tried for Outbreak During Coast Inquiry | True | By Lawrence E. Davies Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/grain-export-bonanza.html | Grain Export Bonanza | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/textile-talks-slated-us-contacting-other-nations-to-arrange-a.html | TEXTILE TALKS SLATED; U.S. Contacting Other Nations to Arrange a Conference | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/us-studies-policy-on-cuba.html | U.S. Studies Policy on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/propose-for-us-post-david-satz-recommended-for-federal-attorney-in.html | PROPOSE FOR U.S. POST; David Satz Recommended for Federal Attorney in Jersey | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/234-commanders-shifted-by-police-105-are-promoted-police-reshuffle.html | 234 Commanders Shifted by Police; 105 Are Promoted; POLICE RESHUFFLE 234 COMMANDERS | True | By Guy Passant | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/house-approves-pollution-plan-307110-vote-widens-fight-against.html | HOUSE APPROVES POLLUTION PLAN; 307-110 Vote Widens Fight Against Tainted Water | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/city-is-denied-trucks-queens-bans-use-of-borough-vehicles-in-snow.html | CITY IS DENIED TRUCKS; Queens Bans Use of Borough Vehicles in Snow Removal | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/nassau-candidate-named.html | Nassau Candidate Named | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wildlife-refuge-is-due-in-morris-great-swamp-preserve-will-open.html | WILDLIFE REFUGE IS DUE IN MORRIS; Great Swamp Preserve Will Open With 2,000 Acres WILDLIFE REFUGE IS DUE IN MORRIS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/firm-changes.html | FIRM CHANGES | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bomb-hoaxes-admitted-east-rockaway-boy-15-tells-of-calling-300.html | BOMB HOAXES ADMITTED; East Rockaway Boy, 15, Tells of Calling 300 Buildings | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bye-bye-byrd-21-favored-tonight-three-pacers-to-make-us-debuts-in.html | BYE BYE BYRD, 2-1, FAVORED TONIGHT; Three Pacers to Make U.S. Debuts in $50,000 Event | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/decision-due-may-15-in-trial-on-payola.html | DECISION DUE MAY 15 IN TRIAL ON PAYOLA | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sugar-advances-in-heavy-trading-domestic-futures-buoyed-by-strikes.html | SUGAR ADVANCES IN HEAVY TRADING; Domestic Futures Buoyed by Strikes in Hawaii | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/powder-blast-kills-38-50-others-hurt-in-explosion-at-caracas.html | POWDER BLAST KILLS 38; 50 Others Hurt in Explosion at Caracas Fireworks Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/titan-launched-from-146foot-pit-titan-launched-from-deep-hole.html | Titan Launched From 146-Foot Pit; TITAN LAUNCHED FROM DEEP HOLE | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/stevenson-is-yearning-for-just-simple-politics.html | Stevenson Is Yearning For Just Simple Politics | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/2-lion-cubs-make-their-public-debut-at-the-garden.html | 2 Lion Cubs Make Their Public Debut at the Garden | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/united-fruit-promotes-three.html | United Fruit Promotes Three | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/marshall-field-co.html | Marshall Field & Co. | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/stocks-continue-to-march-ahead-average-climbs-357-points-as-volume.html | STOCKS CONTINUE TO MARCH AHEAD; Average Climbs 3.57 Points as Volume Increases to 4,94c,000 Shares 789 ISSUES UP, 307 OFF Advance Led by Specialized Electronics -- Steels, Rails and Motors Are Strong STOCKS CONTINUE TO MARCH AHEAD | True | By Richard Rutter | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/larsen-pitches-shutout.html | Larsen Pitches Shutout | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/volume-12-brings-toynbee-to-town-he-meets-and-charms-his-critics-at.html | VOLUME 12 BRINGS TOYNBEE TO TOWN; He Meets and Charms His Critics at a Reception | True | By McCandlish Phillips | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/taxreform-plan-pushed-by-dillon-17billion-aid-to-business-stirs.html | TAX-REFORM PLAN PUSHED BY DILLON; 1.7-Billion Aid to Business Stirs Opposition of House Democrat at a Hearing DILLON PRESSES FOR TAX REFORM | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brodie-d-barnett.html | BRODIE D. BARNETT | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/white-house-hangs-2-cezanne-paintings.html | WHITE HOUSE HANGS 2 CEZANNE PAINTINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/pope-in-plea-to-women-calls-on-catholics-to-guide-those-seeking.html | POPE IN PLEA TO WOMEN; Calls on Catholics to Guide Those Seeking Conviction | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/post-for-killian-confirmed-by-us-white-house-announces-new-head-of.html | POST FOR KILLIAN CONFIRMED BY U.S.; White House Announces New Head of Intelligence Panel | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/githens-exeditor-suicide-in-westport.html | GITHENS, EX-EDITOR, SUICIDE IN WESTPORT | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/st-josephs-college-to-gain.html | St. Joseph's College to Gain | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brooklyn-team-victor-in-psal-east-new-york-vocational-wins-novice.html | BROOKLYN TEAM VICTOR IN P.S.A.L.; East New York Vocational Wins Novice Track Title | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/urban-institute-proposed-here-new-plan-for-city-university-outlined.html | URBAN INSTITUTE PROPOSED HERE; New Plan for City University Outlined to Mayor | True | By Leonard Buder | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/senators-score-over-tigers-54-sisler-excels-in-relief-role-indians.html | SENATORS SCORE OVER TIGERS, 5-4; Sisler Excels in Relief Role -- Indians Triumph, 4-3 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brassbronze-ingots-raised.html | Brass-Bronze Ingots Raised | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/george-washington-u-awards-honorary-degree-to-kennedy.html | George Washington U. Awards Honorary Degree to Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/commodities-index-up-level-rose-02-to-876-tuesday-from-874-on.html | COMMODITIES INDEX UP; Level Rose 0.2 to 87.6 Tuesday From 87.4 on Monday | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/khrushchev-sees-uar-group.html | Khrushchev Sees U.A.R. Group | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/senegal-is-seeking-union-with-gambia.html | SENEGAL IS SEEKING UNION WITH GAMBIA | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/president-presses-unions-on-negroes.html | PRESIDENT PRESSES UNIONS ON NEGROES | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/auto-makers-sales-up-one-has-rehired-4000.html | Auto Makers' Sales Up; One Has Rehired 4,000 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/eastman-dillon-group-offering-bonds-of-washington-gas-light.html | Eastman Dillon Group Offering Bonds of Washington Gas Light | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/olivier-will-star-in-a-drama-on-tv-susskind-producing-version-of.html | OLIVIER WILL STAR IN A DRAMA ON TV; Susskind Producing Version of 'Power and Glory' | True | By Val Adams | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/lobbying-firemen-fight-blaze.html | Lobbying Firemen Fight Blaze | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/magnavox-board-plans-a-31-split-regular-dividend-declared-profit.html | MAGNAVOX BOARD PLANS A 3-1 SPLIT; Regular Dividend Declared -- Profit Rise Is Shown | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kennedy-speech-set-president-to-address-canada-parliament-on-may-17.html | KENNEDY SPEECH SET; President to Address Canada Parliament on May 17 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/miss-ann-peck-senior-at-smith-is-future-bride-57-debutante-fiancee.html | Miss Ann Peck, Senior at Smith, Is Future Bride; '57 Debutante Fiancee of Roger Le B. Hooke, Who Attends Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sharks-fin-soup-is-just-one-of-many-exotic-courses-in-chinese.html | Shark's Fin Soup Is Just One of Many Exotic Courses In Chinese Dinner; Traveler and Gourmet Prepares Nearly Twenty Dishes by Himself | True | By Craig Claiborne | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brazilians-tie-in-sweden.html | Brazilians Tie in Sweden | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mrs-james-h-philips.html | MRS. JAMES H. PHILIPS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/english-players-here-for-soccer-nine-seasoned-competitors-arrive.html | ENGLISH PLAYERS HERE FOR SOCCER; Nine Seasoned Competitors Arrive for League Games | True | By Robert L. Teague | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/connecticut-gets-aged-care-program.html | CONNECTICUT GETS AGED CARE PROGRAM | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/to-back-peaceful-change.html | To Back Peaceful Change | True | ROBERT J. KOBLITZ | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/anticastro-leader-and-21-are-seized-by-cuban-troops.html | Anti-Castro Leader And 21 Are Seized By Cuban Troops | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wide-raids-made-in-south-africa-police-attempt-to-forestall.html | WIDE RAIDS MADE IN SOUTH AFRICA; Police Attempt to Forestall Nonwhite General Strike | True | By Leonard Ingalls Special To The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/smith-koch.html | Smith -- Koch | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/washington-gives-a-warm-welcome-to-bourguiba-bourguiba-given-a-warm.html | Washington Gives a Warm Welcome to Bourguiba; BOURGUIBA GIVEN A WARM WELCOME | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/5th-ave-bus-line-asks-20cent-fare-city-is-urged-to-grant-rise-to.html | 5TH AVE. BUS LINE ASKS 20-CENT FARE; City Is Urged to Grant Rise to Assure a Profit 5TH AVE. BUS LINE ASKS 20-CENT FARE | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hershey-aide-sees-world-cocoa-pact.html | HERSHEY AIDE SEES WORLD COCOA PACT | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/latin-students-strike-on-cuba.html | Latin Students Strike on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kennedy-to-confer-with-press-leaders.html | KENNEDY TO CONFER WITH PRESS LEADERS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/princes-gate-takes-bed-o-roses-at-aqueduct-arcaro-is-victor-on.html | Prince's Gate Takes Bed o' Roses at Aqueduct; ARCARO IS VICTOR ON CALUMET FILLY Rider Finds Losing Streak of 19 as Prince's Gate Scores Over Make Sail | True | By William R. Conklin | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/anaconda-profit-fell-in-quarter-big-copper-concern-cleared-109-a.html | ANACONDA PROFIT FELL IN QUARTER; Big Copper Concern Cleared $1.09 a Share, Against $1.21 in 1960 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/audrey-adrian-is-bride-of-ralph-p-balzac-jr.html | Audrey Adrian Is Bride Of Ralph P. Balzac Jr. | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/soviet-visitors-tell-why-ivan-can-read-if-not-hell-flunk.html | Soviet Visitors Tell Why Ivan Can Read: If Not, He'll Flunk | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/reds-rout-phils-9-3.html | Reds Rout Phils, 9 -- 3 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/garage-site-bought-tenstory-building-planned-on-downtown-corner.html | GARAGE SITE BOUGHT; Ten-Story Building Planned on Downtown Corner | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/seato-units-show-offensive-power-borneo-maneuver-stresses.html | SEATO UNITS SHOW OFFENSIVE POWER; Borneo Maneuver Stresses Coordination of Forces | | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/danes-face-farm-work-strike.html | Danes Face Farm Work Strike | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/africans-meet-in-bonn-aides-of-16-nations-consult-common-market.html | AFRICANS MEET IN BONN; Aides of 16 Nations Consult Common Market Group | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/charles-e-paul.html | CHARLES E. PAUL | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wyngie-king-dies-caricaturist-77-illustrator-for-many-papers-and.html | WYNGIE KING DIES; CARICATURIST, 77; Illustrator for Many Papers and Saturday Evening Post | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/seoul-shifts-aides-cabinet-reshuffle-involves-6-posts-and-9.html | SEOUL SHIFTS AIDES; Cabinet Reshuffle Involves 6 Posts and 9 Ministers | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/niels-bohr-visits-moscow.html | Niels Bohr Visits Moscow | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/4-friends-to-welcome-coach-into-retirement.html | 4 Friends to Welcome Coach Into Retirement | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/gales-delay-atlantic-shipping.html | Gales Delay Atlantic Shipping | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fiorello-prices-to-be-cut-tuesday-reduction-slated-with-move-to-the.html | 'FIORELLO' PRICES TO BE CUT TUESDAY; Reduction Slated With Move to the Broadway Theatre | True | By Louis Calta | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/art-preview-on-monday-for-italian-boys-towns.html | Art Preview on Monday For Italian Boys Towns | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dr-marian-w-smith-taught-at-columbia.html | DR. MARIAN W. SMITH, TAUGHT AT COLUMBIA | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kennedy-reopens-soldiers-jailing-orders-inquiry-in-case-of.html | KENNEDY REOPENS SOLDIER'S JAILING; Orders Inquiry in Case of Fraudulent Evidence | | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/barcelona-beats-hamburg.html | Barcelona Beats Hamburg | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brazil-alarmed-by-castro-stand-proclamation-of-socialist-cuba-leads.html | BRAZIL ALARMED BY CASTRO STAND; Proclamation of 'Socialist' Cuba Leads to Clamor for Action by O.A.S. BRAZIL ALARMED BY CASTRO STAND | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/housing-chief-to-speak-here.html | Housing Chief to Speak Here | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/views-on-charter-solicited-by-city.html | VIEWS ON CHARTER SOLICITED BY CITY | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/senator-mcnamara-honored.html | Senator McNamara Honored | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/pentagon-research-head-sworn.html | Pentagon Research Head Sworn | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hawaii-sugar-workers-strike.html | Hawaii Sugar Workers Strike | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ap-business-editor-to-retire.html | AP Business Editor to Retire | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rabat-role-delegated-morocco-king-gives-premiers-powers-to-cabinet.html | RABAT ROLE DELEGATED; Morocco King Gives Premier's Powers to Cabinet Director | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/frank-bubb-sr-68-research-scientist.html | FRANK BUBB SR., 68, RESEARCH SCIENTIST | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/senator-clark-booed.html | Senator Clark Booed | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/gavins-diplomacy-is-tested-in-smoothing-a-paris-quarrel.html | Gavin's Diplomacy Is Tested In Smoothing a Paris Quarrel | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/un-aid-being-sought.html | U.N. Aid Being Sought | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/john-howie-brewer.html | JOHN HOWIE BREWER | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/5-arragned-on-li-in-recording-fraud.html | 5 ARRAGNED ON L.I. IN RECORDING FRAUD | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/castros-aggressions.html | Castro's Aggressions | True | EDGAR ANSEL MOWRER | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/cavanagh-pushes-drive-on-schools-fire-violations-will-not-be.html | CAVANAGH PUSHES DRIVE ON SCHOOLS; Fire Violations Will Not Be Tolerated, He Declares | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ellen-watson-married.html | Ellen Watson Married | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/threat-to-envoy-cited-venezuelan-extremists-said-to-plan-attack-on.html | THREAT TO ENVOY CITED; Venezuelan Extremists Said to Plan Attack on Mososo | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fraternity-refuses-a-negro.html | Fraternity Refuses a Negro | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fall-kills-window-washer.html | Fall Kills Window Washer | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/queens-college-beats-pace.html | Queens College Beats Pace | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bonn-house-votes-trade-bill.html | Bonn House Votes Trade Bill | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/anderson-rejoins-dresser.html | Anderson Rejoins Dresser | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bias-inquiry-voted-virgin-islands-to-check-on-discrimination.html | BIAS INQUIRY VOTED; Virgin Islands to Check on Discrimination Reports | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/efficacy-of-embargo-questioned.html | Efficacy of Embargo Questioned | True | OLCOTT GATES | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hl-green-plans-to-sell-219-units-meeting-approves-disposal-of-86.html | H.L. GREEN PLANS TO SELL 219 UNITS; Meeting Approves Disposal of 86 Canadian Stores | True | By Clare M. Reckert | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/blockfront-skyscraper-in-deal-on-west-street.html | Blockfront Skyscraper In Deal on West Street | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/st-johns-golfers-take-team-laurels.html | ST. JOHN'S GOLFERS TAKE TEAM LAURELS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rome-halls-elizabeth-queen-in-speech-emphasizes-worlds-debt-to-city.html | ROME HALLS ELIZABETH; Queen, in Speech, Emphasizes World's Debt to City | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/kansas-city-weekly-sold.html | Kansas City Weekly Sold | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/doug-moe-suspended-north-carolina-star-penalized-in-basketball.html | DOUG MOE SUSPENDED; North Carolina Star Penalized in Basketball Bribe Case | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fete-offers-music-of-latin-america.html | FETE OFFERS MUSIC OF LATIN AMERICA | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/facts-on-groenendaels-newest-of-three-breeds-is-officially.html | Facts on Groenendaels; Newest of Three Breeds Is Officially Designated as Belgian Sheepdog | True | By John Rendel | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/3-blood-collection-sites-set.html | 3 Blood Collection Sites Set | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/foreign-plot-charged.html | Foreign Plot Charged | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/power-output-440-higher-than-in-1960.html | POWER OUTPUT 4.40% HIGHER THAN IN 1960 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rail-men-strike-in-uruguay.html | Rail Men Strike in Uruguay | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/joan-fee-engaged-to-edmund-kelly.html | Joan Fee Engaged To Edmund Kelly | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hysteria-deplored.html | Hysteria Deplored | True | OSCAR S. SWARTH | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/johnson-is-going-to-far-east-soon-he-may-leave-next-week-to-assure.html | JOHNSON IS GOING TO FAR EAST SOON; He May Leave Next Week to Assure Allies in Area | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/industrial-loans-fell-134000000-decrease-for-year-to-date-is-now-at.html | INDUSTRIAL LOANS FELL $134,000,000; Decrease for Year to Date Is Now at $442,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/congress-passes-minimum-pay-bill-president-wins-measure-setting-125.html | CONGRESS PASSES MINIMUM PAY BILL; PRESIDENT WINS; Measure Setting $1.25 as the Standard Is Adopted -- 3,624,000 Added to Rolls HOUSE VOTE A SURPRISE Compromise Version Gains 230-196 Tally -- Harder Fight Was Predicted CONGRESS PASSES KENNEDY PAY BILL | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/new-air-route-opening.html | New Air Route Opening | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/motel-at-philadelphia-white-plains-concern-opens-inn-near-u-of-p.html | MOTEL AT PHILADELPHIA; White Plains Concern Opens Inn Near U. of P. | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/army-official-resigns-assistant-secretary-denies-rift-with.html | ARMY OFFICIAL RESIGNS; Assistant Secretary Denies Rift With Administration | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wind-erosion-damage-is-cut.html | Wind Erosion Damage Is Cut | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/trinidad-bishop-resigns.html | Trinidad Bishop Resigns | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/french-will-meet-algerians-soon.html | FRENCH WILL MEET ALGERIANS 'SOON' | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/governor-appoints-physician.html | Governor Appoints Physician | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/atlanta-air-terminal-20000000-installation-open-for-7000-riders-a.html | ATLANTA AIR TERMINAL; $20,000,000 Installation Open for 7,000 Riders a Day | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/portugals-wind-of-change.html | Portugal's 'Wind of Change' | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hes-a-pistol-and-3-other-long-shots-cut-from-kentucky-derby-list-of.html | He's a Pistol and 3 Other Long Shots Cut From Kentucky Derby; LIST OF NOMINEES IS REDUCED TO 15 Sinus Condition Sidelines He's a Pistol - - Crozier, Carry Back Look Best | True | By Joseph C. Nichols Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/strikes-are-linked-to-us-space-lag.html | STRIKES ARE LINKED TO U.S. SPACE LAG | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/official-election-tally-kennedy-by-119450.html | Official Election Tally: Kennedy by 119,450 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/adelphi-bows-in-tenth.html | Adelphi Bows in Tenth | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/matilda-c-flynn.html | MATILDA C. FLYNN | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/harry-schlacht-city-aide-66-dies-deputy-water-chief-noted-for.html | HARRY SCHLACHT, CITY AIDE, 66, DIES; Deputy Water Chief Noted for Americanism Editorials | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sandra-l-latham-to-marry-june-24.html | Sandra L. Latham To Marry June 24 | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/safety-awards-given-to-us-lines-united-fruit-and-waterman.html | Safety Awards Given to U.S. Lines, United Fruit and Waterman | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/french-ship-slips-past-picket-line-auto-cargo-is-unloaded-in-newark.html | FRENCH SHIP SLIPS PAST PICKET LINE; Auto Cargo Is Unloaded in Newark Despite Strike | True | By Werner Bamberger | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/serene-portrait-by-girl-wins-family-art-contest.html | Serene Portrait by Girl Wins Family Art Contest | True | By Martin Tolchin | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mgm-cuts-rent-to-independents-rates-for-studio-lowered-to-attract.html | M-G-M CUTS RENT TO INDEPENDENTS; Rates for Studio Lowered to Attract Producers | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/new-views-given-on-fats-in-diet-foods-rich-in-starches-and-sugars.html | NEW VIEWS GIVEN ON FATS IN DIET; Foods Rich in Starches and Sugars Appear to Raise Level of Triglycerides FINDINGS ARE SURPRISE Rockefeller Institute Report Challenges Belief That Fat Is Major Factor NEW VIEWS GIVEN ON FATS IN DIET | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/negro-is-elected-to-raleigh-council.html | NEGRO IS ELECTED TO RALEIGH COUNCIL | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/35-million-raised-for-two-airports-bonds-to-finance-work-at-la.html | 35 MILLION RAISED FOR TWO AIRPORTS; Bonds to Finance Work at La Guardia and Idlewild MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dr-louis-p-benezet.html | DR. LOUIS P. BENEZET | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ball-tomorrow-to-aid-church-building-fund.html | Ball Tomorrow to Aid Church Building Fund | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/operator-takes-2-bronx-houses-146th-st-parcels-in-deal-estate-sells.html | OPERATOR TAKES 2 BRONX HOUSES; 146th St. Parcels in Deal -- Estate Sells Building | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/license-deputy-denies-he-gave-bingo-favors-to-top-gambler-koehler.html | License Deputy Denies He Gave Bingo Favors to Top Gambler; Koehler, Democratic Leader in Queens, Testifies at State Inquiry That He Knew Buckner Only Casually | True | By Elmanuel Perlmutter | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/manila-would-send-troops.html | Manila Would Send Troops | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/nyu-turns-back-hofstra-in-ninth-contis-2bagger-decides-game-87-blow.html | N.Y.U. Turns Back Hofstra in Ninth; CONTIS 2-BAGGER DECIDES GAME, 8-7 Blow Scores Lepik, Enabling N.Y.U. to Beat Hofstra -- Wagner Victor, 6-0 | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/li-aggies-win-43.html | L.I. Aggies Win, 4-3 | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/sheikdoms-to-get-7768110.html | Sheikdoms to Get $7,768,110 | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/2-plans-offered-by-new-rochelle-school-board-splits-over-order-to.html | 2 PLANS OFFERED BY NEW ROCHELLE; School Board Splits Over Order to Desegregate | True | By Edward Ranzal | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/press-selfcensorship.html | Press Self-Censorship | True | GEORGE P. CARLIN | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/communist-chinas-grain-deal.html | Communist China's Grain Deal | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/belleville-alters-government.html | Belleville Alters Government | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/lisbons-cabinet-shuffled-again-angola-crisis-brings-shift-more.html | LISBON'S CABINET SHUFFLED AGAIN; Angola Crisis Brings Shift -- More Troops Sent | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/collins-not-informed.html | Collins Not Informed | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/papp-plans-move-to-wollman-rink-amphitheatre-delay-given-as-cause.html | PAPP PLANS MOVE TO WOLLMAN RINK; Amphitheatre Delay Given as Cause of Shift | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/gibson-of-cards-tops-pirates-31-mcdaniel-saves-victory-losers-drop.html | GIBSON OF CARDS TOPS PIRATES, 3-1; McDaniel Saves Victory -- Losers Drop to Second | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/recipients-tell-of-oil-mans-note-half-say-they-never-heard-a.html | RECIPIENTS TELL OF OIL MAN'S NOTE; Half Say They Never Heard a Retraction by Evans | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/askin-sternberger.html | Askin-Sternberger | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brooklyn-hospital-considering-an-affiliation-with-cumberland.html | Brooklyn Hospital Considering An Affiliation With Cumberland | True | By Morris Kaplan | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/meat-storage.html | Meat Storage | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/brooklyn-orchestra-fete.html | Brooklyn Orchestra Fete | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/reporter-ends-jail-term.html | Reporter Ends Jail Term | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/film-censorship-law-in-atlanta-held-unconstitutional-by-state.html | Film Censorship Law in Atlanta Held Unconstitutional by State; Superior Court Forbids the City to Ban 'Never on Sunday' as Obscene -- Calls Statute a Violation of Free Speech | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/macmillan-petroleum-corp.html | Macmillan Petroleum Corp. | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/cotton-ginnings-drop.html | Cotton Ginnings Drop | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/arnold-faust.html | ARNOLD FAUST | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/israeli-styles-are-exhibited-at-fair-here.html | Israeli Styles Are Exhibited At Fair Here | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/congo-aide-says-tshombe-yields-katanga-chief-seeks-return-to-talks.html | CONGO AIDE SAYS TSHOMBE YIELDS; Katanga Chief Seeks Return to Talks, Minister Asserts | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/advertising-big-insurance-drive.html | Advertising Big Insurance Drive | True | By Robert Alden | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/warsaw-saga-stirs-trial-of-eichmann-ghetto-saga-stirs-eichmann.html | Warsaw Saga Stirs Trial of Eichmann; GHETTO SAGA STIRS EICHMANN COURT | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/bids-opened-for-li-college.html | Bids Opened for L.I. College | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/screen-stalking-a-nazioperation-eichmann-in-local-premiere.html | Screen: Stalking a Nazi;'Operation Eichmann' in Local Premiere | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/truce-commission-ready.html | Truce Commission Ready | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dockworkers-vote-return.html | Dockworkers Vote Return | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/thomas-j-butler.html | THOMAS J. BUTLER | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/6-of-9-lost-as-school-ship-sinks-13-saved-by-a-dutch-vessel-after-a.html | 6 of 9 Lost as School Ship Sinks; 13 Saved by a Dutch Vessel After a Gulf of Mexico Storm 6 LOST IN SINKING OF SCHOOL SHIP Among Those Missing in Sinking of Brigantine | True | By United Press International. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/negro-mobility-on-rise-in-state-census-analysis-finds-shift-to.html | NEGRO MOBILITY ON RISE IN STATE; Census Analysis Finds Shift to Upstate and Suburbs | True | By Lawrence O'Kane | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/a-liberal-moves-to-block-wagner-scheftel-plans-primary-run-to-help.html | A LIBERAL MOVES TO BLOCK WAGNER; Scheftel Plans Primary Run to Help Promote Fusion | True | By Leo Egan | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/dunes-against-dollars.html | Dunes Against Dollars | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/plan-to-form-bloc-denied-by-frondizi.html | PLAN TO FORM BLOC DENIED BY FRONDIZI | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mcdougald-will-scout-former-yankee-infielder-rejoins-weiss-on-new.html | McDougald Will Scout; Former Yankee Infielder Rejoins Weiss on New National League Club Here | True | By Deane McGowen | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/477-grants-made-newspaper-fund-to-assist-journalism-teachers.html | 477 GRANTS MADE; Newspaper Fund to Assist Journalism Teachers | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/in-the-nation-trouble-train-is-running-ahead-of-schedule.html | In The Nation; Trouble Train Is Running Ahead of Schedule | True | By Arthur Krock | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ship-lines-await-conference-rule-house-decision-due-today-will.html | SHIP LINES AWAIT CONFERENCE; RULE; House Decision Due Today Will Affect Rate-Making | True | By George Horne | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/rail-aid-bills-lose-in-massachusetts.html | RAIL AID BILLS LOSE IN MASSACHUSETTS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/house-units-back-rise-in-arms-fund-and-space-outlay-authorizations.html | HOUSE UNITS BACK RISE IN ARMS FUND AND SPACE OUTLAY; Authorizations Top Kennedy Requests on Bombers and Program for Moon Trip HOUSE UNITS BACK BUDGET INCREASES | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/gmac-registers-a-sharp-rise-in-net-income-for-first-quarter.html | G.M.A.C. Registers a Sharp Rise In Net Income for First Quarter | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Time. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ball-will-assist-nursery-school-of-medical-unit-mother-goose-fete.html | Ball Will Assist Nursery School Of Medical Unit; Mother Goose Fete Will Benefit Agency at Uptown Center | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/beirut-school-gets-own-president.html | Beirut School Gets Own President | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/fansteel-metallurgical-elects-new-president.html | Fansteel Metallurgical Elects New President | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/new-mexicana-airlines-post.html | New Mexicana Airlines Post | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/art-museum-signs-its-first-union-pact.html | ART MUSEUM SIGNS ITS FIRST UNION PACT | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/ten-named-to-map-new-state-courts.html | TEN NAMED TO MAP NEW STATE COURTS | True | Special to The New York Times. | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/finding-on-pilot-disputed.html | Finding on Pilot Disputed | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/mgm-planning-to-buy-nta-unit-acquisition-is-scheduled-of-video-tape.html | M.G.M. PLANNING TO BUY NTA UNIT; Acquisition Is Scheduled of Video Tape Subsidiary | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/pinch-hit-wins-for-indians.html | Pinch Hit Wins for Indians | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/henry-cabot-lodge-in-kenya.html | Henry Cabot Lodge in Kenya | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/subjugation-of-people.html | Subjugation of People | True | MARTIN K. BARRACK | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/boland-gives-warning-urges-smaller-un-members-not-to-abuse-equal.html | BOLAND GIVES WARNING; Urges Smaller U.N. Members Not to Abuse Equal Rights | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/wandered-two-weeks-anticastro-chief-and-21-rebels-and-captured-by.html | Wandered Two Weeks; Anti-Castro Chief and 21 Rebels and Captured by Cubans in Swamp | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/hd-van-duser-dies-ex-state-justice-76.html | H.D. VAN DUSER DIES; EX. STATE JUSTICE, 76 | True | l' Slechd to The New York lmu. j | 1989-02-21 | RE0000424195 | RE0000424195 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-04 | 1961-05-04 | https://www.nytimes.com/1961/05/04/archives/son-to-the-john-g-fullers.html | Son to the John G. Fullers | True | | 1989-02-21 | RE0000424195 | RE0000424195 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/freight-loadings-below-1960-level-us-rail-and-truck-carriers-note.html | FREIGHT LOADINGS BELOW 1960 LEVEL; U.S. Rail and Truck Carriers Note Week-to-Week Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/re-and-son-lose-brokers-rights-sec-expels-two-from-the-securities.html | RE AND SON LOSE BROKERS RIGHTS; S.E.C. Expels Two From the Securities Business Over Manipulation Charges RE AND SON LOSE BROKERS RIGHTS | True | By Robert E. Bedingfield Special To The New York Times | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/commodities-dip-in-quiet-trading-domestic-and-world-sugar-mixed-in.html | COMMODITIES DIP IN QUIET TRADING; Domestic and World Sugar Mixed in Light Volume | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/blast-at-coast-plant-one-killed-and-13-injured-in-electronics-test.html | BLAST AT COAST PLANT; One Killed and 13 Injured in Electronics Test | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/st-johns-nine-routs-manhattan-and-keeps-metropolitan-conference.html | St. John's Nine Routs Manhattan and Keeps Metropolitan Conference Lead; 7 RUNS IN EIGHTH SEAL 9-1 VICTORY Dente's 2-Run Homer Helps Redmen Top Manhattan -Brooklyn Triumphs, 8-1 | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/everett-joins-gmt-board.html | Everett Joins GMT Board | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rover-six-to-stay-in-commack-but-fans-will-pick-new-name.html | Rover Six to Stay in Commack But Fans Will Pick New Name | True | By Deane McGowen | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ford-law-grants-given-nine-professors-get-102772-for-legal-research.html | FORD LAW GRANTS GIVEN; Nine Professors Get $102,772 for Legal Research | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/monrovia-parley-set-16-african-heads-of-state-to-attend-may-8.html | MONROVIA PARLEY SET; 16 African Heads of State to Attend May 8 Session | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sweden-in-radio-test-national-station-challenging-pirate-ship.html | SWEDEN IN RADIO TEST; National Station Challenging 'Pirate' Ship Broadcaster | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mrs-cudone-wins-again.html | Mrs. Cudone Wins Again | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tax-plan-critics-belabor-dillon-house-panel-assails-repeal-of.html | TAX PLAN CRITICS BELABOR DILLON; House Panel Assails Repeal of Overseas Advantage | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/moss-maclaren-set-pace.html | Moss, MacLaren Set Pace | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/a-20cent-fare.html | A 20-Cent Fare? | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/miss-mackay-becomes-bride-in-washington-reporter-on-cleveland-press.html | Miss Mackay, Becomes Bride In Washington; Reporter on Cleveland Press Is Married to Lawrence S. Levy | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/nbc-is-planning-new-tv-classes-course-on-government-will-be.html | N.B.C. IS PLANNING NEW TV CLASSES; Course on Government Will Be Presented in the Fall | True | By Val Adams | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/contract-bridge-declarer-misreading-opponents-hand-is-placed-in-a.html | Contract Bridge; Declarer Misreading Opponent's Hand Is Placed in a Predicament | True | By Alebert H. Morehead | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/brazil-buys-us-wheat.html | Brazil Buys U.S. Wheat | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/johnson-expects-red-offensive-to-reach-a-peak-in-18-months.html | Johnson Expects Red Offensive To Reach a Peak in 18 Months | True | By Douglas Dales | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bengurion-faces-a-censure-motion-many-israelis-criticize-his.html | BEN-GURION FACES A CENSURE MOTION; Many Israelis Criticize His Statement on U.S. Jews | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2460-on-entry-list-set-us-open-mark.html | 2,460 ON ENTRY LIST SET U.S. OPEN MARK | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/li-judge-nominated-suffolk-gop-recommends-klein-for-interim-job.html | L.I. JUDGE NOMINATED; Suffolk G.O.P. Recommends Klein for Interim Job | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/eichmann-judge-rebukes-hausner-tells-prosecutor-to-omit-testimony.html | EICHMANN JUDGE REBUKES HAUSNER; Tells Prosecutor to Omit Testimony That Digresses From Trial Objective EICHMANN JUDGE REBUKES HAUSNER | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/peace-corps-plans-a-project-in-india.html | PEACE CORPS PLANS A PROJECT IN INDIA | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/planning-of-cuba-attack-poor-eisenhower-says.html | Planning of Cuba Attack Poor, Eisenhower Says | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/braves-down-dodgers.html | Braves Down Dodgers | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/theatre-the-blacks-by-jean-genet-play-from-the-french-at-the-st.html | Theatre: 'The Blacks' By Jean Genet; Play From the French at the St. Marks | True | By Howard Taubman | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times; Still on the Dawn Patrol | True | By Arthur Daley | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/students-score-castro-400-demonstrate-in-caracas-term-cuban.html | STUDENTS SCORE CASTRO; 400 Demonstrate in Caracas -- Term Cuban 'Assassin' | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/amber-ruler-suffolk-victor.html | Amber Ruler Suffolk Victor | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/astronauts-protector-walter-charles-williams.html | Astronaut's Protector; Walter Charles Williams | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tigers-win-60-from-senators-detroit-keeps-tie-for-lead-on-twohitter.html | TIGERS WIN, 6-0, FROM SENATORS; Detroit Keeps Tie for Lead on Two-Hitter by Mossi | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/soft-coal-output-lags.html | Soft Coal Output Lags | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/jays-1hitter-beats-phils-40-as-reds-capture-5th-straight.html | Jay's 1-Hitter Beats Phils, 4-0, As Reds Capture 5th Straight | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/responsibility-of-the-press.html | Responsibility of the Press | True | L.A.D. DELLIN | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/jay-hebert-gains-las-vegas-golf-lead-louisianan-gets-66-on-first.html | Jay Hebert Gains Las Vegas Golf Lead; LOUISIANAN GETS 66 ON FIRST DAY Jay Hebert Is Stroke Ahead of Boros, Bolt and Ford in Tourney of Champions | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/city-race-hinted-by-paul-odwyer.html | CITY RACE HINTED BY PAUL O'DWYER | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cleopatra-given-hollywood-touch-queen-to-be-depicted-as-motivating.html | CLEOPATRA GIVEN HOLLYWOOD TOUCH; Queen to Be Depicted as Motivating Force of Film | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-level-on-loans-is-5-funds-allowed-to-leave-nation-are-limited.html | New Level on Loans Is 5% -- Funds Allowed to Leave Nation Are Limited; BANK RATE RAISED BY SOUTH AFRICA | True | By Leonard Ingalls Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/navy-nine-downs-baltimore-u-21-middies-set-academy-mark-with-17th.html | NAVY NINE DOWNS BALTIMORE U., 2-1; Middies Set Academy Mark With 17th Victory in Row | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/petroleum-stocks-rose.html | Petroleum Stocks Rose | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/senate-slates-vote-on-holmes-monday.html | SENATE SLATES VOTE ON HOLMES MONDAY | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/paroled-slayer-ruled-sane-here-suspect-in-killing-of-2-old-men-must.html | PAROLED SLAYER RULED SANE HERE; Suspect in Killing of 2 Old Men Must Stand Trial | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sidelights-bondholders-due-for-windfall.html | Sidelights; Bondholders Due for Windfall | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/general-dynamics-revises-its-setup.html | GENERAL DYNAMICS REVISES ITS SET-UP | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ship-union-group-assails-inquiry-says-hodges-panemembers-do-not.html | SHIP UNION GROUP ASSAILS INQUIRY; Says Hodges PaneMembers Do Not Understand Field | True | By Edward A. Morrow | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/american-cement-corp-chooses-new-president.html | American Cement Corp. Chooses New President | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/art-a-realist-view-10-young-painters-and-a-sculptor-offer-works-at.html | Art: 'A Realist View'; 10 Young Painters and a Sculptor Offer Works at National Arts Club Exhibition | True | By Stuart Preston | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/limiting-witchhunts.html | Limiting Witch-Hunts | True | ROBERT E. JACKSON | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/prudential-ready-for-boston-project.html | PRUDENTIAL READY FOR BOSTON PROJECT | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/british-circulation-up-notes-in-use-rose-9786000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,786,000 in week to 2,275,206,000 | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/james-r-benham-dies-editor-and-businss-manager-of-terre-haute-star.html | JAMES R. BENHAM DIES; Editor and Business Manager of Terre Haute Star Was 63 | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mrs-william-sherry.html | MRS. WILLIAM SHERRY | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/white-house-drops-polls-abroad-over-who-is-winning-cold-war.html | White House Drops Polls Abroad Over Who Is Winning 'Cold War' | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/skaters-name-panel-committee-to-select-memorial-form-for-crash.html | SKATERS NAME PANEL; Committee to Select Memorial Form for Crash Victims | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hong-kong-cautious-kennedys-textile-proposals-hailed-with.html | HONG KONG CAUTIOUS; Kennedy's Textile Proposals Hailed, With Reservations | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-envoy-leaves-for-saigon.html | New Envoy Leaves for Saigon | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/yonkers-plans-bingo-inquiry.html | Yonkers Plans Bingo Inquiry | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/inwood-triumphs-in-womens-match-brookville-and-nassau-also-win-in.html | INWOOD TRIUMPHS IN WOMEN'S MATCH; Brookville and Nassau Also Win in Series 2 Golf | True | By Maureen Orcutt | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/knickerbocker-league-plans-benefit-sunday.html | Knickerbocker League Plans Benefit Sunday | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/drug-man-scores-bill-by-kefauver-winthrop-laboratories-chief-sees.html | DRUG MAN SCORES BILL BY KEFAUVER; Winthrop Laboratories Chief Sees Threat to Research | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rusk-says-us-denied-aid.html | Rusk Says U.S. Denied Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/brig-william-trigg-of-salvation-army.html | BRIG. WILLIAM TRIGG OF SALVATION ARMY | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mayor-cites-need-to-fill-city-jobs-outlines-plan-for-study-of.html | MAYOR CITES NEED TO FILL CITY JOBS; Outlines Plan for Study of Managerial Manpower | True | By Charles G. Bennett | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rusk-calls-latin-poverty-real-issue-in-hemisphere-rusk-says-issue.html | Rusk Calls Latin Poverty 'Real Issue' in Hemisphere; RUSK SAYS ISSUE IS LATIN POVERTY | True | By Tad Szulc Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/use-of-blockade-proposed.html | Use of Blockade Proposed | True | AXEL B. GRAVEM | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rutgers-roll-closed-colleges-in-new-brunswick-are-filled-for-fall.html | RUTGERS ROLL CLOSED; Colleges in New Brunswick Are Filled for Fall | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/son-to-mrs-henry-malloy.html | Son to Mrs. Henry Malloy | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/gagarin-praises-his-rocket.html | Gagarin Praises His Rocket | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fireworks-salute-from-tokyo-lights-up-sky-over-hudson.html | Fireworks Salute From Tokyo Lights Up Sky Over Hudson | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cardinal-picks-unit-on-renewal-razing.html | CARDINAL PICKS UNIT ON RENEWAL RAZING | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/change-due-nov-1-on-realty-licenses.html | CHANGE DUE NOV. 1 ON REALTY LICENSES | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/un-condolences-sent-ghana.html | U.N. Condolences Sent Ghana | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/balbach-heads-rotary-club.html | Balbach Heads Rotary Club | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/commodities-index-at-874-wednesday.html | COMMODITIES INDEX AT 87.4 WEDNESDAY | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tito-and-nasser-aim-to-put-latins-in-neutral-bloc-call-cairo.html | TITO AND NASSER AIM TO PUT LATINS IN NEUTRAL BLOC; Call Cairo Meeting in July to Prepare Conference of Heads of State TITO AND NASSER OPEN LATIN DRIVE | True | By Jay Walz Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/right-to-action-affirmed.html | Right to Action Affirmed | True | GERALD PINSKY, Instructor, Dartmouth College | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/burlington-road-sells-securities-48-million-of-certificates-to-be.html | BURLINGTON ROAD SELLS SECURITIES; 4.8 Million of Certificates to Be Offered Publicly | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/barber-shop-pact-union-and-terminal-agree-strikers-vote-today.html | BARBER SHOP PACT; Union and Terminal Agree -- Strikers Vote Today | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tidewater.html | Tidewater | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/house-unit-backs-shipping-control-rejects-industrys-protests-on.html | HOUSE UNIT BACKS SHIPPING CONTROL; Rejects Industry's Protests on Curbing Conferences | True | By George Horne | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/chase-bank-promotes-executive-in-trust-unit.html | Chase Bank Promotes Executive in Trust Unit | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mary-corrigan-engaged-to-wed-autumn-nuptiaiss-sacred-heart-alumna.html | Mary Corrigan Engaged to Wed; Autumn NuptiaiS; Sacred Heart Alumna Affianced to Harold A. Mackinney Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/big-oil-company-lifts-profit-38-indiana-standard-earnings-123-a.html | BIG OIL COMPANY LIFTS PROFIT 38%; Indiana Standard Earnings $1.23 a Share in Quarter | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/guggenheim-chairman-bank-president-is-elected-to-foundation-post.html | GUGGENHEIM CHAIRMAN; Bank President Is Elected to Foundation Post | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/nikitas-dipson-74-theatre-operator.html | NIKITAS DIPSON, 74, THEATRE OPERATOR | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/pepsicola-elects-officer.html | Pepsi-Cola Elects Officer | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sam-jones-of-giants-tops-cubs-93-losers-held-to-five-hits-fiverun.html | Sam Jones of Giants Tops Cubs, 9-3; Losers Held to Five Hits -- Five-Run Sixth Decides | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/output-at-1961-high.html | Output at 1961 High | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lauso-wins-rome-race-devlin-second-in-italian-derby-before-queen.html | LAUSO WINS ROME RACE; Devlin Second in Italian Derby Before Queen Elizabeth | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/chilean-affirms-stand-alessandri-tells-un-parley-he-backs.html | CHILEAN AFFIRMS STAND; Alessandri Tells U.N. Parley He Backs Nonintervention | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ignoring-of-truce-charged.html | Ignoring of Truce Charged | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/botvinnik-outplays-tal-for-11-126-12-lead.html | BOTVINNIK OUTPLAYS TAL FOR 11 1/2 6 1/2 LEAD | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/police-appoint-239-strength-now-put-at-23742-848-needed-for-quota.html | POLICE APPOINT 239; Strength Now Put at 23,742 -848 Needed for Quota | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/palitz-upsets-wollen-mcburney-ace-wins-in-3-sets-bowes-connolly.html | PALITZ UPSETS WOLLEN; McBurney Ace Wins in 3 Sets -- Bowes, Connolly Gain | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/abingdon-realty-fund-to-buy-coast-building.html | Abingdon Realty Fund To Buy Coast Building | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hepatitis-guilt-denied-jersey-osteopath-enters-plea-in-deaths-of-15.html | HEPATITIS GUILT DENIED; Jersey Osteopath Enters Plea in Deaths of 15 Patients | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/war-danger-feared.html | War Danger Feared | True | RICHARD D. OSBORN | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fallout-crackers-stocked-in-shelter-in-the-state-capitol.html | 'Fall-Out Crackers' Stocked in Shelter In the State Capitol | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hearst-aide-promoted-hg-kern-named-chairman-of-executive-committee.html | HEARST AIDE PROMOTED; H.G. Kern Named Chairman of Executive Committee | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lumber-output-off-62-from-60-level.html | LUMBER OUTPUT OFF 6.2% FROM '60 LEVEL | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/critic-at-large-bluebird-house-to-let-two-cold-springs-wreak-havoc.html | Critic at Large; Bluebird House to Let -- Two Cold Springs Wreak Havoc on Beautiful Species | True | By Brooks Atkinson | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/a-policy-for-laos.html | A Policy for Laos | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/joseph-leafy-delaney-is-dead-civil-and-criminal-lawyer-53.html | Joseph Leafy Delaney Is Dead; Civil and Criminal Lawyer, 53 | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tunisian-hopeful-on-algeria-peace-bourguiba-in-white-house-predicts.html | TUNISIAN HOPEFUL ON ALGERIA PEACE; Bourguiba, in White House, Predicts Talks Thursday | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/eisenhower-in-georgia-receives-military-salute-as-he-arrives-in.html | EISENHOWER IN GEORGIA; Receives Military Salute as He Arrives in Augusta | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/henry-m-friedman.html | HENRY M. FRIEDMAN | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/textile-industry-here-to-stay-us-aide-assures-wool-group-us-aide.html | Textile Industry Here to Stay, U.S. Aide Assures Wool Group; U.S. AIDE EXPLAINS TEXTILE PROGRAM | True | By William M. Freeman | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/britain-assured-in-espionage-case-macmillan-says-spy-had-no-access.html | BRITAIN ASSURED IN ESPIONAGE CASE; Macmillan Says Spy Had No Access to Arms Data | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/advertising-ajax-account-finds-new-home.html | Advertising: Ajax Account Finds New Home | True | By Robert Alden | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/pfizer-building-sublets-spaces-un-mission-takes-offices-other.html | PFIZER BUILDING SUBLETS SPACES; U.N. Mission Takes Offices -- Other Rental Deals | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-indicted-as-robbers-daily-news-holdup-suspects-are-held-in-50000.html | 2 INDICTED AS ROBBERS; Daily News Hold-Up Suspects Are Held in $50,000 Bail | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/de-gaulle-is-hailed-eisenhower-congratulates-him-on-defeating.html | DE GAULLE IS HAILED; Eisenhower Congratulates Him on Defeating Rebels | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/wood-field-and-stream-an-accurate-report-on-fishing-today-that-may.html | Wood, Field and Stream; An Accurate Report on Fishing Today That May Be Inaccurate Tomorrow | True | By John W. Randolph | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/stansgate-is-elected-to-commons-although-barred-there-as-a-peer.html | Stansgate Is Elected to Commons Although Barred There as a Peer; STANSGATE VICTOR IN COMMONS RACE | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/exchanges-criticized-judd-assails-proposals-to-send-innocents.html | EXCHANGES CRITICIZED; Judd Assails Proposals to Send 'Innocents Abroad' | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/loyal-opposition-pledged-by-nixon-planning-midwest-trip-he-sees.html | LOYAL OPPOSITION PLEDGED BY NIXON; Planning Midwest Trip, He Sees Hoover, MacArthur | True | By Farnsworth Fowle | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/arbitration-sought-in-airline-walkout.html | ARBITRATION SOUGHT IN AIRLINE WALKOUT | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/manhattan-college-to-gain.html | Manhattan College to Gain | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ford-net-income-slid-for-quarter-earnings-off-47-at-139-a-share.html | FORD NET INCOME SLID FOR QUARTER; Earnings Off 47% at $1.39 a Share, Against $2.61 -- Sales Down 23% | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/us-jewish-leader-dubious.html | U.S. Jewish Leader Dubious | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/morocco-gets-us-aid-first-shipment-of-emergency-grain-is-delivered.html | MOROCCO GETS U.S. AID; First Shipment of Emergency Grain Is Delivered | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/concern-in-panama-plans-oil-refinery.html | CONCERN IN PANAMA PLANS OIL REFINERY | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hershkowitz-gains-final.html | Hershkowitz Gains Final | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/city-scanning-data-on-day-lines-lease.html | CITY SCANNING DATA ON DAY LINE'S LEASE | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/miriam-makeba-and-leon-bibb-open-shows-singer-from-south-africa.html | Miriam Makeba and Leon Bibb Open Shows; Singer From South Africa Appears at Village Gate Lyric Baritone From Louisville Is at the Blue Angel | True | By Arthur Gelb | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tshombe-still-held-at-conference-site.html | TSHOMBE STILL HELD AT CONFERENCE SITE | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2775000-grants-due-us-steel-foundation-begins-aid-to-education-plan.html | $2,775,000 GRANTS DUE; U.S. Steel Foundation Begins Aid to Education Plan | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/luncheon-wednesday-for-pleasantville-school.html | Luncheon Wednesday For Pleasantville School | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/john-p-brown.html | JOHN P. BROWN | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/epstein-lists-mime-program.html | Epstein Lists Mime Program | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/upi-names-financial-editor.html | U.P.I. Names Financial Editor | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lower-costs-due-for-gems.html | Lower Costs Due for Gems | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/algiers-is-sealed-in-rumor-of-plot-entrances-blocked-8-hours-in.html | ALGIERS IS SEALED IN RUMOR OF PLOT; Entrances Blocked 8 Hours in Hunt for Terrorists | True | By Thomas F. Brady Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/upstate-fire-hits-auto-depot.html | Upstate Fire Hits Auto Depot | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/jersey-postpones-tax-reform-date-to-january-1963.html | Jersey Postpones Tax Reform Date To January, 1963 | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/us-aide-hints-shift-on-arms-if-soviet-does-not-alter-stand.html | U.S. Aide Hints Shift on Arms If Soviet Does Not Alter Stand | True | By Thomas J. Hamilton Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/goldwyn-victor-in-antitrust-suit-fox-held-guilty-of-barring-his.html | GOLDWYN VICTOR IN ANTITRUST SUIT; Fox Held Guilty of Barring His Distribution of Films | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/nostrike-pledge-given-to-64-fair-panel-formed-by-building-industry.html | NO-STRIKE PLEDGE GIVEN TO '64 FAIR; Panel Formed by Building industry and Unions to Settle Disagreements '39 DISPUTES A FACTOR Moses Praises Proposal to Forestall Repetition of Construction Tie-Ups | True | By Charles Grutzner | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/last-ditch-at-geneva.html | Last Ditch at Geneva | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/president-revives-intelligence-board.html | PRESIDENT REVIVES INTELLIGENCE BOARD | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/orioles-beat-angels-in-13th.html | Orioles Beat Angels in 13th | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/kansas-city-mob-linked-to-police-jury-says-pact-permitted-a.html | KANSAS CITY 'MOB' LINKED TO POLICE; Jury Says Pact Permitted a 'Criminal Play ground' | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/banker-quits-as-mayor-gl-nye-of-montclair-cites-rising-business.html | BANKER QUITS AS MAYOR; G.L. Nye of Montclair Cites Rising Business Pressures | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cut-of-onehalf-per-cent-is-designed-to-stem-flow-of-money-to.html | Cut of One-Half Per Cent Is Designed to Stem Flow of Money to Germany; BANK RATE IS CUT IN WEST GERMANY | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fulbright-hints-us-weighs-use-of-troops-in-asia-senator-indicates.html | FULBRIGHT HINTS U.S. WEIGHS USE OF TROOPS IN ASIA; Senator Indicates President Is Studying Intervention in Vietnam and Thailand MORE AID WILL BE SENT Rusk Says Saigon Is to Get Increased Arms Help to Counteract Red Threat Fulbright Hints U.S. Weighing Use of Troops in South Vietnam | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/earnings-raised-by-phelps-dodge-profit-for-quarter-put-at-90c-a.html | EARNINGS RAISED BY PHELPS DODGE; Profit for Quarter Put at 90c a Share, Up From 48c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/jobs-were-invented-atlas-concern-says.html | JOBS WERE INVENTED, ATLAS CONCERN SAYS | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-plays-by-brecht-broadway-bound-arturo-ui-a-drama-and-puntila.html | 2 PLAYS BY BRECHT BROADWAY BOUND; ' Arturo Ui,' a Drama, and 'Puntila,' Comedy, Due | True | By Sam Zolotow | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/standard-of-california.html | Standard of California | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/harriman-to-see-nehru.html | Harriman to See Nehru | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ellis-sets-course-mark.html | Ellis Sets Course Mark | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/georgiapacific-elects.html | Georgia-Pacific Elects | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/faa-to-impose-limit-on-speeds-halaby-proposes-rule-for-congested.html | F.A.A. TO IMPOSE LIMIT ON SPEEDS; Halaby Proposes Rule for Congested Terminals | True | By Edward Hudson | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lady-byng-trophy-won-by-maple-leaf-star-33.html | Lady Byng Trophy Won By Maple Leaf Star, 33 | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/marshall-h-durston.html | MARSHALL H. DURSTON | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/committee-declines-comment.html | Committee Declines Comment | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/electric-autolite-picks-new-director-of-sales.html | Electric Autolite Picks New Director of Sales | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sale-monday-to-aid-kips-bay-boys-club.html | Sale Monday to Aid Kips Bay Boys Club | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/industry-bars-4th-day-in-holiday-weekends.html | Industry Bars 4th Day In Holiday Week-Ends | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-labor-aide-sought-president-asks-an-assistant-secretary-for.html | NEW LABOR AIDE SOUGHT; President Asks an Assistant Secretary for Women | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/three-more-schools-shut-in-fire-survey.html | THREE MORE SCHOOLS SHUT IN FIRE SURVEY | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/edwin-s-king.html | EDWIN S. KING | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/marcello-is-expelled-his-ouster-from-guatemala-to-el-salvador.html | MARCELLO IS EXPELLED; His Ouster From Guatemala to El Salvador Reported | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/reserve-bolsters-us-bill-holdings-sharp-climb-in-purchases.html | RESERVE BOLSTERS U.S. BILL HOLDINGS; Sharp Climb in Purchases Coincides With Large Bonn Prepayment | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/governor-plans-inquiry-on-bingo-and-license-unit-will-name-moreland.html | GOVERNOR PLANS INQUIRY ON BINGO AND LICENSE UNIT; Will Name Moreland Act Investigator in Wake of Testimony on Graft LOTTERY CHIEF CHIDED Rockefeller Says Hannah Tries to Shift Blame for Shortcomings in Work Governor Sets Inquiry on Bingo And Control of Games by State | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/democrats-shun-pledge-on-taxes-jersey-platform-omits-any-promise-on.html | DEMOCRATS SHUN PLEDGE ON TAXES; Jersey Platform Omits Any Promise on Sales Levy | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/swastikas-daubed-on-li.html | Swastikas Daubed on L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/port-of-seattle-raises-7500000-bonds-sold-to-syndicate-at-a-cost-of.html | PORT OF SEATTLE RAISES $7,500,000; Bonds Sold to Syndicate at a Cost of 2.634747% | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/a-pal-for-youth.html | A 'Pal' for Youth | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/profits-decline-at-metal-climax-firstquarter-share-net-at-53c.html | PROFITS DECLINE AT METAL CLIMAX; First-Quarter Share Net at 53c, Against 67c in '60 | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/reuther-honored-here-says-new-minimum-wage-law-is-is-a-significant.html | REUTHER HONORED HERE; Says New Minimum Wage Law Is a Significant Step | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/court-backs-folksinging-ban-by-city-in-washington-square-in-new.html | Court Backs Folk-Singing Ban By City in Washington Square; In New Action, Status of Area as Forum Site Is Revoked -- All Meetings Barred FOLK-SINGING BAN BY CITY IS UPHELD | True | By Nan Robertson | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/clearings-set-mark-check-check-turnover-soared-99-in-week-above-1960.html | CLEARINGS SET MARK; Check Turnover Soared 9.9% in Week Above 1960 Level | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/press-restraints-upheld.html | Press Restraints Upheld | True | GORDON H. JOSEPHS | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lincoln-warning-in-1861-recalled-his-ultimatum-expired-100-years.html | LINCOLN WARNING IN 1861 RECALLED; His Ultimatum Expired 100 Years Ago Today -- Lee's Letter Foresaw 'Ordeal' LINCOLN WARNING IN 1861 RECALLED | True | By Kennett Love | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/russia-to-punish-parasitic-idlers-profiteers-too-will-be-sent-to.html | RUSSIA TO PUNISH 'PARASITIC' IDLERS; Profiteers, Too, Will Be Sent to Exile Labor Camps | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/vincent-b-rey.html | VINCENT B. REY | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/joan-fellerman-married.html | Joan Fellerman Married | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/appleton-wis-the-man-whose-clock-goes-tock-tick.html | Appleton, Wis.; The Man Whose Clock Goes 'Tock Tick' | True | By James Reston | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/yugoslav-visits-greece.html | Yugoslav Visits Greece | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/princess-request-declined.html | Princess' Request Declined | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/legion-to-meet-in-las-vegas.html | Legion to Meet in Las Vegas | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fall-hairdos-may-take-a-turn-to-more-details.html | Fall Hairdos May Take A Turn to More Details | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rate-of-fall-increased.html | Rate of Fall Increased | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/the-liberal-party-split.html | The Liberal Party Split | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/johnson-removes-gore-from-a-post-ousts-senator-as-adviser-to-geneva.html | JOHNSON REMOVES GORE FROM A POST; Ousts Senator as Adviser to Geneva Atom Talks | True | By David Halberstam Special to the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-westinghouse-officials-defend-pricefixing-as-aiding-company-tell.html | 2 Westinghouse Officials Defend Price-Fixing as Aiding Company; Tell Senate Inquiry Collusion Aimed to Keep Workers on Job and to Help Corporation Maintain Profit Level | True | By Felix Belair Jr. Special to the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/chapel-for-boys-dedicated.html | Chapel for Boys Dedicated | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bankers-trust-elevates-3-officers.html | Bankers Trust Elevates 3 Officers | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/11-billion-voted-to-speed-roads-house-backs-kennedys-bill-to-raise.html | 11 BILLION VOTED TO SPEED ROADS; House Backs Kennedy's Bill to Raise Taxes on Tire and Truck Industries 11 BILLION VOTED TO SPEED ROADS | True | By C.p. Trussellspecial To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/food-news-book-on-outdoor-dining-new-publication-lists-basic.html | Food News: Book on Outdoor Dining New Publication on Holding Cookouts Recipes for Barbecues And Other Courses Are Offered, Too | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/metal-producer-names-director.html | Metal Producer Names Director | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/most-futures-dip-on-cotton-board-prices-steady-to-20-points-off.html | MOST FUTURES DIP ON COTTON BOARD; Prices Steady to 20 Points Off -- Only Far May Up | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/french-line-clerks-continue-walkout.html | FRENCH LINE CLERKS CONTINUE WALKOUT | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/stormhit-vessel-sank-like-a-rock-skipper-says-victims-hadnt-a.html | STORM-HIT VESSEL SANK 'LIKE A ROCK'; Skipper Says Victims Hadn't a Chance -- Squall Blamed | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hodge-of-illinois-denied-parole.html | Hodge of Illinois Denied Parole | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lisbon-official-tours-angola.html | Lisbon Official Tours Angola | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/inquiry-ordered-on-new-schools-100000-loss-is-feared-in-one.html | INQUIRY ORDERED ON NEW SCHOOLS; $100,000 Loss Is Feared in One Construction Job | True | By Leonard Buder | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/wctu-films-skid-rows.html | W.C.T.U. Films 'Skid Rows' | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cuba-policy-decried-norman-thomas-and-41-sign-open-letter-to.html | CUBA POLICY DECRIED; Norman Thomas and 41 Sign Open Letter to Kennedy | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/redding-art-show-to-open.html | Redding Art Show to Open | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/army-unit-to-donate-blood.html | Army Unit to Donate Blood | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/vaccination-reported-for-infectious-hepatitis.html | Vaccination Reported For Infectious Hepatitis | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/henry-c-osborn.html | HENRY C. OSBORN | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/five-quit-as-libya-enlarges-cabinet.html | FIVE QUIT AS LIBYA ENLARGES CABINET | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/dlugatz-stignitz.html | Dlugatz -- Stignitz | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/anita-stewart-silentfilm-star-actress-65-dies-on-coast-won-fame-in.html | ANITA STEWART, SILENT-FILM STAR; Actress, 65, Dies on Coast -- Won Fame in 'Goddess' | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/2-governors-talk-about-commuting-rockefeller-and-meyner-see-hope-of.html | 2 GOVERNORS TALK ABOUT COMMUTING; Rockefeller and Meyner See Hope of Ending Impasse | True | By George Cable Wright Special To the New York Times | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rogers-southall-to-wed-miss-caroline-morgan.html | Rogers Southall to Wed Miss Caroline Morgan | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/negro-composes-jewish-liturgy-paterson-temple-to-use-its-organists.html | NEGRO COMPOSES JEWISH LITURGY; Paterson Temple to Use Its Organist's Work Tonight | True | By Milton Honigspecial To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sugar-workers-win-raise.html | Sugar Workers Win Raise | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/printing-concern-in-bartell-deal-process-lithographers-to-buy-radio.html | PRINTING CONCERN IN BARTELL DEAL; Process Lithographers to Buy Radio Network Stake | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/treasurys-refunding-offerings-show-heavy-oversubscriptions.html | Treasury's Refunding Offerings Show Heavy Oversubscriptions | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/excerpts-from-the-state-departments-transcript-of-news-conference.html | Excerpts From the State Department's Transcript of News Conference by Rusk | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/5-college-crews-help-league-make-debut-tomorrow.html | 5 College Crews Help League Make Debut Tomorrow | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/shoe-workers-ask-more-import-curbs.html | SHOE WORKERS ASK MORE IMPORT CURBS | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/heather-stern-married-to-dr-richard-p-shaw.html | Heather Stern Married To Dr. Richard P. Shaw | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bowl-of-flowers-aqueduct-victor-filly-310-beats-4-colts-in-her-1961.html | BOWL OF FLOWERS AQUEDUCT VICTOR; Filly, 3-10, Beats 4 Colts in Her 1961 Debut | True | By William R. Conklin | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/u-of-chicago-installs-7th-head-hears-him-hail-the-free-mind-dr.html | U. of Chicago Installs 7th Head; Hears Him Hail the Free Mind; Dr. Beadle, a Nobel Laureate, Urges Universities to Keep Independence of Action | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/leukemia-found-high-among-rich-lower-incidence-is-reported-for.html | LEUKEMIA FOUND HIGH AMONG RICH; Lower Incidence Is Reported for Low-Income Groups | True | By John A. Osmundsenspecial To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/london-issues-dip-on-profit-taking-most-blue-chips-end-lower-after.html | LONDON ISSUES DIP ON PROFIT TAKING; Most Blue Chips End Lower After Earlier Advance | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/rally-continues-in-stock-prices-average-climbs-270-points-as-volume.html | RALLY CONTINUES IN STOCK PRICES; Average Climbs 2.70 Points as Volume Expands to 5,350,000 Shares BUSINESS GAINS CITED Oils and Electronics Lead Advance -- 639 Issues Rise and 422 Fall RALLY CONTINUES IN STOCK PRICES | True | By Richard Rutter | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sales-across-the-nation-rose-in-march-as-inventories-fell.html | Sales Across the Nation Rose In March as Inventories Fell | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/freeman-is-selling-party-fund-tickets.html | FREEMAN IS SELLING PARTY FUND TICKETS | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/sitin-backers-start-test-bus-trip-to-south.html | Sit-In Backers Start Test Bus Trip to South | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tour-on-may-21-to-aid-music-clubs.html | Tour on May 21 to Aid Music Clubs | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/12-cubans-picked-up-at-sea.html | 12 Cubans Picked Up at Sea | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/danes-map-food-strike-farm-groups-ask-members-to-halt-supplies.html | DANES MAP FOOD STRIKE; Farm Groups Ask Members to Halt Supplies Monday | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/soybeans-slump-2-12-to-7-12-cents-losses-pared-near-finish-most.html | SOYBEANS SLUMP 2 1/2 TO 7 1/2 CENTS; Losses Pared Near Finish -- Most Grains Weaken | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/state-mediator-named-finnegan-is-first-fulltime-chairman-of-board.html | STATE MEDIATOR NAMED; Finnegan Is First Full-Time Chairman of Board | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/fiscal-overhaul-urged.html | Fiscal Overhaul Urged | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/the-new-haven-aided-rhode-island-senate-sends-relief-bill-to.html | THE NEW HAVEN AIDED; Rhode Island Senate Sends Relief Bill to Governor | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/south-african-raids-assailed.html | South African Raids Assailed | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bonn-ratifies-a-nato-pact.html | Bonn Ratifies a NATO Pact | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/old-icelandic-miss-stir-danish-fight-students-protest-proposed.html | OLD ICELANDIC MISS. STIR DANISH FIGHT; Students Protest Proposed Return of Papers Long at Copenhagen University SCIENTISTS JOIN DRIVE Reykjavik Has Been Seeking Action Since 1924 -- Value Is Put at $30,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/oral-polio-vaccine-hailed-after-test.html | ORAL POLIO VACCINE HAILED AFTER TEST | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/deborah-smith-1957-debutante-will-be-married-alumna-of-pine-manor.html | Deborah Smith, 1957 Debutante, Will Be Married; Alumna of Pine Manor Becomes Fiancee of Frederick H. Read | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/exchina-captive-is-dead-of-cancer-mccann-succumbs-28-days-after.html | EX-CHINA CAPTIVE IS DEAD OF CANCER; McCann Succumbs 28 Days After Release by Reds | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/actors-dedicate-home-in-jersey-freedley-president-of-fund-presides.html | ACTORS DEDICATE HOME IN JERSEY; Freedley, President of Fund, Presides in Englewood | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/astronauts-flight-is-expected-today-florida-skies-clear-astronauts.html | Astronaut Flight Is Expected Today; Florida Skies Clear; ASTRONAUTS TRIP SLATED FOR TODAY | True | By Richard Witkin Special To the New York Times | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/carry-back-draws-post-no-14-as-15-colts-are-named-for-kentucky.html | Carry Back Draws Post No. 14 as 15 Colts Are Named for Kentucky Derby; CROZIER TO START FROM 11TH BERTH Carry Back, Next to Outside, Tops Field for $163,000 Derby Tomorrow | True | By Joseph C. Nichols Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/balloonists-set-mark-one-killed-victim-falls-from-a-copter-sling.html | Balloonists Set Mark; One Killed; Victim Falls From a 'Copter Sling After 21.5-Mile Ascent BALLOONIST DIES IN RECORD FLIGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/dodgers-trade-demeter-smith-to-phils-for-farrell-and-koppe.html | Dodgers Trade Demeter, Smith To Phils for Farrell and Koppe | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/eastman-dillon-partner-on-tidewater-oil-board.html | Eastman Dillon Partner On Tidewater Oil Board | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-works-offered-by-composers-circle.html | NEW WORKS OFFERED BY COMPOSERS CIRCLE | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/expense-accounts-and-taxes.html | Expense Accounts and Taxes | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/soccer-americans-ball-boys-dreaming-of-careers-as-stars.html | Soccer Americans' Ball Boys Dreaming of Careers as Stars | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/member-banks-borrowings-rose-24000000-during-the-week.html | Member Banks' Borrowings Rose $24,000,000 During the Week | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/mahoney-relative-gets-albany-post.html | MAHONEY RELATIVE GETS ALBANY POST | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/american-savoyards-offer-the-mikado-at-greenwich-mews.html | American Savoyards Offer 'The Mikado' at Greenwich Mews | True | LOUIS CALTA. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/radio-at-blasting-site-sets-off-inquiry-on-danger-of-explosion.html | Radio at Blasting Site Sets Off Inquiry on Danger of Explosion | True | By Paul Hofmann | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lawyer-is-convicted-popper-guilty-of-contempt-in-inquiry-into.html | LAWYER IS CONVICTED; Popper Guilty of Contempt in Inquiry Into Communism | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/5to2-conquest-is-7th-in-8-games-yankees-sweep-series-as-mantle.html | 5-TO-2 CONQUEST IS 7TH IN 8 GAMES; Yankees Sweep Series as Mantle Excels -- Coates Helps Ford Win 4th | True | By John Drebingerspecial To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/screen-saga-of-tobacco-parrish-has-premiere-at-the-music-hall.html | Screen: Saga of Tobacco,' Parrish' Has Premiere at the Music Hall | True | By Bosley Crowther | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/space-funds-added-by-panel-of-house.html | SPACE FUNDS ADDED BY PANEL OF HOUSE | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/4-us-fliers-missing-airmen-aiding-invasion-of-cuba-believed-dead.html | 4 U.S. FLIERS MISSING; Airmen Aiding Invasion of Cuba Believed Dead | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cowles-transfer-clarified.html | Cowles Transfer Clarified | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bye-bye-byrd-2d-to-13to1-shot-favorite-loses-by-neck-as-apmat.html | BYE BYE BYRD 2D TO 13-TO-1 SHOT; Favorite Loses by Neck as Apmat Rallies at Yonkers | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/british-ford-adds-to-board.html | British Ford Adds to Board | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/negro-gets-top-carolina-u-honor.html | Negro Gets Top Carolina U. Honor | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/in-the-nation-the-republican-source-of-administration-victories.html | In The Nation; The Republican Source of Administration Victories | True | By Arthur Krock | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/lajos-dinnyes-of-hungary-dies-premier-in-194748-led-the-country.html | LAJOS DINNYES OF HUNGARY DIES; Premier in 1947-48 Led the Country Into Red Bloc | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/newark-docker-suspended.html | Newark Docker Suspended | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/inconsistency-in-topp-reports-is-noted-by-united-industrial.html | Inconsistency in Topp Reports Is Noted by United Industrial | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/needs-grow-with-years.html | Needs Grow With Years | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/75000-subway-riders-delayed-by-2-brooklyn-power-failures-power.html | 75,000 Subway Riders Delayed By 2 Brooklyn Power Failures; POWER FAILURES TIE UP SUBWAYS | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/city-teacher-held-on-morals-charge.html | CITY TEACHER HELD ON MORALS CHARGE | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/new-tax-proposed-in-caracas-budget.html | NEW TAX PROPOSED IN CARACAS BUDGET | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/harold-l-ruland.html | HAROLD L. RULAND | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/us-takes-over-ship-repossesses-coast-progress-after-line-default.html | U.S. TAKES OVER SHIP; Repossesses Coast Progress After Line Default | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/miamihavana-flights-resume.html | Miami-Havana Flights Resume | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/65foot-yacht-given-to-boy-scouts-westport-norwalk-weston-units-will.html | 65-Foot Yacht Given to Boy Scouts; Westport, Norwalk, Weston Units Will Sail Helianthus | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/bonds-shift-to-a-sellers-market-in-debt-securities-continues.html | Bonds: Shift to a Sellers' Market in Debt Securities Continues; BIDDING OUTSTRIPS SUPPLY OF ISSUES Money Abundance in Short Term Area, and Germany's Rate Reduction Cited | True | By Paul Heffernan | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/senate-group-delays-school-aid-in-clash-on-states-fund-quotas.html | Senate Group Delays School Aid In Clash on States' Fund Quotas | True | By John D. Morris Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/leve-film-official-retiring.html | Leve, Film Official, Retiring | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/senator-scores-use-of-shaky-sea-tower.html | SENATOR SCORES USE OF SHAKY SEA TOWER | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/3-buildings-sold-in-jewelry-area-parcels-on-eldridge-st-had-been.html | 3 BUILDINGS SOLD IN JEWELRY AREA; Parcels on Eldridge St. Had Been Held 70 Years | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/laotian-armistice-parley-scheduled-to-open-today-new-dispute-looms.html | Laotian Armistice Parley Scheduled to Open Today; New Dispute Looms Over Rebel Bid to Take Up Political Issues -- Attack by Pro-Red Troops Is Charged LAOS TRUCE TALKS SCHEDULED TODAY | True | By Jacques Nevard Special To The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/ward-jacossson-ad-art-director-54.html | WARD JACOSSSON, AD ART DIRECTOR, 54 | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/merleauponty-philosopher-53-leader-with-sarte-of-postwar.html | MERLEAU-PONTY, PHILOSOPHER, 53; Leader With Sarte of Post-War Existentialism Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/plainedge-pupils-planting-forest-schools-cultivating-5000-seedlings.html | PLAINEDGE PUPILS PLANTING FOREST; Schools Cultivating 5,000 Seedlings Given by State | True | By Roy R. Silverspecial To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/canada-ships-pigs-to-cuba.html | Canada Ships Pigs to Cuba | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/cleroux-stops-carter-in-2d.html | Cleroux Stops Carter in 2d | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/challe-to-face-magistrate.html | Challe to Face Magistrate | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/congress-passes-judgeships-bill-sends-73seat-increase-to-president.html | CONGRESS PASSES JUDGESHIPS BILL; Sends 73-Seat Increase to President for Signature | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/retail-car-sales-continue-climb-volume-for-us-autos-put-at-166550.html | RETAIL CAR SALES CONTINUE CLIMB; Volume for U.S. Autos Put at 166,550 Units in the Final 10 Days of April LEVEL FAR BELOW'60'S Rate for the Entire Month at 460,377 Assemblies - Output at 1961 High | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/tv-is-open-to-women-expert-says.html | TV Is Open To Women, Expert Says | True | By Charlotte Curtis Special to The New York Times. | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/hungarys-neutrality.html | Hungary's Neutrality | True | PAUL AUER, Former President, Foreign Affairs Commission, Hungarian Parliament | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-05 | 1961-05-05 | https://www.nytimes.com/1961/05/05/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-02-21 | RE0000424196 | RE0000424196 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/end-civil-defense-group-here-urges.html | END CIVIL DEFENSE, GROUP HERE URGES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/defeatist-setback-seen-by-fulbright.html | DEFEATIST SETBACK SEEN BY FULBRIGHT | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/president-to-ask-income-tax-cuts-drop-next-year-is-planned-dillon.html | PRESIDENT TO ASK INCOME TAX CUTS; Drop Next Year Is Planned, Dillon Tells House Unit KENNEDY TO SEEK INCOME TAX CUTS | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/excerpts-from-nixons-talk-in-chicago.html | Excerpts From Nixon's Talk in Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/latin-hails-aid-plan-peruvian-chief-urges-quick-start-of-kennedy.html | LATIN HAILS AID PLAN; Peruvian Chief Urges Quick Start of Kennedy Program | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/disarmament-parade-in-oslo.html | Disarmament Parade in Oslo | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/reception-set-tuesday-for-womens-groups.html | Reception Set Tuesday For Women's Groups | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/englands-soccer-team-tied.html | England's Soccer Team Tied | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gen-lemnitzer-in-taiwan.html | Gen. Lemnitzer in Taiwan | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/improvement-set-in-kindergarten-schools-to-stress-approach-to.html | IMPROVEMENT SET IN KINDERGARTEN; Schools to Stress Approach to Reading and Add Hour | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-issue-of-talmud-babylonian-text-in-english-put-into-18-volumes.html | NEW ISSUE OF TALMUD; Babylonian Text in English Put Into 18 Volumes | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/eisenhower-film-planned-by-cbs-general-to-discuss-views-on.html | EISENHOWER FILM PLANNED BY C.B.S.; General to Discuss Views on Presidency With Cronkite | True | By Richard F. Shepard | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/school-board-calls-rapecase-teacher.html | SCHOOL BOARD CALLS RAPE-CASE TEACHER | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/johnsmanville-corp-elects-vice-president.html | Johns-Manville Corp. Elects Vice President | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/menninger-urges-broader-outlook-decries-provincial-thinking-notes.html | MENNINGER URGES BROADER OUTLOOK; Decries Provincial Thinking -- Notes Space Flight | True | By Emma Harrison Special To The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/realty-concern-elects-finkelstein-named-allstate-properties.html | REALTY CONCERN ELECTS; Finkelstein Named All-State Properties Chairman | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/boy-4-is-rescued-in-brooklyn-blaze.html | BOY, 4, IS RESCUED IN BROOKLYN BLAZE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-zealand-trade-deficit.html | New Zealand Trade Deficit | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/jay-hebert-posts-67-to-retain-lead-133-paces-las-vegas-golf-by-2.html | JAY HEBERT POSTS 67 TO RETAIN LEAD; 133 Paces Las Vegas Golf by 2 Strokes -- Snead 2d | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/daughter-watches-on-tv.html | Daughter Watches on TV | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/jersey-standard-responds-on-suit-denies-breach-of-contract-with-2.html | JERSEY STANDARD RESPONDS ON SUIT; Denies Breach of Contract With 2 Italian Concerns | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/sea-water-contract-is-let.html | Sea Water Contract Is Let | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/lincoln-shrine-urged-house-unit-studies-plan-for-indiana-farm-of.html | LINCOLN SHRINE URGED; House Unit Studies Plan for Indiana Farm of Father | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/europeans-defer-top-trade-parley-common-market-accord-on-britains.html | EUROPEANS DEFER TOP TRADE PARLEY; Common Market Accord on Britain's Role Awaited | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/seven-space-men-trained-2-years-all-underwent-simulated-rigors-of.html | SEVEN SPACE MEN TRAINED 2 YEARS; All Underwent Simulated Rigors of Shepard Shot | True | By Bernard Stengren Special To The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/rev-james-mglinchey-catholic-biblical-scholar-is-deadexniagara-aide.html | REV. JAMES M'GLINCHEY; Catholic Biblical Scholar Is Dead--Ex-Niagara Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/fd-snell-elects-president.html | F.D. Snell Elects President | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/garcia-granados-diplomat-is-dead-former-guatemalan-foreign-minister.html | GARCIA GRANADOS, DIPLOMAT, IS DEAD; Former Guatemalan Foreign Minister and U.N. Delegate | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/seized-in-airliner-bomb-hoax.html | Seized in Airliner Bomb Hoax | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/television-original-play.html | Television: Original Play | True | R.F.S. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/success-of-shot-pleases-experts-but-propaganda-value-of-feat-is.html | SUCCESS OF SHOT PLEASES EXPERTS; But Propaganda Value of Feat Is Discounted | True | By Ira Henry Freeman Special To The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/radio-and-tv-to-cover-astronaut-in-capital.html | Radio and TV to Cover Astronaut in Capital | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/a-daughter-at-school-also-watches-father-derry-nh-stages-parade.html | A Daughter at School Also Watches Father -- Derry, N.H., Stages Parade | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-asks-us-pay-for-elections-says-udall-fund-incident-caused.html | KENNEDY ASKS U.S. PAY FOR ELECTIONS; Says Udall Fund Incident Caused Embarrassment | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/circus-actors-ratify-pact.html | Circus Actors Ratify Pact | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/dye-institute-names-chief.html | Dye Institute Names Chief | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/darien-budget-voted-town-meeting-approves-an-outlay-of-4822493.html | DARIEN BUDGET VOTED; Town Meeting Approves an Outlay of $4,822,493 | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/42500-gem-theft-mrs-vidor-a-movie-official-reports-jewelry-loss.html | $42,500 GEM THEFT; Mrs. Vidor, a Movie Official, Reports Jewelry Loss | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gerosa-revives-feud-with-mayor-says-he-urged-governor-to-sign-bill.html | GEROSA REVIVES FEUD WITH MAYOR; Says He Urged Governor to Sign Bill to End 'Death Gamble' for Teachers WAGNER SOUGHT VETO Declines Comment on Action by Controller Aimed at Curbing School 'Waste' | True | By Charles G. Bennett | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cause-of-electra-loss.html | Cause of Electra Loss | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/columbia-plays-army-may-8.html | Columbia Plays Army May 8 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/navy-and-penn-in-key-races-today-coach-of-middies-is-confident-on.html | Navy and Penn in Key Races Today; Coach of Middies Is Confident on Eve of Goes Contest Quaker Eight Rated Favorite Here in Blackwell Cup | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/w-germany-tops-czechs-in-tennis-takes-doubles-eliminating-rival-30.html | W. GERMANY TOPS CZECHS IN TENNIS; Takes Doubles, Eliminating, Rival, 3-0, in Cup Series | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/9000-companies-aided-space-shot-mcdonnell-aircraft-western-electric.html | 9,000 COMPANIES AIDED SPACE SHOT; McDonnell Aircraft, Western Electric Had Top Roles | True | By Alfred R. Zipser | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-president-chosen-by-liquor-trade-group.html | New President Chosen By Liquor Trade Group | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/aid-for-lakes-port-pushed-by-proxmire.html | AID FOR LAKES PORT PUSHED BY PROXMIRE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/blue-chips-slide-on-london-board-profit-taking-endaccount-selling.html | BLUE CHIPS SLIDE ON LONDON BOARD; Profit Taking, End-Account Selling Called Factors | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/joy-tempered-in-paris.html | Joy Tempered in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/spy-had-no-us-data-only-britain-was-involved-state-department-says.html | SPY HAD NO U.S. DATA; Only Britain Was Involved, State Department Says | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kenya-to-get-more-aid-britain-agrees-to-increase-of-19600000-for.html | KENYA TO GET MORE AID; Britain Agrees to Increase of $19,600,000 for Year | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mans-war-on-insects-goes-on-cost-of-materiel-is-mounting-costs.html | Man's War on Insects Goes On; Cost of Materiel Is Mounting COSTS MOUNTING IN INSECT BATTLE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-belgian-cabinet-wins-in-test-vote.html | NEW BELGIAN CABINET WINS IN TEST VOTE | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bingo-out-of-hand.html | Bingo Out of Hand | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/li-senator-heads-state-court-team.html | L.I. SENATOR HEADS STATE COURT TEAM | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/lamb-industries-aide-is-elected-a-director.html | Lamb Industries Aide Is Elected a Director | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/senators-rookie-stops-indians-52-hobaugh-hurls-fivehitter-antonelli.html | SENATORS ROOKIE STOPS INDIANS, 5-2; Hobaugh Hurls Five-Hitter -- Antonelli Is Routed | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/122-on-airliner-from-cuba.html | 122 on Airliner From Cuba | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nuclear-ships-reactor-patented-inventors-register-power-unit-for.html | Nuclear Ship's Reactor Patented; Inventors Register Power Unit for The Savannah VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/deepdale-to-give-blood.html | Deepdale to Give Blood | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/dealers-reduce-rates-on-bank-acceptances.html | Dealers Reduce Rates On Bank Acceptances | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/saunders-jumper-wins-jersey-event.html | SAUNDERS JUMPER WINS JERSEY EVENT | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/berlins-spring-mood-people-calm-despite-soviet-threats-worry-about.html | Berlin's Spring Mood; People, Calm Despite Soviet Threats, Worry About Pigeons and Asparagus | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/chapin-lewis.html | Chapin -- Lewis | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/carnegie-halls-seventieth.html | Carnegie Hall's Seventieth | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ghana-and-poland-sign-pact.html | Ghana and Poland Sign Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/caracas-sets-project-government-oil-concern-to-start-drilling-first.html | CARACAS SETS PROJECT; Government Oil Concern to Start Drilling First Well | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cut-in-gas-tax-asked-city-womens-federation-also-seeks-better.html | CUT IN 'GAS TAX ASKED; City Women's Federation Also Seeks Better Movies | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-fruehauf-chairman.html | New Fruehauf Chairman | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/jackson-culver.html | Jackson -- Culver | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/johnson-to-meet-leaders-in-asia-on-us-troop-use-president-says.html | JOHNSON TO MEET LEADERS IN ASIA ON U.S. TROOP USE; President Says Decision on South Vietnam Action Will Await Report TALKS SET IN CAPITALS Ngo Dinh Diem Is Expected to Seek American Units to Deter Red Attack Johnson to See Asian Leaders On Use of U.S. Troops in Area | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/market-follows-space-mans-path-prices-rocket-upward-then-drop.html | MARKET FOLLOWS SPACE MAN'S PATH; Prices Rocket Upward, Then Drop Gently -- Average Advances 0.80 Point VOLUME IS AT 4,981,400 615 Issues Rise, 490 Fall -- Early Gains Reduced by Profit Taking MARKET FOLLOWS SPACE MAN'S PATH | True | By Richard Butter | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/brazil-leads-arab-team.html | Brazil Leads Arab Team | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/astronaut-toasted.html | Astronaut Toasted | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/see-for-yourself.html | See for Yourself | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/giants-top-phils-thanks-to-mays-dash-from-first-to-home-on-single.html | GIANTS TOP PHILS, THANKS TO MAYS; Dash From First to Home on Single Marks 4-2 Victory | True | By Howard M. Tuckner Special to the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/brazil-responsive-to-parley-on-cuba.html | BRAZIL RESPONSIVE TO PARLEY ON CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/captain-in-army-becomes-fiance-of-jane-lemay-james-l-lodge-jr-and.html | Captain in Army Becomes Fiance Of Jane LeMay; James L. Lodge Jr. and Air Force General's Daughter Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/boyers-tworun-homer-in-ninth-enables-yanks-to-defeat-angels-on.html | Boyer's Two-Run Homer in Ninth Enables Yanks to Defeat Angels on Coast; 17,801 FANS SEE BOMBERS WIN, 5-4 Boyer Bats In Three Runs on Homer and Double -Mantle's Streak Halted | True | By John Drebinger Special to the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nixon-asks-drive-to-offset-soviet-bids-kennedy-rally-america-to-a.html | NIXON ASKS DRIVE TO OFFSET SOVIET; Bids Kennedy Rally America to a Fresh Foreign Policy Nixon Urges President to Rally Nation for Drive Against Soviet | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/balloonist-tells-of-record-ascent-companion-was-drowned-in-fall.html | BALLOONIST TELLS OF RECORD ASCENT; Companion Was Drowned in Fall After They Landed | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/suit-on-fee-is-won-by-chemical-fund.html | SUIT ON FEE IS WON BY CHEMICAL FUND | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/glenns-father-happy-wishes-son-had-been-first-congratulates-shepard.html | GLENN'S FATHER HAPPY; Wishes Son Had Been First - Congratulates Shepard | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/somerset-hills-women-crush-rumson-141-in-interclub-golf.html | Somerset Hills Women Crush Rumson, 14-1, in Interclub Golf | True | By Maureen Orcutt | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/refrigerating-air-cargo.html | Refrigerating Air Cargo | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hungarys-fate-recalled-discussion-of-question-by-the-next-general.html | Hungary's Fate Recalled; Discussion of Question by the Next General Assembly Awaited | True | LESLIE K. MUNRO, United Nations Special Representative on the Question of Hungary. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/welensky-accuses-africans-of-racism.html | WELENSKY ACCUSES AFRICANS OF RACISM | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/st-johns-nine-turns-back-fordham-with-sixrun-rally-in-sixth-inning.html | St. John's Nine Turns Back Fordham With Six-Run Rally in Sixth Inning; REDMEN WIN, 9-6, FOR 13TH VICTORY Winner's' 8-1 Record Leads League -- St. John's Gets 6 Runs on 4 Walks, 3 Hits | True | By Deane McGowen | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gourmets-salute-space-men.html | Gourmets Salute Space Men | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ringrose-wins-in-rome.html | Ringrose Wins in Rome | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gop-denounces-meyner-on-jobs-platform-charges-he-pads-civil-service.html | G.O.P. DENOUNCES MEYNER ON JOBS; Platform Charges He Pads Civil Service Payrolls | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/dodgers-set-back-pirates-by-10-to-0-podres-is-injured.html | Dodgers Set Back Pirates by 10 to 0; Podres Is Injured | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/workers-at-redstone-cheer-their-rocket.html | Workers at Redstone Cheer Their' Rocket | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/william-jelley.html | WILLIAM JELLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/jewelry-stolen-at-penthouse.html | Jewelry Stolen at Penthouse | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/contract-bridge-giving-away-tricks-can-be-best-offense-when-control.html | Contract Bridge; Giving Away Tricks Can Be Best Offense When Control of Lead Is Necessary | True | By Albert H. Morehead | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/diefenhaker-hails-flight.html | Diefenbaker Hails Flight | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/obligations-in-southeast-asia.html | Obligations in Southeast Asia | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bike-rider-dies-in-germany.html | Bike Rider Dies in Germany | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bahama-will-box-giambra-tonight.html | BAHAMA WILL BOX GIAMBRA TONIGHT | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-plans-aid-to-retrain-jobless-and-spur-recovery-kennedy.html | Kennedy Plans Aid To Retrain Jobless And Spur Recovery; Kennedy Weighs Aid for Jobless And Moves to Speed Recovery | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/home-town-celebrates.html | Home Town Celebrates | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/insurance-executive-named.html | Insurance Executive Named | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/louisiana-registrar-fails-test-she-gives-to-poll-applicants-civil.html | Louisiana Registrar Fails Test She Gives to Poll Applicants; Civil Rights Commission Gets Testimony Pointing to Discrimination Against Negroes by Official of County | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/6-in-family-killed-man-wife-and-4-children-die-in-pittsburgh-fire.html | 6 IN FAMILY KILLED; Man, Wife and 4 Children Die in Pittsburgh Fire | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/art-gallery-names-whitney.html | Art Gallery Names Whitney | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/holland-heads-qualifiers-in-richardson-memorial-golf-at-seawane.html | Holland Heads Qualifiers in Richardson Memorial Golf at Seawane Club; ROCKVILLE PLAYER FINISHES WITH 74 Holland One Stroke Ahead of Jim Bostwick on Links — There Are Tied at 76 | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/tal-and-botvinnik-adjourn-19th-game.html | TAL AND BOTVINNIK ADJOURN 19TH GAME | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/halifax-strikers-reject-offer.html | Halifax Strikers Reject Offer | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/voice-tells-the-world-of-us-space-flight.html | "Voice" Tells the World Of U.S. Space Flight | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/reisz-comments-on-his-next-film-director-from-britain-uses-poetical.html | REISZ COMMENTS ON HIS NEXT FILM; Director From Britain Uses 'Poetical Realism' Method | True | By Howard Thompson | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bronxville-official-elected.html | Bronxville Official Elected | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/archdeacon-challenges-devil-as-a-mere-legend.html | Archdeacon Challenges Devil as a Mere Legend | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/the-proceedings-the-un.html | The Proceedings of the U.N. | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-to-tell-citizens-duties-to-advise-on-how-they-can-increase.html | KENNEDY TO TELL CITIZENS DUTIES; To Advise on How They Can Increase Service to U.S. | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bethlehem-steel-picks-west-coast-unit-chief.html | Bethlehem Steel Picks West Coast Unit Chief | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/care-for-trapped-pigeon.html | Care for Trapped Pigeon | True | ELSA W. SIMON | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/masonic-unit-honors-keating.html | Masonic Unit Honors Keating | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/foreign-affairs-germanys-policy-after-adenauer.html | Foreign Affairs; Germany's Policy After Adenauer | True | By C.l. Sulzberger | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/schweickart-co-replaces-res-as-specialist-for-19-securities.html | Schweickart & Co. Replaces Res As Specialist for 19 Securities; SPECIALIST NAMED TO REPLACE RES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/un-may-act-on-tshombe.html | U.N. May Act on Tshombe | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2for1-stock-split-dividend-increase-planned-by-calpak-companies.html | 2-for-1 Stock Split, Dividend Increase Planned by Calpak; COMPANIES TAKE DIVIDEND ACTION | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/rocketdyne-missiles-concern-enters-water-desalting-field-missiles.html | Rocketdyne, Missiles Concern, Enters Water Desalting Field; MISSILES CONCERN DESALTING WATER | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/chubasco-is-first-to-finish-on-coast.html | CHUBASCO IS FIRST TO FINISH ON COAST | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/harvard-downs-mit.html | Harvard Downs M.I.T. | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/union-scores-holy-loch-pact.html | Union Scores Holy Loch Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/norwalk-gets-college-twoyear-license-granted-community-institution.html | NORWALK GETS COLLEGE; Two-Year License Granted Community Institution | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/scholarship-bill-set-back-in-house.html | SCHOLARSHIP BILL SET BACK IN HOUSE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mayor-is-upheld-on-charter-law-but-court-reverses-ban-on-action-by.html | MAYOR IS UPHELD ON CHARTER LAW; But Court Reverses Ban on Action by Council, Opening Way to Rival Proposals MAYOR IS UPHELD ON CHARTER LAW | True | By Ronald Maiorana | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/watkins-cushman.html | Watkins -- Cushman | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/retail-sales-group-to-meet.html | Retail Sales Group to Meet | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/queens-triumphs-2-0.html | Queens Triumphs, 2 -- 0 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/japanese-impressed.html | Japanese Impressed | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/president-hints-test-talk-limit-dean-returning-to-geneva-with.html | PRESIDENT HINTS TEST TALK LIMIT; Dean Returning to Geneva With Warning to Soviet | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/harriman-and-nehru-confer.html | Harriman and Nehru Confer | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/transcript-of-space-flight-messages.html | Transcript of Space Flight Messages | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/london-area-honors-gagarin.html | London Area Honors Gagarin | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/stock-offering-slated-sears-proposes-to-market-de-soto-chemical.html | STOCK OFFERING SLATED; Sears Proposes to Market De Soto Chemical Shares | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/sea-serpent-fossil-is-found-in-jersey-at-mineral-digging.html | Sea Serpent Fossil Is Found in Jersey At Mineral Digging | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-group-hopes-to-meet-gagarin-technical-educators-leave-for-30day.html | U.S. GROUP HOPES TO MEET GAGARIN; Technical Educators Leave for 30-Day Soviet Tour | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/false-step-awaiting-chance-to-prove-he-is-best-pacer.html | False Step Awaiting Chance To Prove He Is Best Pacer | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/floods-imperil-kansas.html | Floods Imperil Kansas | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/aid-to-aged-study-set-house-unit-plans-hearings-on-medical-care-in.html | AID TO AGED STUDY SET; House Unit Plans Hearings on Medical Care in June | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/auto-makers-turning-to-nonmetallic-materials-car-makers-use-new.html | Auto Makers Turning to Non-Metallic Materials; CAR MAKERS USE NEW MATERIALS | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bazaar-at-brooklyn-temple.html | Bazaar at Brooklyn Temple | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2state-rail-plan-is-urged-by-tobin-authority-called-ready-to-spend.html | 2-STATE RAIL PLAN IS URGED BY TOBIN; Authority Called Ready to Spend $300,000,000 if Tubes Project Passes | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/women-breaking-away-from-homey-role-in-tv.html | Women Breaking Away From Homey Role in TV | True | By Charlotte Curtis Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/army-picks-negro-roy-k-davenport-is-given-a-high-civilian-post.html | ARMY PICKS NEGRO; Roy K. Davenport Is Given a High Civilian Post | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/indian-six-to-split-61458.html | Indian Six to Split $61,458 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/aviation-events-cargo-pact-near-rate-agreement-by-airlines-forecast.html | AVIATION EVENTS; CARGO PACT NEAR; Rate Agreement by Airlines Forecast by Official | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/radiotv-well-done-live-account-of-flight-into-space-gives-public.html | Radio-TV: Well Done!; Live Account of Flight Into Space Gives Public Feeling of Active Participation | True | By Jack Gould | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/water-authority-raises-8800000-bay-state-districts-bonds-are-well.html | WATER AUTHORITY RAISES $8,800,000; Bay State District's Bonds Are Well Received | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hospital-chapel-is-now-restored-bishop-donegan-to-conduct-st-lukes.html | HOSPITAL CHAPEL IS NOW RESTORED; Bishop Donegan to Conduct St. Luke's Gratitude Rite | True | By George Dugan | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/flight-cost-225-a-person.html | Flight Cost $2.25 a Person | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/japan-is-toured-by-philharmonic-orchestra-greeted-warmly-during.html | JAPAN IS TOURED BY PHILHARMONIC; Orchestra Greeted Warmly During International Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/3-tenants-signed-at-307-e-62d-st-decorators-center-is-said-to-be-90.html | 3 TENANTS SIGNED AT 307 E. 62D ST.; Decorators Center Is Said to Be 90% Rented | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/experts-are-pessimistic.html | Experts Are Pessimistic | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mrs-goldie-w-mcgirt-48-dies-national-official-of-girl-scouts.html | Mrs. Goldie W. McGirt, 48, Dies; National Official of Girl Scouts | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/foreign-games-for-adult-play-available-here.html | Foreign Games For Adult Play Available Here | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/candidate-off-ballot-jersey-judge-takes-kearney-out-of-race-for.html | CANDIDATE OFF BALLOT; Jersey Judge Takes Kearney Out of Race for Governor | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/france-honors-cooper-ill-actor-is-made-member-of-order-of-arts-and.html | FRANCE HONORS COOPER; Ill Actor Is Made Member of Order of Arts and Letters | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/farm-food-prices-rise-retail-level-up-4-for-first-quarter-of-61.html | FARM FOOD PRICES RISE; Retail Level Up 4% for First Quarter of '61 From '60 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/talks-open-in-laos-on-truce-details-meeting-friendly-laotian.html | Talks Open in Laos On Truce Details; Meeting 'Friendly'; Laotian Government and Rebels Hold First Talks Armistice Talks Begin in Laos; First Session Called 'Friendly' | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/derby-weekend-in-louisville-prices-are-high-rooms-small.html | Derby Week-End in Louisville: Prices Are High, Rooms Small | True | By Gay Talese Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/magazines-banned-jakarta-curbs-time-and-life-for-defaming-sukarno.html | MAGAZINES BANNED; Jakarta Curbs Time and Life for 'Defaming' Sukarno | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/former-nazi-guard-seized.html | Former Nazi Guard Seized | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/khrushchev-visits-armenia.html | Khrushchev Visits Armenia | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-signs-wagefloor-bill-36-million-more-get-coverage.html | Kennedy Signs Wage-Floor Bill; 3.6 Million More Get Coverage | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/army-conquers-brown-cadets-take-league-contest-by-65-with-4-runs-in.html | ARMY CONQUERS BROWN; Cadets Take League Contest by 6-5 With 4 Runs in 9th | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/robert-mleod-74-banker-in-whippany.html | ROBERT M'LEOD, 74, BANKER IN WHIPPANY | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/brooklyn-to-get-new-office-unit-12story-building-rising-in-civic.html | BROOKLYN TO GET NEW OFFICE UNIT; 12-Story Building Rising in Civic Center Area | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/capt-hagan-to-be-honored.html | Capt. Hagan to Be Honored | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/vientiane-calls-meeting.html | Vientiane Calls Meeting | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hotels-on-black-sea.html | Hotels on Black Sea | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/traffic-is-halted-between-2-congos-leopoldville-regime-reacts-to.html | TRAFFIC IS HALTED BETWEEN 2 CONGOS; Leopoldville Regime Reacts to Brazzaville's Criticism | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/son-to-mrs-abner-klipstein.html | Son to Mrs. Abner Klipstein | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/duross-and-ross-score-fordham-prep-team-defeats-connollylavine-in.html | DUROSS AND ROSS SCORE; Fordham Prep Team Defeats Connolly-LaVine in Tennis | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/diamond-national-elects.html | Diamond National Elects | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/film-for-british-tv-telecast-is-taped-here-for-jet-flight-to.html | FILM FOR BRITISH TV; Telecast Is Taped Here for Jet Flight to Britain | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ad-astra-.html | Ad Astra . . . . | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/54yearold-dry-law-repealed-in-knoxville.html | 54-Year-Old Dry Law Repealed in Knoxville | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cab-approves-stock-sale-plan-national-airlines-is-given-clearance.html | C.A.B. APPROVES STOCK SALE PLAN; National Airlines Is Given Clearance for Offer of Pan American Shares U.S. Agency Orders Filing of Divestment Proposal Within Thirty Days | True | OTHER LINE IS PRODDED | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-helps-study-of-maritime-unit-offers-guidelines-on-effort-for.html | U.S. HELPS STUDY OF MARITIME UNIT; Offers 'Guidelines' on Effort for 'Constructive Policy' | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/merrill-e-shourds.html | MERRILL E. SHOURDS | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hepatitis-outbreak-continues.html | Hepatitis Outbreak Continues | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/newark-skyscraper-sold.html | Newark Skyscraper Sold | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hershkowitz-pair-wins-title.html | Hershkowitz Pair Wins Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/holy-cross-wins-onehitter.html | Holy Cross Wins One-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gop-farm-charge-denied-by-freeman.html | G.O.P. FARM CHARGE DENIED BY FREEMAN | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/sylvia-drucker-married.html | Sylvia Drucker Married | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cuba-links-priests-to-spain-bloodshed.html | CUBA LINKS PRIESTS TO SPAIN BLOODSHED | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/yes-you-will-31-in-carter-today-60200-handicap-draws-field-of-13-at.html | YES YOU WILL 3-1 IN CARTER TODAY; $60,200 Handicap Draws Field of 13 at Aqueduct | True | By William R. Conklin | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/edmund-l-parker-sr.html | EDMUND L. PARKER SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/prof-arthur-bovee-teacher-of-french.html | PROF. ARTHUR BOVEE, TEACHER OF FRENCH | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/northeast-credit-card.html | Northeast Credit Card | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/upstate-tract-bought-home-project-planned-on-500-acres-near.html | UPSTATE TRACT BOUGHT; Home Project Planned on 500 Acres Near Syracuse | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/events-for-homemakers.html | Events for Homemakers | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/iranian-cabinet-quits-under-fire-teachers-demands-bring-second.html | IRANIAN CABINET QUITS UNDER FIRE; Teachers' Demands Bring Second Crisis in Year | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/memorial-set-for-mccann.html | Memorial Set for McCann | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/capsule-took-aloft-flag-school-gave.html | CAPSULE TOOK ALOFT FLAG SCHOOL GAVE | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kralick-of-twins-tops-red-sox-51-lefthander-hurls-6hitter-before.html | KRALICK OF TWINS TOPS RED SOX, 5-1; Left-Hander Hurls 6-Hitter Before Only 3,937 Fans | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hosiery-workers-union-elects.html | Hosiery Workers Union Elects | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/redstone-delay-hit-exdefense-aide-says-it-was-authorized-too-late.html | REDSTONE DELAY HIT; Ex-Defense Aide Says It Was Authorized Too Late | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hammarskjold-to-speak.html | Hammarskjold to Speak | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-shepard-tests.html | Kennedy, Shepard Tests | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/soviet-reminds-un-of-russias-flight.html | SOVIET REMINDS U.N. OF RUSSIA'S FLIGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hodges-visits-german-fair.html | Hodges Visits German Fair | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/highway-to-the-derby.html | Highway to the Derby | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/danish-farmers-balk-small-holders-reject-move-for-delivery-stoppage.html | DANISH FARMERS BALK; Small Holders Reject Move for Delivery Stoppage | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/unity-on-cuba-achieved.html | Unity on Cuba Achieved | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/expolice-head-sees-little-hope-of-race.html | EX-POLICE HEAD SEES LITTLE HOPE OF RACE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/saigon-jails-four-terrorists.html | Saigon Jails Four Terrorists | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/honeywell-in-missile-project.html | Honeywell in Missile Project | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/monastery-library-burns.html | Monastery Library Burns | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/girls-capture-cabaret-spotlight-the-male-performers-are-in-minority.html | Girls Capture Cabaret Spotlight; The Male Performers Are in Minority at Night Clubs Here Meg Myles Stars at Living Room With a New Repertory | True | By Milton Esterow | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/farm-act-is-signed-kennedy-moves-on-increase-in-sale-of-food.html | FARM ACT IS SIGNED; Kennedy Moves on Increase in Sale of Food Surplus | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-articles-in-soviet-moscow-papers-print-items-by-lippmann-and.html | U.S. ARTICLES IN SOVIET; Moscow Papers Print Items by Lippmann and Reston | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/fire-precautions-changed-by-navy-enquiry-into-carrier-blaze-cites.html | FIRE PRECAUTIONS CHANGED BY NAVY; Enquiry Into Carrier Blaze Cites Construction Perils | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/business-notes.html | Business Notes | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/canada-tests-dispersal-plan.html | Canada Tests Dispersal Plan | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/south-africa-in-shift-moves-to-control-imports-in-bid-to-bolster.html | SOUTH AFRICA IN SHIFT; Moves to Control Imports in Bid to Bolster Reserves | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/school-budgets-lose-in-12-state-districts.html | School Budgets Lose In 12 State Districts | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nearby-cotton-slightly-lower-middle-contracts-advance-far-months.html | NEAR-BY COTTON SLIGHTLY LOWER; Middle Contracts Advance -- Far Months Steady | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/michigan-musicians-in-cyprus.html | Michigan Musicians in Cyprus | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/art-its-manifestations-exhibitions-here-include-metal-figures.html | Art: Its Manifestations; Exhibitions Here Include Metal Figures, Visual World Concepts and Abstractions | True | By Stuart Preston | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/coffee-imports-climb-in-tonnage-and-value.html | Coffee Imports Climb In Tonnage and Value | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/eliminating-extras-a-key-to-packing-edited-list-suggested-as-the.html | Eliminating 'Extras' a Key to Packing Edited List Suggested as the First Step on Any Trip Planning Saves Space and Helps Prevent Usual Mishaps | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2-billion-aid-plan-for-brazil-is-near-us-presses-worldwide-program.html | 2 BILLION AID PLAN FOR BRAZIL IS NEAR; U.S. Presses World-Wide Program of New Loans and Debt Deferments 2 BILLION AID PLAN NEARS FOR BRAZIL | True | By Tad Szulc Special To The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/frederic-h-williams.html | FREDERIC H. WILLIAMS | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/excitement-in-rome.html | Excitement in Rome | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/old-soybeans-dip-as-far-crop-rises-heavy-selling-pressure-cuts-may.html | OLD SOYBEANS DIP AS FAR CROP RISES; Heavy Selling Pressure Cuts May and July Contracts | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/harriet-r-mcurdy.html | HARRIET R. MCURDY | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/insurance-binders-extended.html | Insurance Binders Extended | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hess-names-fashion-chief.html | Hess' Names Fashion Chief | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/executive-changes.html | Executive Changes | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ada-convenes-may-12.html | A.D.A. Convenes May 12 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mercury-capsule-first-fired-in-59-space-cabin-perfected-for-man.html | MERCURY CAPSULE FIRST FIRED IN '59; Space Cabin Perfected for Man Over 20 Months | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/elizabeth-sack-affianced.html | Elizabeth Sack Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gondoliers-protest-they-want-queen-to-take-ride-in-canal-boat.html | GONDOLIERS PROTEST; They Want Queen to Take Ride in Canal Boat | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/liberals-back-blatnik-bill.html | Liberals Back Blatnik Bill | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cheering-sailors-greet-astronaut-lake-champlain-crew-sees-him.html | CHEERING SAILORS GREET ASTRONAUT; Lake Champlain Crew Sees Him Picked Up by 'Copter | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/executive-changes-101461741.html | Executive Changes | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cubs-and-cards-rained-out.html | Cubs and Cards Rained Out | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/35000-mexicans-enter-us.html | 35,000 Mexicans Enter U.S. | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/youth-16-receives-medal-for-heroism.html | YOUTH, 16, RECEIVES MEDAL FOR HEROISM | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/custodians-rallied-to-protect-schools-from-peril-of-fire.html | Custodians Rallied To Protect Schools From Peril of Fire | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/shuttle-to-close-track-tomorrow-unmanned-automatic-train-is-due.html | SHUTTLE TO CLOSE TRACK TOMORROW; Unmanned, Automatic Train Is Due Later in Year | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/elizabeth-visits-pope-in-vatican-elizabeth-visits-pope-in-vatican.html | Elizabeth Visits Pope in Vatican; ELIZABETH VISITS POPE IN VATICAN | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/population-curbs-in-asia-are-cited-expert-notes-a-revolution-in.html | POPULATION CURBS IN ASIA ARE CITED; Expert Notes a 'Revolution' in Birth Control Attitudes | True | By Murray Illson | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/barber-pact-ends-strike-at-16-shops.html | BARBER PACT ENDS STRIKE AT 16 SHOPS | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/screen-a-selfish-mother-return-to-peyton-place-opens-at-2-houses.html | Screen: A Selfish Mother; 'Return to Peyton Place' Opens at 2 Houses | True | By Bosley Crowther | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/executives-deny-pricefixing-aim-5-from-westinghouse-tell-of-meeting.html | EXECUTIVES DENY PRICE-FIXING AIM; 5 From Westinghouse Tell of Meeting Competitors | True | By Felix Belair Jr. Special to the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/strike-is-settled-at-the-french-line.html | STRIKE IS SETTLED AT THE FRENCH LINE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/henry-bedford-75-of-jersey-standard.html | HENRY BEDFORD, 75, OF JERSEY STANDARD | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-help-opposed-by-school-boards-group-reverses-its-policy-of.html | U.S. HELP OPPOSED BY SCHOOL BOARDS; Group Reverses Its Policy of Silence on Public Issues | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/3400-troops-sent-to-bolster-angola.html | 3,400 TROOPS SENT TO BOLSTER ANGOLA | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/killer-spared-death-penalty.html | Killer Spared Death Penalty | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ore-shipments-down-association-reports-213482-gross-tons-up-to-may.html | ORE SHIPMENTS DOWN; Association Reports 213,482 Gross Tons Up to May 1 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/robert-sherrod-weds-mrs-margret-c-ruff.html | Robert Sherrod Weds Mrs. Margret C. Ruff | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/laborites-move-to-seat-viscount-commons-gets-plea-to-admit-peer-who.html | LABORITES MOVE TO SEAT VISCOUNT; Commons Gets Plea to Admit Peer Who Won Election | True | By Walter H. Waggoner Special to the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/2-cardinals-nest-in-old-yule-tree-birds-inside-croton-garage-upset.html | 2 CARDINALS NEST IN OLD YULE TREE; Birds Inside Croton Garage Upset Family's Routine | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/senators-demand-procastro-rolls-chief-of-fair-play-group-says-he.html | SENATORS DEMAND PRO-CASTRO ROLLS; Chief of 'Fair Play' Group Says He Won't Give List | True | By Peter Kihss | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/buzyniski-signs-with-bills.html | Buzyniski Signs With Bills | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bond-prices-firm-as-market-naps-tone-strong-in-treasury-corporate.html | BOND PRICES FIRM AS MARKET NAPS; Tone Strong in Treasury, Corporate and Municipal Lists Despite Lull | True | By Paul Heffernan | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/branch-banking-urged-in-illinois-full-array-of-institutions-is.html | BRANCH BANKING URGED IN ILLINOIS; Full Array of Institutions Is Advocated in Report BRANCH BANKING URGED IN ILLINOIS | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/gustav-j-schilling.html | GUSTAV J. SCHILLING | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/70000-to-cheer-driver-heroes-at-britain-auto-races-today-fans-at.html | 70,000 to Cheer Driver Heroes At Britain Auto Races Today; Fans at Silverstone Likely to Complain 7 Hours of Sport Is Insufficient -New Formula Plan Seems Doomed | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/austria-gains-20-lead.html | Austria Gains 2-0 Lead | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/t-a-raman-aide-of-united-nations-director-of-information-in-capital.html | T. A. RAMAN, AIDE OF UNITED NATIONS; Director of Information in Capital Dies---Also Author | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-is-criticized-as-aiding-zionism-jews-are-left-vulnerable-judaism.html | U.S. IS CRITICIZED AS AIDING ZIONISM; Jews Are Left Vulnerable, Judaism Leader Says | True | By William G. Weart Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/tax-measure-signed-bill-aims-to-check-outflow-of-gold-and-dollars.html | TAX MEASURE SIGNED; Bill Aims to Check Outflow of Gold and Dollars | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/bundestag-votes-aid-bonn-houses-passes-act-for-1250000000-program.html | BUNDESTAG VOTES AID; Bonn Houses Passes Act for $1,250,000,000 Program | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/strike-interrupts-airline-bus-service.html | STRIKE INTERRUPTS AIRLINE BUS SERVICE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/outside-jobs-barred-to-government-aides.html | Outside Jobs Barred To Government Aides | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/mud-makes-carry-back-stronger-favorite-for-87th-kentucky-derby.html | Mud Makes Carry Back Stronger Favorite for 87th Kentucky Derby Today; 15 COLTS WILL RUN IN $163,000 STAKES Carry Back Heads Field for Derby -- More Heavy Rain Likely for Race Today | True | By Joseph C. Nichols Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/show-to-return-to-off-broadway-young-abe-lincoln-unable-to-meet.html | SHOW TO RETURN TO OFF BROADWAY; Young Abe Lincoln' Unable to Meet Costs at O'Neill | True | By Louis Calta | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/selassie-gives-palace-for-first-university.html | Selassie Gives Palace For First University | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/congratulations-from-bonn.html | Congratulations From Bonn | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/calendar-light-for-new-issues-next-weeks-fixedinterest-offerings.html | CALENDAR LIGHT FOR NEW ISSUES; Next Week's Fixed-Interest Offerings Show a Drop CALENDAR LIGHT FOR NEW ISSUES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/haiti-declares-chief-elected-to-a-2d-term.html | Haiti Declares Chief Elected to a 2d Term | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/food-news-local-parsley-here-through-summer.html | Food News; Local Parsley Here Through Summer | True | By June Owen | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/new-banking-venture-morgan-guaranty-joins-in-buenos-aires-operation.html | NEW BANKING VENTURE; Morgan Guaranty Joins in Buenos Aires Operation | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/woodwind-quintet-presents-program.html | WOODWIND QUINTET PRESENTS PROGRAM | True | A.H. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/castro-paper-scoffs.html | Castro Paper Scoffs | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/harvey-aluminum-buys-surplus-mill.html | HARVEY ALUMINUM BUYS SURPLUS MILL | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/tass-asserts-shepards-flight-cannot-compare-with-soviets.html | Tass Asserts Shepard's Flight Cannot Compare With Soviet's | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/help-of-goldberg-asked-on-rockets-kennedy-would-have-him-aid.html | HELP OF GOLDBERG ASKED ON ROCKETS; Kennedy Would Have Him Aid Missile Labor Inquiry | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/collegians-in-rally-for-biracial-dating.html | COLLEGIANS IN RALLY FOR BIRACIAL DATING | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/report-is-delayed-on-alleghany-vote.html | REPORT IS DELAYED ON ALLEGHANY VOTE | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/license-aide-wins-backing-on-bingo-koehler-is-cleared-in-inquiry-on.html | LICENSE AIDE WINS BACKING ON BINGO; Koehler Is Cleared in Inquiry on Charges at Hearing, Commissioner Says REPORT MADE TO MAYOR Wagner Finds No Basis for Suspension -- Conflicts in Testimony Cited LICENSE AIDE GETS BACKING ON BINGO | True | By Charles Grutzner | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/brooklyn-cherry-trees-bloom-manhattan-adding-to-greenery.html | Brooklyn Cherry Trees Bloom; Manhattan Adding to Greenery | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/clevelandlondon-flight.html | Cleveland-London Flight | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/army-unit-rumored-to-be-hiding-salan.html | ARMY UNIT RUMORED TO BE HIDING SALAN | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/child-to-mrs-richards-jr.html | Child to Mrs. Richards Jr. | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/voting-reform-urged-jersey-gop-women-score-rigid-residence-rules.html | VOTING REFORM URGED; Jersey G.O.P. Women Score Rigid Residence Rules | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/episcopal-mens-group-adds-2-theatre-benefits.html | Episcopal Men's Group Adds 2 Theatre Benefits | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/central-freight-cars-derailed.html | Central Freight Cars Derailed | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-acting-to-halt-sale-of-sea-water.html | U.S. ACTING TO HALT SALE OF SEA WATER | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/kennedy-says-us-trains-no-cubans-denies-plans-to-build-exile-force.html | KENNEDY SAYS U.S. TRAINS NO CUBANS; Denies Plans to Build Exile Force 'at This Time' | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/liston-machen-cooper-ruled-out-by-patterson.html | Liston, Machen, Cooper Ruled Out by Patterson | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/moscow-radio-comments.html | Moscow Radio Comments | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nation-to-widen-its-space-efforts-kennedy-wants-more-funds-he.html | NATION TO WIDEN ITS SPACE EFFORTS; Kennedy Wants More Funds -- He Telephones Shepard to Offer Congratulations Nation to Widen Space Program; President Telephones Shapard | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/education-aid-program-set.html | Education Aid Program Set | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/connecticut-72-victor.html | Connecticut 7-2 Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/french-minister-tries-to-halt-rumors-of-us-role-in-mutiny-couve-de.html | French Minister Tries to Halt Rumors of U.S. Role in Mutiny; Couve de Murville Cites Kennedy's Notes to De Gaulle, but Stops Short of Flat Denial of Complicity by C.I.A. | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/carol-thirer-bride-of-lee-c-townsend.html | Carol Thirer Bride Of Lee C. Townsend | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/cocktail-fete-to-aid-servicemens-club.html | Cocktail Fete to Aid Servicemen's Club | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/junior-republic-ball-given-at-the-waldorf.html | Junior Republic Ball Given at the Waldorf | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/franklin-simon-names-two.html | Franklin Simon Names Two | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/textile-concern-in-earnings-drop-berkshire-hathaway-net-off-in.html | TEXTILE CONCERN IN EARNINGS DROP; Berkshire Hathaway Net Off in Quarter -- Dividend Cut COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/john-birch-society-upheld-no-justification-seen-for-charges-that.html | John Birch Society Upheld; No Justification Seen for Charges That Group Engages in 'Smears' | True | DANIEL J. DOWNING | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/tornado-hits-france-3-killed-and-50-hurt-as-wind-lashes-normandy.html | TORNADO HITS FRANCE; 3 Killed and 50 Hurt as Wind Lashes Normandy | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/transcript-of-the-presidents-news-conference-on-world-and-domestic.html | Transcript of the President's News Conference on World and Domestic Matters | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/annual-meeting-curbed-by-court-gray-line-tours-restrained-from.html | ANNUAL MEETING CURBED BY COURT; Gray Line Tours Restrained From Voting the Stock It Owns in Fifth Ave. Coach ANNUAL MEETING CURBED BY COURT | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/officers-target-of-nmu-drive-union-set-to-enroll-masters-mates-and.html | OFFICERS TARGET OF N.M.U. DRIVE; Union Set to Enroll Masters, Mates and Engineers | True | By Edward A. Morrow | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/chileans-applaud.html | Chileans Applaud | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-and-tunisia-stress-selfrule-kennedy-and-bourguiba-for-ending-of.html | U.S. AND TUNISIA STRESS SELF-RULE; Kennedy and Bourguiba for Ending of Colonialism | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/slayer-15-committed-parkchester-boy-is-sent-to-mattaewan-in.html | SLAYER, 15, COMMITTED; Parkchester Boy Is Sent to Mattaewan in Stabbing | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/reds-top-braves-65.html | Reds Top Braves, 6-5 | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/x15-feat-called-greater.html | X-15 Feat Called Greater | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/pattern-is-applied-with-use-of-pencil.html | Pattern Is Applied With Use of Pencil | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/missouri-u-honors-seven-journalists.html | MISSOURI U. HONORS SEVEN JOURNALISTS | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/salesmans-guide-out.html | Salesman's Guide Out | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/western-nations-rejoice-over-the-united-states-first-manned-flight.html | Western Nations Rejoice Over the United States' First Manned Flight Into Space; LONDON IS ELATED BY ACHIEVEMENT Macmillan Sends Message to Kennedy -- Papers Play Up the News | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/nation-exults-over-space-feat-city-plans-to-honor-astronaut-nation.html | Nation Exults Over Space Feat; City Plans to Honor Astronaut; Nation Exults Over Space Feat; City Plans to Honor Astronaut | True | By Robert Conley | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/du-pont-studies-new-fiber.html | Du Pont Studies New Fiber | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/commodities-steady-wednesdays-figure-of-874-held-again-on-thursday.html | COMMODITIES STEADY; Wednesday's Figure of 87.4 Held Again on Thursday | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-and-soviet-tallies-in-space-achievements.html | U.S. and Soviet Tallies In Space Achievements | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/tigers-win-84-from-white-sox-detroit-gets-7-hits-6-runs-off-shaw-in.html | TIGERS WIN, 8-4, FROM WHITE SOX; Detroit Gets 7 Hits, 6 Runs Off Shaw in 1 2/3 Innings | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/5-die-in-mexican-gun-battle.html | 5 Die in Mexican Gun Battle | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-to-aid-sierra-leone.html | U.S. to Aid Sierra Leone | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/princess-establishes-fashion-formula-during-year-of-marriage.html | Princess Establishes Fashion Formula During Year of Marriage | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/first-us-space-man-alan-bartlett-shepard-jr.html | First U.S. Space Man Alan Bartlett Shepard Jr. | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/us-hurls-man-115-miles-into-space-shepard-works-controls-in-capsule.html | U.S. HURLS MAN 115 MILES INTO SPACE; SHEPARD WORKS CONTROLS IN CAPSULE, REPORTS BY RADIO IN 15-MINUTE FLIGHT; IN FINE CONDITION Astronaut Drops Into the Sea Four Miles From Carrier ASTRONAUT SENDS DATA FROM CRAFT Shepard's Condition Is Fine After 15-Minute Trip From Cape Canaveral | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/sale-by-dr-travell-physician-to-the-president-disposes-of-house.html | SALE BY DR. TRAVELL; Physician to the President Disposes of House Here | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/miss-mcclintock-bay-state-bride-of-student-here-actress-wed-to.html | Miss McClintock Bay State Bride Of Student Here; Actress Wed to Robert Vas Dias, Candidate for M.A. at Columbia | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/canadian-jockey-dies-after-spill-charlie-boland-21-injured-during.html | CANADIAN JOCKEY DIES AFTER SPILL; Charlie Boland, 21, Injured During Race at Fort Erie | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/north-nigeria-regime-wins.html | North Nigeria Regime Wins | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/symposium-on-jewish-family.html | Symposium on Jewish Family | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/profit-up-sharply-for-jersey-utility.html | PROFIT UP SHARPLY FOR JERSEY UTILITY | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/hemophilia-fund-honors-aide.html | Hemophilia Fund Honors Aide | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/officer-of-unit-named-amf-vice-president.html | Officer of Unit Named A.M.F. Vice President | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/orders-sent-to-truce-unit.html | Orders Sent to Truce Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/sprinter-ties-world-mark.html | Sprinter Ties World Mark | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/poet-of-brotherhood.html | Poet of Brotherhood | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/executive-changes-101461771.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/rev-j-h-fisher-85-exfordham-rector.html | REV. J. H. FISHER, 85, EX-FORDHAM RECTOR | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/shepard-had-periscope-what-a-beautiful-view-what-a-beautiful-view.html | Shepard Had Periscope: 'What a Beautiful View'; 'What a Beautiful View,' Shepard Exclaims From Capsule at 115 Miles in Space ASTRONAUT CALM DURING HIS FLIGHT Reports Data Methodically to Center at Canaveral -Ground Crews Cheer | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/four-more-eichmann-witnesses-are-denied-immunity-by-israel-arrest.html | Four More Eichmann Witnesses Are Denied Immunity by Israel; Arrest Is Threatened if Former Nazis Enter Country -- Tribunal Is Told of More Atrocities in Eastern Europe | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/world-sugar-up-in-busy-trading-futures-steady-to-7-points-higher-on.html | WORLD SUGAR UP IN BUSY TRADING; Futures Steady to 7 Points Higher on 10,050 Tons MOST PRICES RISE FOR COMMODITIES | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/camera-company-sets-acquisition-fairchild-meeting-is-told-of-deal.html | CAMERA COMPANY SETS ACQUISITION; Fairchild Meeting Is Told of Deal With Circle Weld COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-06 | 1961-05-06 | https://www.nytimes.com/1961/05/06/archives/ceylon-to-set-up-own-oil-concern-house-passes-bill-curbing-foreign.html | CEYLON TO SET UP OWN OIL CONCERN; House Passes Bill Curbing Foreign Distributors | True | Special to The New York Times. | 1989-02-21 | RE0000424197 | RE0000424197 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/members-of-both-professions-would-be-mds-move-is-opposed-by.html | Members of Both Professions Would Be M.D.'s -- Move Is Opposed by National Osteopathic Group | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/center-at-dartmouth-will-consolidate-all-studies-in-public-affairs.html | CENTER AT DARTMOUTH; Will Consolidate All Studies in Public Affairs | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/maritime-and-seafarer-unions-dissolve-runaway-fight-ties.html | Maritime and Seafarer Unions Dissolve 'Runaway' Fight Ties | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/montani-hurls-onehitter.html | Montani Hurls One-Hitter | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/margaret-mccabe-engaged-to-marry.html | Margaret McCabe Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/novelty-tomatoes-for-summer-smallfruited-kinds-yield-good-harvest.html | NOVELTY TOMATOES FOR SUMMER; Small-Fruited Kinds Yield Good Harvest From Few Plants | True | By R.r. Thomasson | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/armenian-fete-ready-gov-volpe-to-address-conclave-on-studies-and.html | ARMENIAN FETE READY; Gov. Volpe to Address Conclave on Studies and Research | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mishaps-delay-subway-water-main-breaks-and-man-is-killed-by-train.html | MISHAPS DELAY SUBWAY; Water Main Breaks and Man Is Killed by Train | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canadian-oil-man-takes-church-job-multimillionaire-will-lead.html | CANADIAN OIL MAN TAKES CHURCH JOB; Multimillionaire Will Lead Mormons in Europe | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-mrs-van-arsdale-jr.html | Son to Mrs. Van Arsdale Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/2d-space-flight-scheduled-by-us-within-6-weeks-shepards-feat-stirs.html | 2D SPACE FLIGHT SCHEDULED BY U.S. WITHIN 6 WEEKS; Shepard's Feat Stirs Hope of Curtailing Tests Before Manned Orbital Attempt NEW SCHEDULE STUDIED Officials to Await Decisive Judgment on First Flight Before Setting Next Goal U.S. Planning Second 300-Mile Astronaut Trip in a Few Weeks FEAT OF SHEPARD STIRS CONFIDENCE Officials Hope to Curtail Testing Program Before Manned Orbital Flight | True | By Richard Witkin Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sloan-handball-victor-defeats-hershkowitz-in-third-sweep-of.html | SLOAN HANDBALL VICTOR; Defeats Hershkowitz in Third Sweep of National Titles | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sports-of-the-times-sellers-price.html | Sports of The Times; Sellers Price | True | By Arthur Daley | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-looks-ahead.html | 'U.S. LOOKS AHEAD' | True | By Tad Szulc Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/spring.html | Spring | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/palitz-tennis-victor-mcburney-star-beats-bowes-in-private-schools.html | PALITZ TENNIS VICTOR; McBurney Star Beats Bowes in Private Schools Final | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/liberals-sound-out-javits-and-wagner-on-city-race-liberals-size-up.html | Liberals Sound Out Javits And Wagner on City Race; LIBERALS SIZE UP JAVITS AND MAYOR | True | By Douglas Dales | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/helicopter-society-presents-6-awards.html | HELICOPTER SOCIETY PRESENTS 6 AWARDS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-fl-kellogg-mixes-charities-with-safaris-leader-of-job-ball.html | Mrs. F.L. Kellogg Mixes Charities With Safaris; Leader of JOB Ball Relaxes by Hunting African Big Game | True | By Ruth Robinson | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rockies-in-spring-balmy-colorado-weather-brings-out-tourists-with.html | ROCKIES IN SPRING; Balmy Colorado Weather Brings Out Tourists With the Blossoms | True | ARSHALL SPRAGUE | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ambassador-selected-thomas-estes-is-kennedys-choice-for-upper-volta.html | AMBASSADOR SELECTED; Thomas Estes Is Kennedy's Choice for Upper Volta | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/day-warns-the-gullible-of-a-popular-swindle.html | Day Warns the Gullible Of a Popular Swindle | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/siamese-twins-in-bangkok.html | Siamese Twins in Bangkok | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shaw-solomon.html | Shaw -- Solomon | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/methodists-here-hit-birch-society.html | METHODISTS HERE HIT BIRCH SOCIETY | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-de-vismes-r-middleton-engaged-to-charles-warner.html | Miss de Vismes R. Middleton Engaged to Charles Warner | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/without-danger-whats-the-point-this-is-the-philosophy-that.html | 'Without Danger, What's the Point?'; This is the philosophy that underlies the phenomenal career of Stirling Moss, British racing driver. 'Without Danger, What's the Point?' | True | By Robert Daleymonte Carlo. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-director-named-by-synagogue-council.html | New Director Named By Synagogue Council | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/eight-errors-for-brooklyn.html | Eight Errors for Brooklyn | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/spotlight-on-opening-nightmares-sure-first-nights-are-glamorous-but.html | Spotlight on Opening Nightmares; Sure, first nights are glamorous. But, to two insiders, there is also the high tension of "What will it be tonight? Flop or smash?" Opening Nightmares | True | By Betty Comden and Adolph Green | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sheila-waldmann-engaged-to-marry.html | Sheila Waldmann Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/holidays-in-hawaii-varied-fetes-enliven-the-summer-season.html | HOLIDAYS IN HAWAII; Varied Fetes Enliven The Summer Season | True | By Charles H. Turner | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/pakistan-studying-draft-constitution.html | PAKISTAN STUDYING DRAFT CONSTITUTION | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/northfield-trustees-elected.html | Northfield Trustees Elected | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/doctor-hits-aid-bill-ama-leader-predicts-us-interference-in.html | DOCTOR HITS AID BILL; A.M.A. Leader Predicts U.S. Interference in Medicine | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/tours-of-homes-will-be-benefits-for-2-charities-designers.html | Tours of Homes Will Be Benefits For 2 Charities; Designers' Residences Here to Be Visited on Tuesday and May 16 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/new-uranium-contract-agreement-with-government-signed-by-union.html | NEW URANIUM CONTRACT; Agreement With Government Signed by Union Carbide | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/a-berry-at-its-best-a-berry-at-its-best.html | A Berry at Its Best; A Berry at Its Best | True | By Craig Claiborne | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/boardman-wins-skeet-title.html | Boardman Wins Skeet Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/us-envoy-praises-un-aid-to-latins.html | U.S. ENVOY PRAISES U.N. AID TO LATINS | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/blue-cross-units-open-to-old.html | Blue Cross Units Open to Old | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/luther-gadow.html | Luther -- Gadow | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/us-studies-plan-to-build-nations-two-largest-bulk-ore-carriers.html | U.S. Studies Plan to Build Nation's Two Largest Bulk Ore Carriers | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/as-russia-sees-the-cuban-crisis.html | AS RUSSIA SEES THE CUBAN CRISIS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/purchasing-men-voice-optimism-gains-in-economy-for-april-cited.html | PURCHASING MEN VOICE OPTIMISM; Gains in Economy for April Cited -- Caution Noted PURCHASING MEN VOICE OPTIMISM | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/mrs-jane-albans-to-be-remarried.html | Mrs. Jane Albans To Be Remarried | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/6000-men-ready-for-battle-test-operation-mohawk-arrow-starts-today.html | 6,000 MEN READY FOR BATTLE TEST; Operation Mohawk Arrow Starts Today at Drum | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/skunks-and-rain.html | SKUNKS AND RAIN | True | JOHN B. SCANLAN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/new-cruise-slated-german-line-adds-motor-ship-to-south-america.html | NEW CRUISE SLATED; German Line Adds Motor Ship to South America Service | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/how-do-business-men-do-in-washington-almost-now-under.html | How Do Business Men Do in Washington?; Almost as prominent now under the Democrats as they were under the Republicans, they symbolize changes in business, government and the relationship between the two. Business Men in Washington | True | By Morrie S. Helitzer | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/education-admissions-dilemma-space-may-be-plentiful-but-not-at-the.html | EDUCATION; ADMISSIONS DILEMMA Space May Be Plentiful, but Not At the 'Preferred' Colleges | True | By Fred M. Hechinger | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/long-and-leisurely.html | Long and Leisurely | True | By Patricia Peterson | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/archives/samuel-j-mkim.html | SAMUEL J. M'KIM | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/free-russian-courses-hofstra-offers-them-this-summer-for-32.html | FREE RUSSIAN COURSES; Hofstra Offers Them This Summer for 32 Teachers | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-name-for-gold-coast-florida-resort-council-adds-semantics-to-its.html | NEW NAME FOR GOLD COAST; Florida Resort Council Adds Semantics to Its List of Studies | True | C. E.W. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-mrs-darrell-miles.html | Son to Mrs. Darrell Miles | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/operatic-sax.html | OPERATIC SAX | True | MELVIN ROSENBERG | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-mens-five-triumphs-8961-taylor-paces-americans-to-victory-in.html | U.S. MEN'S FIVE TRIUMPHS, 89-61; Taylor Paces Americans to Victory in Leningrad | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/old-lady-of-seas-going-to-spain-for-repairs-then-active-duty.html | Old Lady of Seas Going to Spain For Repairs, Then Active Duty | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shepard-regrets-trip-was-so-brief-reviews-space-flight-for-other.html | SHEPARD REGRETS TRIP WAS SO BRIEF; Reviews Space Flight for Other Astronauts -- Doctors Call His Condition Fine SHEPARD REGRETS TRIP WAS SO BRIEF | True | By United Press International. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/angola-police-jail-rebel-supporters.html | ANGOLA POLICE JAIL REBEL SUPPORTERS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bedlam-in-venice-new-nono-opera-causes-boos-and-whistles.html | BEDLAM IN VENICE; New Nono Opera Causes Boos and Whistles | True | By Everett Helm | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/malay-of-many-names-urges-use-of-last-ones.html | Malay of Many Names Urges Use of Last Ones | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mounties-in-central-park.html | 'Mounties' In Central Park | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-votre-sante.html | A VOTRE SANTE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-skipper-for-the-ranger.html | New Skipper for the Ranger | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nina-k-luckett-attended-by-4-at-her-marriage-father-escorts-bride.html | Nina K. Luckett Attended by 4 At Her Marriage; Father Escorts Bride at Wedding Here to Dr. Harrison Anderson | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-the-g-f-satterieys.html | Son to the G. F. Satterieys | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pediatrician-to-marry-miss-suzanne-seaman.html | Pediatrician to Marry Miss Suzanne Seaman | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/science-will-test-radio-space-belt-orbiting-wires-would-bounce.html | SCIENCE WILL TEST RADIO SPACE BELT; Orbiting Wires Would Bounce Signals High Above Earth | True | By Robert K. Plumb | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/helena-schroeder-engaged-to-charles-southworth-jr.html | Helena Schroeder Engaged To Charles Southworth Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/philadelphia.html | Philadelphia | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/grand-slam-doesnt-count.html | Grand Slam Doesn't Count | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/an-appeal-to-save-the-village-a-partisans-tour-of-the-area-suggests.html | An Appeal To Save the Village; A partisan's tour of the area suggests that it has something for all, everything for some. To Save The Village | True | By David Boroff | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-katya-shoemaker-wed-to-lieut-daniel-gothie-navy.html | Miss Katya Shoemaker Wed To Lieut. Daniel Gothie, Navy | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/italy-hails-centenary-opens-exposition-marking-100-years-of-unity.html | ITALY HAILS CENTENARY; Opens Exposition Marking 100 Years of Unity | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/20-nagas-killed-in-clashes.html | 20 Nagas Killed in Clashes | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/capt-charles-steinhardt-dies-air-force-lawyer-and-fencer.html | Capt. Charles Steinhardt Dies; Air Force Lawyer and Fencer | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ceylon-extends-pacts-voice-of-america-given-10year-broadcast-rights.html | CEYLON EXTENDS PACTS; Voice of America Given 10-Year Broadcast Rights | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/police-curb-africans-defiant-rhodesians-greet-leader-on-his-return.html | POLICE CURB AFRICANS; Defiant Rhodesians Greet Leader on His Return | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/carol-farley-plans-nuptials-on-aug-19.html | Carol Farley Plans Nuptials on Aug. 19 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-the-robert-moores.html | Son to the Robert Moores | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dance-moiseyev-creative-innovator-from-soviet-union-opens-new.html | DANCE: MOISEYEV; Creative Innovator From Soviet Union Opens New Choreographic Vistas | True | By John Martin | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/big-wool-exports-bolster-uruguay-economic-crisis-eased-but-trade.html | BIG WOOL EXPORTS BOLSTER URUGUAY; Economic Crisis Eased, but Trade Deficit Remains | True | By Edward C. Burks Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canadian-senate-balks-on-tariffs-liberals-delay-bill-granting.html | CANADIAN SENATE BALKS ON TARIFFS; Liberals Delay Bill Granting Arbitrary Power for Rise | True | By Raymond Daniell Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/moss-wins-british-auto-race-as-rain-causes-most-cars-to-skid-off.html | Moss Wins British Auto Race as Rain Causes Most Cars to Skid Off Road; BRABHAM SECOND AT SILVERSTONE Moss Takes 233-Mile Race in Cooper-Climax With Average of 87 M.P.H. | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/summer-school-for-stars-rustic-circuit-gives-stagestruck-chance-as.html | SUMMER SCHOOL FOR STARS; Rustic Circuit Gives Stage-Struck Chance As Apprentices | True | By Charlotte Marmon | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/paper-output-ratio-879.html | Paper Output Ratio 87.9% | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gayle-abouchar-h-w-jaegr-jr-are-wed-here-book-designer-is-bride-of.html | Gayle Abouchar, H. W. Jaegr Jr. Are Wed Here; Book Designer Is Bride of Publisher's Aide at St. Thomas More's | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/president-will-give-medal-to-astronaut-shepard-to-get-nasa-medal-at.html | President Will Give Medal to Astronaut; Shepard to Get N.A.S.A. Medal At the White House Tomorrow | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ship-lines-oppose-new-dock-forms-favor-25person-manifests-over.html | SHIP LINES OPPOSE NEW DOCK FORMS; Favor 25-Person Manifests Over Individual Cards | True | By Werner Bamberger | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-pierrepont-ridgefield-bride-of-ralph-winter-she-wears-satin.html | Miss Pierrepont Ridgefield Bride Of Ralph Winter; She Wears Satin Gown at Her Wedding to an Electrical Engineer | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/treasury-has-stake-in-every-stock-deal-stock-dealings-carry-a-us.html | Treasury Has Stake In Every Stock Deal; STOCK DEALINGS CARRY A U.S. FEE | True | By J.e. McMahon | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/authors-query.html | Author's Query | True | S.J. GUTELIUS | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/taylor-returns-to-the-front-a-fighting-general-with-an.html | Taylor Returns to the Front; A fighting general with an uninterotyped military mind' has been recalled to duty to assess the nation's needs for unconventional warfare. Taylor Returns to the Front | True | By Jack Raymond | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/authors-query-118910038.html | Author's Query | True | MARTIN B. DUBERMAN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jewish-goup-sets-l-i-fete.html | Jewish Goup Sets L. I. Fete | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/policeman-dies-on-way-to-test.html | Policeman Dies on Way to Test | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-reply.html | A Reply | True | SIDNEY HOOK. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ecuadorans-fired-on-foreign-minister-says-boats-from-peru-shot-at.html | ECUADORANS FIRED ON; Foreign Minister Says Boats From Peru Shot at Ship | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/preparations-count.html | PREPARATIONS COUNT | True | EMILY F. ELLIS | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hollingsworth-langan.html | Hollingsworth -- Langan | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/washington-scientists-and-statesmen-the-big-difference.html | Washington; Scientists and Statesmen -the Big Difference | True | By James Reston | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dea-ann-wiley-married.html | Dea Ann Wiley Married | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rites-are-held-in-fredericksburg-va-and-virginia-sends-delegates.html | Rites Are Held in Fredericksburg, Va., and Virginia Sends Delegates -Two Negroes Are Participants | True | By Murray Illson Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-agency-to-aid-president-in-crises-new-crisis-unit-to-aid.html | New Agency to Aid President in Crises; NEW CRISIS UNIT TO AID PRESIDENT | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/beck-defeats-thompson.html | Beck Defeats Thompson | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/proust-and-taffeta.html | PROUST AND TAFFETA | True | MRS. C.W. CARLSON. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mansion-lives-again-1795-structure-razed-and-rebuilt-open-to-public.html | MANSION LIVES AGAIN; 1795 Structure, Razed and, Rebuilt, Open to Public | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jewish-veterans-meet-today.html | Jewish Veterans Meet Today | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/president-and-congress-white-house-has-scored-some-significant.html | PRESIDENT AND CONGRESS; White House Has Scored Some Significant Gains Despite Complaints About the Lack of Speed | True | By W.h. Lawrence Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/stark-reaffirms-stand-on-charter.html | STARK REAFFIRMS STAND ON CHARTER | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/negro-colleges-hold-job-parley-meet-representatives-of-50-concerns.html | NEGRO COLLEGES HOLD JOB PARLEY; Meet Representatives of 50 Concerns Here | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/problems-in-asia.html | 'PROBLEMS IN ASIA' | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/television-in-france-adult-programs-marked-by-symbol-on-screen.html | TELEVISION IN FRANCE; Adult Programs Marked By Symbol on Screen | True | By Martin Gansberg | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shepards-ride.html | Shepard's Ride | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/its-a-photographers-world.html | It's a Photographer's World | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/newark-man-82-a-book-detective-guesses-and-good-memory-help-owner.html | NEWARK MAN, 82, A BOOK DETECTIVE; Guesses and Good Memory Help Owner of Store | True | By Arnold H. Lubasch Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/katanga-offers-to-drop-advisers-agrees-to-heed-un-request-if.html | KATANGA OFFERS TO DROP ADVISERS; Agrees to Heed U.N. Request if Tshombe Is Released | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-notes-classroom-and-campus-a-view-of-the-schools-of-the-future.html | NEWS NOTES: CLASSROOM AND CAMPUS; A View of the Schools of the Future; Montessori Method in Connecticut | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sonya-kahn-engaged-to-peter-simenauer.html | Sonya Kahn Engaged To Peter Simenauer | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/salute-to-our-men-at-arms-the-weapons-for-today-and-tomorrow.html | Salute to Our Men at Arms; THE WEAPONS FOR TODAY AND TOMORROW | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nehru-cuba-fiasco-jarred-view-of-us.html | NEHRU?; Cuba Fiasco Jarred View of U.S. | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/industrial-tours-pennsylvania-opens-some-50-plants-throughout-state.html | INDUSTRIAL TOURS; Pennsylvania Opens Some 50 Plants Throughout State to Visitors | True | MICHAEL STRAUSS. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sailing-series-set-for-cruising-boats-fiverace-series-to-begin-june.html | Sailing Series Set For Cruising Boats; FIVE-RACE SERIES TO BEGIN JUNE 17 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/off-to-banff.html | OFF TO BANFF | True | ED READ. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/general-gives-up-in-algeria-rising-zeller-who-hid-10-days-is-flown.html | GENERAL GIVES UP IN ALGERIA RISING; Zeller, Who Hid 10 Days, Is Flown to Paris for Trial | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rabbis-associate-god-with-space-astronautic-feats-declared-to.html | RABBIS ASSOCIATE GOD WITH SPACE; Astronautic Feats Declared to Affirm Ruler of Cosmos | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/loomis-purchases-venturer-a-73foot-yawl-from-haskell.html | Loomis Purchases Venturer, A 73-Foot Yawl, From Haskell | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/belgrade-perils-us-information-law-may-force-washington-to.html | BELGRADE PERILS U.S. INFORMATION; Law May Force Washington to Terminate Services | True | By Paul Underwood Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/yonkers-trot-won-by-elaine-rodney-with-final-surge.html | Yonkers Trot Won By Elaine Rodney With Final Surge | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/four-join-bowl-squad.html | Four Join Bowl Squad | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-leggett-attended-by-5-at-her-nuptials-debutante-of-1955-and.html | Miss Leggett Attended by 5 At Her Nuptials; Debutante of 1955 and Barry F. Williams Are Wed in New Canaan | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/oakland-assails-nearby-airport-files-complaint-with-cab-on-san.html | OAKLAND ASSAILS NEAR-BY AIRPORT; Files Complaint With C.A.B. on San Francisco | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/artists-technique-and-expression-an-exhibition-and-a-couple-of.html | ARTISTS, TECHNIQUE AND EXPRESSION; An Exhibition and a Couple of Books About Art and How Make It | True | By John Canaday | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/john-d-sullivan.html | JOHN D. SULLIVAN | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gerald-rabourn-becomes-fiance-of-helen-drexel-advertising-man-and.html | Gerald Rabourn Becomes Fiance Of Helen Drexel; Advertising Man and a 1950 Debutante Plan Marriage on July 1 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/advertising-a-formula-or-a-delicate-art-opposing-stands-of-reeves.html | Advertising: A Formula or a Delicate Art?; Opposing Stands of Reeves, Bernbach Are Examined Backers of Science and Intuition Wage a 'Civil War' | True | By Robert Alden | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sitin-pressures-grow-economic-forces-are-often-stronger-than-legal.html | SIT-IN PRESSURES GROW; Economic Forces Are Often Stronger Than Legal Actions in the Campaign for Desegregation | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/catholic-group-elects.html | Catholic Group Elects | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/heinz-stahr-fiance-of-doris-kimmerle.html | Heinz Stahr Fiance Of Doris Kimmerle | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/truman-finds-youths-ignorant-of-us-history.html | Truman Finds Youths Ignorant of U.S. History | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hawaiians-to-bore-test-steam-wells.html | HAWAIIANS TO BORE TEST STEAM WELLS | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/when-the-hogs-came-general-billycocks-pigs-by-joan-balfour-payne.html | When the Hogs Came; GENERAL BILLYCOCK'S PIGS. By Joan Balfour Payne. Illustrated by the author. 64 pp. New York: Hastings House. $2.95. For Ages 7 to 10 | True | OLGA HOYT | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gulio-cesere-takes-garden-state-race.html | GULIO CESERE TAKES GARDEN STATE RACE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/german-reds-hail-women-of-mills-45-of-work-force-female-as-regime.html | GERMAN REDS HAIL WOMEN OF MILLS; 45% of Work Force Female as Regime Pushes Output | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/deheyman-spry.html | deHeyman -- Spry | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pikes-peak-train-still-makes-grade.html | PIKES PEAK TRAIN STILL MAKES GRADE | True | By Marshall Sprague | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/father-escorts-jane-dittmann-at-her-nuptials-alumna-of-colby-junior.html | Father Escorts Jane Dittmann At Her Nuptials; Alumna of Colby Junior Is Married to Donald Voss in New Haven | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-makes-public-its-potsdam-data.html | U.S. MAKES PUBLIC ITS POTSDAM DATA | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/princeton-dedication-moffett-biological-laboratory-accepted-by.html | PRINCETON DEDICATION; Moffett Biological Laboratory Accepted by University | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/120-saved-as-boat-sinks.html | 120 Saved as Boat Sinks | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-brave-new-world-of-floridas-seminoles.html | THE BRAVE NEW WORLD OF FLORIDA'S SEMINOLES | True | By Lawrence Dame | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mass-for-senator-mccarthy.html | Mass for Senator McCarthy | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/three-magic-words-given-transit-riders.html | 'Three Magic Words' Given Transit Riders | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vote-registrar-invokes-the-5th-louisiana-aide-denounces-us-rights.html | VOTE REGISTRAR INVOKES THE 5TH; Louisiana Aide Denounces U.S. Rights Inquiry | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mainstay-is-victor-hurdy-gay-a-length-back-in-virginia-gold-cup.html | MAINSTAY IS VICTOR; Hurdy Gay a Length Back in Virginia Gold Cup Race | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mary-anderson-bride-of-daniel-couglin-jr.html | Mary Anderson Bride Of Daniel Couglin Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tourist-trails-in-the-great-smokies.html | TOURIST TRAILS IN THE GREAT SMOKIES | True | By Warner Ogden | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-conflict-of-interest-the-stakes-of-power-18451877-by-roy-f.html | A Conflict Of Interest; THE STAKES OF POWER, 1845-1877. By Roy F. Nichols. 246 pp. New York: Hill & Wang. $4.50. A Conflict | True | By Richard N. Current | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/marine-insurance-reflects-growth-increase-in-pleasure-craft-and.html | MARINE INSURANCE REFLECTS GROWTH; Increase in Pleasure Craft and Popularity of Water Skiing Brings Changes BOAT INSURANCE REFLECTS GROWTH | True | By John Rendel | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gigantic-damsite-glen-canyon-on-the-colorado-draws-sidecliff.html | GIGANTIC DAMSITE; Glen Canyon on the Colorado Draws Side-Cliff Superintendents | True | By Jack Goodman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vermont-cheese-factories-welcome-visitors.html | VERMONT CHEESE FACTORIES WELCOME VISITORS | True | By Arthur Davenport | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/japan-to-mark-perry-visit.html | Japan to Mark Perry Visit | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/political-race-on-in-westchester-4-democrats-vie-for-chance-to.html | POLITICAL RACE ON IN WESTCHESTER; 4 Democrats Vie for Chance to Oppose County Chief | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-faces-of-the-dead.html | The Faces of the Dead | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brooklyn-settlement-holds-dinner-tonight.html | Brooklyn Settlement Holds Dinner Tonight | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/alfred-kraus.html | ALFRED KRAUS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/its-all-wright-work-of-famous-architect-attracts-tourists-to.html | IT'S ALL WRIGHT; Work of Famous Architect Attracts Tourists to Florida Campus | True | By Wyatt Blassingame | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mcomas-leads-at-139-baxter-2d-with-140-harney-3d-at-141-in-turner.html | MCOMAS LEADS AT 139; Baxter 2d With 140, Harney 3d at 141 in Turner Open | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brother-doyle-an-iona-founder-professor-of-languages-at-new.html | BROTHER DOYLE, AN IONA FOUNDER; Professor of Languages at New Rochelle College Dies | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/charles-william-petty-weds-edith-boyer-hottel-in-capital.html | Charles William Petty Weds Edith Boyer Hottel in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/venturesome-mothers.html | VENTURESOME MOTHERS | True | MARGARET DUNHAM MCCAIN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/deserted-villages.html | DESERTED VILLAGES | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/long-island-boatmen-say-there-oughta-be-a-law-long-islanders.html | Long Island Boatmen Say: 'There Oughta Be a Law'; Long Islanders Teaching Safe Boating Youngsters in Area Uncovered by New Certification Law Instruction Courses Are Supported on Voluntary Basis | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dragon-class-to-race-new-regatta-off-newport-to-be-held-sept-4-to-9.html | DRAGON CLASS TO RACE; New Regatta Off Newport to Be Held Sept. 4 to 9 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-gop-faces-a-threeheaded-dilemma-searching-for-a-theme-and-a-man.html | The G.O.P. Faces a Three-Headed Dilemma; Searching for a theme and a man to break their long habit of defeat, Republicans are divided among the conflicting forces represented by Nixon, Rockefeller and Goldwater. The G.O.P. Faces a Three-Headed Dilemma | True | By Russell Baker | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/arab-league-plans-new-highway-link.html | ARAB LEAGUE PLANS NEW HIGHWAY LINK | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/virtuosos-progress-the-musical-journeys-of-louis-spohr-translated.html | Virtuoso's Progress; THE MUSICAL JOURNEYS OF LOUIS SPOHR. Translated from the German and edited by Henry Pleasants. Illustrated. 262 pp. Norman: University of Oklahoma Press. $3.95. Virtuoso | True | By Harold C. Schonberg | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/means-to-an-end.html | MEANS TO AN END | True | STEPHEN A. WEINSTEIN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/practice-makes-perfect.html | PRACTICE MAKES PERFECT | True | MRS HAROLD D. KEENER. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/compone-the-long-goodnight-by-carl-d-burton-320-pp-new-york.html | Compone; THE LONG GOODNIGHT. By Carl D. Burton. 320 pp. New York: William Morrow & Co. $3.95. Erotica | True | By Anthony Boucher | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/senate-bill-seeks-rate-coordination.html | SENATE BILL SEEKS RATE COORDINATION | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/962-issue-cited-by-prendergast-costofliving-campaign-is-urged-for.html | 962 ISSUE CITED BY PRENDERGAST; Cost-of-Living Campaign Is Urged for Democrats | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/laos-up-to-soviet-harriman-says.html | Laos Up to Soviet, Harriman Says | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lash-goldberg.html | Lash -- Goldberg | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/humphrey-seeks-treaty-on-space-urges-a-scientific-pact-as-step.html | HUMPHREY SEEKS TREATY ON SPACE; Urges a Scientific Pact as Step Toward Peace Plan | True | By Thomas J. Hamilton Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/judge-alan-ashcraft.html | JUDGE ALAN ASHCRAFT | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/exhibit-of-sportswear-is-opening-here-today.html | Exhibit of Sportswear Is Opening Here Today | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mass-bay-offers-boating-bonanza-area-from-newburyport-to-cape.html | MASS. BAY OFFERS BOATING BONANZA; Area From Newburyport to Cape Expects Busy Year MASS. BAY OFFERS BOATING BONANZA | True | By Victor H. Lawn Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camera-notes-the-portrait-of-israel-at-the-leica-gallery.html | CAMERA NOTES; The 'Portrait of Israel' At the Leica Gallery | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/policy-search.html | Policy Search | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/up-at-sams-point-big-views-legend-history-modernity-among-ulster.html | UP AT SAM'S POINT; Big Views, Legend, History, Modernity Among Ulster County Attractions | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/anita-lipson-engaged-to-alan-nelson-sindel.html | Anita Lipson Engaged To Alan Nelson Sindel | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/d-t-wesling-is-fiance-of-judith-e-dulinawka.html | D. T. Wesling Is Fiance Of Judith E. Dulinawka | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/testing-the-road-brave-experiment-in-introducing-live-theatre-to.html | TESTING THE ROAD; Brave Experiment in Introducing Live Theatre to Small Towns | True | By Howard Taubman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/colombia-bandits-kill-10.html | Colombia Bandits Kill 10 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks In Review; Paperbacks in Review | True | By Raymond Walters Jr. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harvard-crew-wins-woodhammond-cup.html | HARVARD CREW WINS WOOD-HAMMOND CUP | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/violin-viola-duo-offers-program-sonya-monosoff-and-louise-rood-give.html | VIOLIN, VIOLA DUO OFFERS PROGRAM; Sonya Monosoff and Louise Rood Give a Recital | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/transport-news-and-notes-ship-traffic-here-declines-from-march-and.html | Transport News and Notes; Ship Traffic Here Declines From March and From April, 1960 -- Airline Gains | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/numbering-bill-in-jersey-due-for-early-enactment-jersey-awaiting-a.html | Numbering Bill in Jersey Due for Early Enactment; JERSEY AWAITING A NUMBERING BILL | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/savings-men-eye-fickle-depositor-formation-of-mutual-fund-proposed.html | SAVINGS MEN EYE FICKLE DEPOSITOR; Formation of Mutual Fund Proposed as a Solution SAVINGS MEN EYE FICKLE DEPOSITOR | True | By Albert L. Kraus | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/indians-send-jones-to-minors.html | Indians Send Jones to Minors | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/danger-in-south-africa.html | Danger in South Africa | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-mary-taylor-prospective-bride.html | Miss Mary Taylor Prospective Bride | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dominican-anticastro-group.html | Dominican Anti-Castro Group | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cornell-trackmen-subdue-penn-7367.html | CORNELL TRACKMEN SUBDUE PENN, 73-67 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/to-each-his-own.html | TO EACH HIS OWN | True | SIMON SILVERMAN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/try-before-buying.html | TRY BEFORE BUYING | True | LOUIS F. HELINE | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/4-teachers-to-get-fond-rye-goodbye-parties-planned-for-women-who.html | 4 TEACHERS TO GET FOND RYE GOOD-BY; Parties Planned for Women Who Taught 3,500 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lawrence-j-brothers.html | LAWRENCE J. BROTHERS | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/policeman-kills-suspect.html | Policeman Kills Suspect | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-sally-down-the-alley-in-perus-high-andes.html | A SALLY DOWN THE ALLEY IN PERU'S HIGH ANDES | True | By J. David Bowen | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/two-systems.html | TWO SYSTEMS | True | DONALD Y. YONKER | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/millicent-zelenka-and-a-physician-are-wed-here-graduate-nurse-bride.html | Millicent Zelenka And a Physician Are Wed Here; Graduate Nurse Bride of Dr. R. A. Hancock in St. Bartholomew's | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cuban-hurricane-over-the-caribbean-the-turmoil-there-underscores.html | Cuban Hurricane Over the Caribbean; The turmoil there underscores problems long neglected over a broad area. Hurricane Over the Caribbean | True | By Max Frankel | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kenya-killing-stirs-fears-of-mau-mau.html | KENYA KILLING STIRS FEARS OF MAU MAU | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/patricia-olga-hoffmann-plans-nuptials-sept-23.html | Patricia Olga Hoffmann Plans Nuptials Sept. 23 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-of-the-rialto-musical-will-lampoon-television-commercials.html | NEWS OF THE RIALTO; Musical Will Lampoon Television Commercials -- Sundry Other Items | True | By Lewis Funke | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/army-vessel-is-charted.html | Army Vessel Is Charted | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-letter-perils-of-zeitgeistism.html | A LETTER: PERILS OF ZEITGEISTISM | True | ARTHUR C. DANTO | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/regime-wins-test-in-beirut.html | Regime Wins Test in Beirut | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/japan-lists-traffic-toll.html | Japan Lists Traffic Toll | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/yale-trackmen-rout-princeton-elis-win-8753-as-mack-streibert.html | YALE TRACKMEN ROUT PRINCETON; Elis Win, 87-53, as Mack, Streibert, Flippin Star | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tour-of-homes-in-westchester-to-aid-hospital-may-16-event-planned.html | Tour of Homes In Westchester To Aid Hospital; May 16 Event Planned to Help Landscaping at Mr. Kisco Agency | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/finger-lakes-areas-celebrations-and-sights.html | FINGER LAKES AREA'S CELEBRATIONS AND SIGHTS | True | By Judy Brown | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/democrats-seek-fund-10-a-year-is-asked-from-sustaining-members.html | DEMOCRATS SEEK FUND; $10 a Year Is Asked From Sustaining Members | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/helen-stewart-64-exstage-actress.html | HELEN STEWART, 64, EX-STAGE ACTRESS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/westover-school-appeal.html | Westover School Appeal | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/patricia-l-kamens-becomes-affianced.html | Patricia L. Kamens Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-fitzpatrick-has-son.html | Mrs. Fitzpatrick Has Son | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-nancie-cowan-engaged-to-marry.html | Miss Nancie Cowan Engaged to Marry | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/william-gays-have-son.html | William Gays Have Son | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/argentine-bomber-crashes.html | Argentine Bomber Crashes | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/smith-professor-to-retire.html | Smith Professor to Retire | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/watchdog-group-reports-tax-curb.fairelection-unit-lost-its.html | WATCHDOG GROUP REPORTS TAX CURB; Fair-Election Unit Lost Its Exemption Status | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-little-princess-6-is-finally-crowned-a-queen.html | A Little Princess, 6, Is Finally Crowned a Queen | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cab-driver-killed-fatally-hurt-when-taxi-and-auto-collide-in-queens.html | CAB DRIVER KILLED; Fatally Hurt When Taxi and Auto Collide in Queens | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hospital-plans-improvements.html | Hospital Plans Improvements | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/san-juan-mayor-honored.html | San Juan Mayor Honored | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/chris-von-saltza-triumphs.html | Chris von Saltza Triumphs | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tva-helps-cities-to-combat-floods.html | T.V.A. HELPS CITIES TO COMBAT FLOODS | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-the-roger-kenvins.html | Child to the Roger Kenvins | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fairfield-county-gets-birch-group-but-society-aides-decline-to.html | FAIRFIELD COUNTY GETS BIRCH GROUP; But Society Aides Decline to Disclose Membership | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mr-thrasher.html | Mr. Thrasher | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/church-merger-stirs-memories-universalist-past-marked-by-historic.html | CHURCH MERGER STIRS MEMORIES; Universalist Past Marked by Historic Court Suit | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/delinquents-play-host-to-14-judges-howre-gangs-doing-boy-asks-at.html | DELINQUENTS PLAY HOST TO 14 JUDGES; 'How're Gangs Doing?,' Boy Asks at Lincoln Hall | True | By John W. Stevens Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/browns-program-stalled-on-coast-but-governor-is-confident-race-with.html | BROWN'S PROGRAM STALLED ON COAST; But Governor Is Confident — Race With Nixon Seen | True | By Lawrence E. Davies Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/william-f-close-weds-anne-purves-10-attend-couple-at-marriage-in.html | William F. Close Weds Anne Purves; 10 Attend Couple at Marriage in Fifth Ave. Presbyterian | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gop-broadens-attack-but-splits-in-the-oppositions-ranks-blunt-its.html | G.O.P. BROADENS ATTACK; But Splits in the Opposition's Ranks Blunt Its Effectiveness in Dealing With the President | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-sends-6-to-belgium.html | U.N. Sends 6 to Belgium | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/for-excellence.html | FOR EXCELLENCE | True | AL DANZINGER | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/norsemans-way-vikings-sunset-by-henry-treece-illustrated-by.html | Norseman's Way; VIKING'S SUNSET. By Henry Treece. Illustrated by Christine Price. 182 pp. New York: Criterion Books. $3.50. For Ages 12 to 18. | True | CHAD WALSH. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/travelers-reports-herewith-accounts-by-other-men-who-like-gagarin.html | Travelers' Reports; Herewith accounts by other men who, like Gagarin, established history-making 'firsts.' | True | GRACE H. GLUECK | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miami-beach-modifies-the-modified-plan.html | MIAMI BEACH MODIFIES THE MODIFIED PLAN | True | By Lary Solloway | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/linda-s-smith-engaged.html | Linda S. Smith Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sarah-mullins-miami-alumna-becomes-bride-wears-peau-de-soie-at.html | Sarah Mullins, Miami Alumna, Becomes Bride; Wears, Peau de Soie at Marriage in Radnor to William Peters | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lions-triumph-10-to-5.html | Lions Triumph, 10 to 5 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ankara-shifting-political-arena-new-parliament-site-is-far-from.html | ANKARA SHIFTING POLITICAL ARENA; New Parliament Site Is Far From Area of Old Intrigue | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harry-coates.html | HARRY COATES | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jane-reuter-bride-of-d-f-fitzgibbon.html | Jane Reuter Bride Of D. F. Fitzgibbon | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goldmann-to-drop-his-us-citizenship-goldmann-to-end-us-citizenship.html | Goldmann to Drop His U.S. Citizenship; GOLDMANN TO END U.S. CITIZENSHIP | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/block-island-is-having-a-300th-anniversary-.html | BLOCK ISLAND IS HAVING A 300TH ANNIVERSARY | True | By Sando Bologna | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ccny-trackmen-keep-league-title-hunter-next-queens-third-and.html | C.C.N.Y. TRACKMEN KEEP LEAGUE TITLE; Hunter Next, Queens Third and Brooklyn Fourth | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/flight-held-challenge-mcclellan-bids-russians-lift-secrecy-on.html | FLIGHT HELD CHALLENGE; McClellan Bids Russians Lift Secrecy on Gagarin Feat | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/syracuses-eleven-routs-alumni-280.html | SYRACUSE'S ELEVEN ROUTS ALUMNI, 28-0 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/navy-nine-downs-dartmouth-7-to-6-galloways-double-decisive-columbia.html | NAVY NINE DOWNS DARTMOUTH, 7 TO 6; Galloway's Double Decisive -- Columbia Tops Brown | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/us-trade-shows-big-improvement-firstquarter-trends-are-up-strongly.html | U.S. TRADE SHOWS BIG IMPROVEMENT; First-Quarter Trends Are Up Strongly, Particularly for Nation's Exports FOREIGN VITALITY CITED Economic Activity Abroad Is Termed Chief Factor - Imports Below 1960's U.S. TRADE SHOWS BIG IMPROVEMENT | True | By Brendan M. Jones | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harvard-scores-in-3team-track-crimson-beats-dartmouth-and-brown-at.html | HARVARD SCORES IN 3-TEAM TRACK; Crimson Beats Dartmouth and Brown at Cambridge | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/german-pacifists-begin-tour-of-duty.html | GERMAN PACIFISTS BEGIN TOUR OF DUTY | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/training-slated-for-diplomacy-american-u-to-give-courses-for-new.html | TRAINING SLATED FOR DIPLOMACY; American U. to Give Courses for New Countries | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/250-at-memorial-rites-service-is-held-here-for-34-skaters-killed-in.html | 250 AT MEMORIAL RITES; Service Is Held Here for 34 Skaters Killed in Crash | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brazil-advances-in-davis-cup-play-zone-victories-also-scored-by.html | BRAZIL ADVANCES IN DAVIS CUP PLAY; Zone Victories Also Scored by South Africa, Poland | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/guevara-maps-big-output-rise-says-soviet-will-aid-cuban-drive.html | Guevara Maps Big Output Rise; Says Soviet Will Aid Cuban Drive | True | By Harry Schwartz | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-the-richard-stones.html | Child to the Richard Stones | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/piano-recital-given-by-charles-milgrim.html | PIANO RECITAL GIVEN BY CHARLES MILGRIM | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/judith-rabinor-fiancee.html | Judith Rabinor Fiancee | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-us-in-a-troubled-world.html | THE U.S. IN A TROUBLED WORLD | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/minnesota-moves-on-us-aid-funds-use-of-depressed-area-plan-awaiting.html | MINNESOTA MOVES ON U.S. AID FUNDS; Use of Depressed Area Plan Awaiting State Action | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/milton-mckenna.html | Milton -- McKenna | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nina-mathewson-jason-bacon-jr-will-be-married-mcgrawhillbook-aide.html | Nina Mathewson, Jason Bacon Jr. Will Be Married; McGraw-HillBook Aide and Yale Graduate to Be Wed in August | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/liberal-party-plays-key-role-although-membership-is-small-compared.html | LIBERAL PARTY PLAYS KEY ROLE; Although Membership Is Small Compared With the Major Parties It Can Have a Strong Effect | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nyu-takes-foil-crown.html | N.Y.U. Takes Foil Crown | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/school-salutes-shepard.html | School Salutes Shepard | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gertrude-a-gasparini-bride-of-j-j-mahoney.html | Gertrude A. Gasparini Bride of J. J. Mahoney | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sondra-reddoch-will-be-married-to-william-field-exstudent-of-art.html | Sondra Reddoch Will Be Married TO William Field; Ex-Student of Art and Yale Senior Engaged -- Nuptials June 24 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hungarian-hunters-jailed.html | Hungarian Hunters Jailed | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-lines-to-get-honor-sanitation-citation-will-be-awarded-on.html | U.S. LINES TO GET HONOR; Sanitation Citation Will Be Awarded on Tuesday | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/house-coalition-held-still-alive-administration-wary-over.html | HOUSE COALITION HELD STILL ALIVE; Administration Wary Over G.O.P.–Southern Bloo | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/maos-poem.html | MAO'S POEM | True | WINBERG CHAL | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/leasing-trucks-shifts-into-high-1961-rentals-are-expected-to-top.html | LEASING TRUCKS SHIFTS INTO HIGH; 1961 Rentals Are Expected to Top 1960 Level by 15% | True | By Alexander R. Hammer | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/philippi-site-of-first-civil-war-land-battle.html | PHILIPPI, SITE OF FIRST CIVIL WAR LAND BATTLE | True | By William W. Hassler | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/record-fleet-due-in-nassau-county-facilities-expanded-to-meet.html | RECORD FLEET DUE IN NASSAU COUNTY; Facilities Expanded to Meet Demand -- Docking Space Leased at Rapid Rate Nassau County Expects Record Pleasure Fleet | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/8th-home-tour-planned-may-18-to-raise-funds-event-will-aid-nyu.html | 8th Home Tour Planned May 18 To Raise Funds; Event Will Aid N.Y.U. Institute of Medicine and Rehabilitation | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/louise-partridge-wed-to-walter-l-welling.html | Louise Partridge Wed To Walter L. Welling | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kennedy-program-attacked-by-nixon-as-hurting-farmer-nixon-farm-talk.html | Kennedy Program Attacked by Nixon As Hurting Farmer; NIXON FARM TALK ATTACKS KENNEDY | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/france-jails-eleven.html | France Jails Eleven | True | By Robert C. Doty Special to the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/strike-over-cuba-ends-costa-rican-students-back-their-presidents.html | STRIKE OVER CUBA ENDS; Costa Rican Students Back Their President's Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-space-lead-cited-chicago-u-scientist-says-discoveries-top.html | U.S. SPACE LEAD CITED; Chicago U. Scientist Says Discoveries Top Soviets' | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/patricia-sweeny-married.html | Patricia Sweeny Married | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fatigue-confines-bourguiba-to-bed-tunisian-president-ordered-to.html | FATIGUE CONFINES BOURGUIBA TO BED; Tunisian President Ordered to Rest in Washington | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/four-college-radio.html | 'FOUR COLLEGE RADIO | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/spurs-beat-leicester-for-cup-and-complete-first-soccer-double-since.html | Spurs Beat Leicester for Cup and Complete First Soccer Double Since 1897; LEAGUE WINNERS POST 2-0 TRIUMPH Second-Half Flurry Enables Tottenham to Take Soccer Cup Before 100,000 | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/b-a-brilliant-to-wed-linda-m-rosenstock.html | B. A. Brilliant to Wed Linda M. Rosenstock | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/british-in-favor-of-malay-union-common-language-areas-urged-to.html | BRITISH IN FAVOR OF MALAY UNION; Common Language Areas Urged to Consolidate | True | By Robert Trumbull Special to the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/manhattan-beats-quantico-in-track-uclses-15-33-34-in-pole-vault-sets.html | MANHATTAN BEATS QUANTICO IN TRACK; Uclses' 15-3 3/4 in Pole Vault Sets Park Record Here | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kennedys-at-virginia-estate.html | Kennedys at Virginia Estate | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/barbara-s-stein-engagd-to-wed-kinley-j-brauer-doctoral-candidates.html | Barbara S. Stein Engagd to Wed Kinley J. Brauer; Doctoral Candidates at U. of California to Marry in August | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/yeshiva-gets-110170-mental-health-fund-backs-new-work-in-social.html | YESHIVA GETS $110,170; Mental Health Fund Backs New Work in Social Psychiatry | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/council-to-advise-on-food-for-peace-kennedy-names-citizen-unit-for.html | COUNCIL TO ADVISE ON FOOD FOR PEACE; Kennedy Names Citizen Unit for Attack on Hunger | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-group-spurs-narcotics-fight-urges-world-cooperation-to-end.html | U.N. GROUP SPURS NARCOTICS FIGHT; Urges World Cooperation to End Illicit Drug Traffic | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-greenwald-peter-gallagher-planning-to-wed-graduate-of-smith-is.html | Miss Greenwald, Peter Gallagher Planning to Wed; Graduate of Smith Is Engaged to Maryknoll Editorial Executive | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/no-change-likely-in-coffee-prices-moves-to-raise-quotations-offset.html | NO CHANGE LIKELY IN COFFEE PRICES; Moves to Raise Quotations Offset by Overproduction NO CHANGE LIKELY IN COFFEE PRICES | True | By George Auerbach | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/barnard-will-offer-social-science-plan.html | BARNARD WILL OFFER SOCIAL SCIENCE PLAN | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/soviet-aide-is-freed-from-french-elevator.html | Soviet Aide Is Freed From French Elevator | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-the-david-grangers.html | Son to the David Grangers | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/truce-unit-going-to-laos.html | Truce Unit Going to Laos | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/usia-tells-shepard-story.html | U.S.I.A. Tells Shepard Story | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-race-in-space-still-has-a-long-way-to-go-first-for-us-feat.html | THE RACE IN SPACE STILL HAS A LONG WAY TO GO; FIRST FOR U.S. Feat Helps Bolster Sagging Morale SMALL STEP U.S. Is Still Behind In Rocket Power | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cardinal-questions-poles-holiday-curb.html | CARDINAL QUESTIONS POLES' HOLIDAY CURB | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fbi-seizes-bandit-laundry-man-is-accused-of-demanding-500-of-teller.html | F.B.I. SEIZES BANDIT; Laundry Man Is Accused of Demanding $500 of Teller | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lorenzen-triumphs-in-50000-car-race.html | LORENZEN TRIUMPHS IN $50,000 CAR RACE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-the-robert-olivers.html | Son to the Robert Olivers | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/red-cross-honors-sergeant.html | Red Cross Honors Sergeant | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-war-of-the-generals-the-desert-generals-by-correlli-barnett.html | The War of the Generals; THE DESERT GENERALS. By Correlli Barnett. Illustrated. 320 pp. New York: The Viking Press. $6. The Generals | True | By Drew Middleton | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/food-for-congo-urged-un-aide-suggests-supplies-to-prevent-famine.html | FOOD FOR CONGO URGED; U.N. Aide Suggests Supplies to Prevent Famine | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/laurentian-pace-quickens-oneday-visitors-spur-resorts-to-create-new.html | LAURENTIAN PACE QUICKENS; One-Day Visitors Spur Resorts to Create New Diversions | True | By Charles J. Lazarus | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-attorneys-aide-resigns.html | U.S. Attorney's Aide Resigns | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/escape-from-the-metropolis-sixmonth-sail-took-manhattan-couple-to.html | Escape From the Metropolis; Six-Month Sail Took Manhattan Couple to the Bahamas | True | By Betsy Wade | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/accountant-to-wed-lynn-guttenberg.html | Accountant to Wed Lynn Guttenberg | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/laos-truce-talks-stymied-on-a-site-military-men-fail-to-agree-on.html | LAOS TRUCE TALKS STYMIED ON A SITE; Military Men Fail to Agree on Implementing Methods -- No New Parley Is Set LAOS TRUCE TALKS STYMIED ON A SITE | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ban-on-dowries-pressed-in-india-joint-session-of-parliament-seeks.html | BAN ON DOWRIES PRESSED IN INDIA; Joint Session of Parliament Seeks to Resolve Disputes | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/completion-date-is-set-for-radio-telescope.html | Completion Date Is Set For Radio Telescope | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mexico-appraises-cubaus-dispute-move-for-neutrality-grows-under.html | MEXICO APPRAISES CUBA-U.S. DISPUTE; Move for Neutrality Grows Under Heavy Pressure | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/anne-e-miller-vassar-senior-will-be-a-bride-betrothed-to-shelly-m.html | Anne E. Miller, Vassar Senior, Will Be a Bride; Betrothed to Shelly M. Lipsett, a Graduate of the U. of Vermont | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/li-spurs-search-for-missing-pilot.html | L.I. SPURS SEARCH FOR MISSING PILOT | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/varied-displays-set-at-branch-libraries.html | VARIED DISPLAYS SET AT BRANCH LIBRARIES | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/music-world-paisiellos-king-tanglewood-will-hear-littleknown-opera.html | MUSIC WORLD: PAISIELLO'S KING; Tanglewood Will Hear Little-Known Opera Of 18th Century | True | By Ross Parmenter | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-reinstein-is-bride.html | Miss Reinstein Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/europe-weakened.html | 'EUROPE WEAKENED' | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hodges-calls-for-sales-tells-germans-of-plan-to-raise-us-exports.html | HODGES CALLS FOR SALES; Tells Germans of Plan to Raise U.S. Exports | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/george-willits-parker.html | GEORGE WILLITS PARKER | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-helen-flick-wed-to-general-krulewitch.html | Mrs. Helen Flick Wed To General Krulewitch | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dean-flies-to-geneva-he-returns-to-resume-talks-on-banning-atom.html | DEAN FLIES TO GENEVA; He Returns to Resume Talks on Banning Atom Tests | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shrout-breaks-own-mark.html | Shrout Breaks Own Mark | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/books-on-gagarin-planned.html | Books on Gagarin Planned | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/concert-begins-music-week-here-six-student-soloists-join-orchestra.html | CONCERT BEGINS MUSIC WEEK HERE; Six Student Soloists Join Orchestra at Town Hall | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/longterm-debt-terra-incognita-little-head-is-given-here-to-the-high.html | LONG-TERM DEBT TERRA INCOGNITA; Little Head Is Given Here to the High Yields for International Bonds SHORT RATE NURTURED 'Operation Nudge' Described as Failing to Go to the Heart of the Matter LONG-TERM DEBT TERRA INCOGNITA | True | By Paul Heffernan | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/5-band-concerts-set-concerts-in-manhattan-parks-planned-by-service.html | 5 BAND CONCERTS SET; Concerts in Manhattan Parks Planned by Service Groups | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/shopping-guides-in-denmark.html | SHOPPING GUIDES IN DENMARK | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/grace-pittoni-wed-to-george-p-coan.html | Grace Pittoni Wed To George P. Coan | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/three-needed-national-parks.html | Three Needed National Parks | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hollywood-turn-sudden-appointment-of-studio-chief-stresses-fox.html | HOLLYWOOD TURN; Sudden Appointment of Studio Chief Stresses Fox' Unsteady Position | True | By Murray Schumach | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/19-win-scholarships-roottilden-awards-made-for-law-study-at-nyu.html | 19 WIN SCHOLARSHIPS; Root-Tilden Awards Made for Law Study at N.Y.U. | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/swedish-five-to-tour-us.html | Swedish Five to Tour U.S. | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jockeys-story-carry-back-shook-off-dirt-grabbed-bit-and-a-way-he.html | Jockey's Story: Carry Back Shook Off Dirt, Grabbed Bit and A way He Went; SELLERS AND COLT 'GET ALONG WELL' Jockey Recalls One Trouble Spot in Derby -- Otherwise Race Went as Planned | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cuban-says-cia-imprisoned-17-castro-foes-for-11-weeks-asserts.html | Cuban Says C.I.A. Imprisoned 17 Castro Foes for 11 Weeks; Asserts Rebels Were Seized After Objecting to Role Given to 'Batista Men' CUBAN SAYS C.I.A. HELD CASTRO FOES | True | By Sam Pope Brewer Special To the New York Times | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/highlights-2-countries-shift-bank-rates.html | Highlights; 2 Countries Shift Bank Rates | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canada-rail-pact-stirs-talk-of-aid-speculation-on-subsidies-for.html | CANADA RAIL PACT STIRS TALK OF AID; Speculation on Subsidies for Lines Follows Wage Rise | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hospital-fund-report-82-affiliated-units-treated-2756000-here-in-60.html | HOSPITAL FUND REPORT; 82 Affiliated Units Treated 2,756,000 Here in '60 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mission-society-will-be-assisted-by-movie-debut-showing-of-the.html | Mission Society Will Be Assisted By Movie Debut; Showing of 'The Young Savages' May 23 Is Set at the Murray Hill | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/law-professor-becomes-fiance-of-miss-symons-dr-mark-r-macguigan-jr.html | Law Professor Becomes Fiance Of Miss Symons; Dr. Mark R. MacGuigan Jr. and a Senior at Barnard to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/congress-adjournment-mansfield-sets-august-goal-plans-vote-on.html | CONGRESS ADJOURNMENT; Mansfield Sets August Goal -- Plans Vote on Closure | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vanderminden-clarkson.html | Vanderminden -- Clarkson | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/runthrough-at-home.html | RUN-THROUGH AT HOME | True | CONSTANCE RIESENBERG. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/french-views-on-the-aftermath-of-the-revolt.html | FRENCH VIEWS ON THE AFTERMATH OF THE REVOLT | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dietary-fat-study-slated.html | Dietary Fat Study Slated | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/otto-cummings.html | Otto -- Cummings | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jewish-hospital-to-raise-funds-at-may-17-fete-national-institution.html | Jewish Hospital To Raise Funds At May 17 Fete; National Institution in Denver Will Gain at Anniversary Dinner | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/homosexuality-study-urged.html | Homosexuality Study Urged | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/all-around-town-by-boat-manhattan-island-is-fine-for-an-early-and.html | All Around Town, by Boat; Manhattan Island Is Fine for an Early and Easy Cruise Shake-Down Voyage Will be Smoothest on a Sunday | True | CLARENCE E. LOVEJOY | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/air-force-accused-on-vips-planes.html | AIR FORCE ACCUSED ON V.I.P.'S PLANES | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dr-ronald-ollstein-to-marry-miss-bette-l-walsh-in-june.html | Dr. Ronald Ollstein to Marry Miss Bette L. Walsh in June | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nato-ministers-arriving-in-oslo-rusk-faces-test-he-seeks-to-assure.html | NATO MINISTERS ARRIVING IN OSLO; RUSK FACES TEST; He Seeks to Assure Allies on U.S. Troops and Spur Non-Atomic Build-Up NATO MINISTERS ARRIVING IN OSLO | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/grossly-uninformed.html | GROSSLY UNINFORMED | True | RHODA B. SIMON | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/when-pattern-predominates.html | When Pattern Predominates | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/around-the-world-with-three-american-plays.html | AROUND THE WORLD WITH THREE AMERICAN PLAYS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/charles-agnews-have-son.html | Charles Agnews Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/articles-questioning-the-joys-and-economies-of-tented-holidays.html | Articles Questioning the Joys and Economies of Tented Holidays Bring Retorts Vehemently in Their Defense | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nancy-connolly-and-r-a-tracy-plan-marrigae-graduate-of-mount-ida.html | Nancy Connolly And R. A. Tracy Plan Marrigae; Graduate of Mount Ida and Veteran of the Army Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/man-begins-to-explore-inner-space-exploring-inner-space.html | Man Begins to Explore 'Inner Space'; Exploring 'Inner Space' | True | By Harris B. Stewart Jr. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/boxclass-polaroid-simplified-land-model-has-new-flash-device.html | BOX-CLASS POLAROID; Simplified Land Model Has New Flash Device | True | By Jacob Deschin | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/city-is-laying-out-2000000-to-protect-schools-from-fire-mayor-says.html | City Is Laying Out $2,000,000 To Protect Schools From Fire; Mayor Says Board's Program Centers on Raising the Safety Standards in 34 Older Buildings | True | By Layhmond Robinson | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/soviet-styles-dressed-down.html | Soviet Styles Dressed Down | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-second-health-bill-insurance-controversy-overshadows-plan-to.html | A Second Health Bill; Insurance Controversy Overshadows Plan to Increase Community Services | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tensions-on-rise-in-south-africa-apartheid-foes-pessimistic-as.html | TENSIONS ON RISE IN SOUTH AFRICA; Apartheid Foes Pessimistic as Verword Party Gains | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ufert-pearson.html | Ufert -- Pearson | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/diane-whitehead-engaged.html | Diane Whitehead Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/soviet-broadens-penalty-of-death-large-embezzlers-of-state-property.html | SOVIET BROADENS PENALTY OF DEATH; Large Embezzlers of State Property Face Execution | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/venezuela-faces-austerity-period-government-salaries-to-be-cut-tax.html | VENEZUELA FACES AUSTERITY PERIOD; Government Salaries to Be Cut -- Tax Rise Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/british-soccer-roundup.html | BRITISH SOCCER ROUND-UP | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/red-cross-wins-praise-un-chief-says-it-averted-catastrophe-in-congo.html | RED CROSS WINS PRAISE; U.N. Chief Says It Averted 'Catastrophe' in Congo | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/khrushchev-hails-us-on-space-shot-sends-message-to-kennedy-but.html | KHRUSHCHEV HAILS U.S. ON SPACE SHOT; Sends Message to Kennedy but Press Belittles Feat | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jersey-on-the-eve-memorial-day-will-launch-season-at-summer-resorts.html | JERSEY ON THE EVE; Memorial Day Will Launch Season At Summer Resorts Along Coast | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/taiwan-to-aid-exports-regime-will-ease-regulations-for-domestic.html | TAIWAN TO AID EXPORTS; Regime Will Ease Regulations for Domestic Concerns | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/castro-views-assayed-indonesian-aide-says-cuban-is-not-a-communist.html | CASTRO VIEWS ASSAYED; Indonesian Aide Says Cuban Is Not a Communist | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/printmaking-display-metropolitan-showing-methods-dating-to-15th.html | PRINTMAKING DISPLAY; Metropolitan Showing Methods Dating to 15th Century | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/records-choice-carters-string-quartet-no-2-earns-citation-from-new.html | RECORDS: CHOICE; Carter's String Quartet No. 2 Earns Citation From New York Critics | True | By Eric Salzman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jane-geisman-fiancee-of-gilbert-p-chevalier.html | Jane Geisman Fiancee Of Gilbert P. Chevalier | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/12-cities-suburbs-called-93-white-parley-told-ratio-has-held-since.html | 12 CITIES SUBURBS CALLED 93% WHITE; Parley Told Ratio Has Held Since '30 -- Prejudice Cited | True | By Will Lissner | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-prestige.html | U.S. Prestige | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/turnpike-service-area.html | TURNPIKE SERVICE AREA | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bord-winikow.html | Bord -- Winikow | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/budd-of-villanova-ties-mark-of-0093-for-100.html | Budd of Villanova Ties Mark of 0:09.3 for 100 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/recruiters-spur-executive-hunt-new-agencies-enter-talent-search-as.html | RECRUITERS SPUR EXECUTIVE HUNT; New Agencies Enter Talent Search as Demand Rises Rise in Demand for Executives Spurs Talent Hunt by Agencies | True | By William M. Freeman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/roberta-caras-engaged.html | Roberta Caras Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/marriage-on-july-8-for-miss-sara-galt.html | Marriage on July 8 For Miss Sara Galt | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mary-j-butler-will-be-married-at-st-patricks-engaged-to-richard-u.html | Mary J. Butler Will Be Married At St. Patrick's; Engaged to Richard U. Pohlers -- Nuptials in Lady Chapel June 24 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/forbes-carpenter.html | Forbes -- Carpenter | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/poles-jail-woman-as-spy.html | Poles Jail Woman as Spy | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/beyond-the-plains-westering-women-by-helen-markley-miller.html | Beyond the Plains; WESTERING WOMEN. By Helen Markley Miller. Illustrated by Gilbert Riswold. 240 pp. New York: Doubleday & Co. $2.95. HEROINES OF THE EARLY WEST. By Nancy Wilson Ross. Illustrated By Paul Galdone. 182 pp. New York: Random House, a Landmark Book. $1.95. For Ages 12 to 15. | True | E.L.B. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/union-sponsoring-new-health-plan-uaw-insurance-based-on-doctor-team.html | UNION SPONSORING NEW HEALTH PLAN; U.A.W. Insurance Based on Doctor Team Approach | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-gagel-in-final-gains-with-miss-heffelfinger-in-tennis-at-bryn.html | MISS GAGEL IN FINAL; Gains With Miss Heffelfinger in Tennis at Bryn Mawr | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/treasure-chest-coleridge-on-genius.html | Treasure Chest; Coleridge on Genius | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/they-lived-in-london-the-house-in-turner-square-by-ann-thwaite.html | They Lived in London; THE HOUSE IN TURNER SQUARE. By Ann Thwaite. Illustrated by Robin Jacques. 157 pp. New York: Harcourt, Brace & World. $2.95. For Ages 8 to 12. | True | AILEEN PIPPETT. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brazil-eyes-budget-defers-cuban-issue.html | BRAZIL EYES BUDGET; DEFERS CUBAN ISSUE | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/west-germany-signs-morocco-aid-treaty.html | WEST GERMANY SIGNS MOROCCO AID TREATY | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camping-family.html | CAMPING FAMILY | True | MRS. JOSEPH F. LEONARD. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-cultural-climate-climate-improving-for-us-aid-to-the-arts.html | NEW CULTURAL CLIMATE; CLIMATE IMPROVING FOR U.S. AID TO THE ARTS | True | By Sen. Jacob K. Javits | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/applications-lag-for-peace-corps-lack-of-data-blamed-aides-step-up.html | APPLICATIONS LAG FOR PEACE CORPS; Lack of Data Blamed -- Aides Step Up Recruiting Drive | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-archie-f-reeve.html | MRS. ARCHIE F. REEVE | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/getting-the-most-from-the-doctor.html | Getting the Most From the Doctor | True | By Dorothy Barclay | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/julia-cole-esty-w-lynden-gillis-plan-marriage-vassar-alumna-fiancee.html | Julia Cole Esty, W. Lynden Gillis Plan Marriage; Vassar Alumna Fiancee of an Ex-Lieutenant, a Princeton Graduate | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/army-wins-in-lacrosse-biddison-makes-4-goals-in-159-triumph-over.html | ARMY WINS IN LACROSSE; Biddison Makes 4 Goals in 15-9 Triumph Over Maryland | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/contract-for-reactor-buffalo-center-to-test-wear-on-machinery-parts.html | CONTRACT FOR REACTOR; Buffalo Center to Test Wear on Machinery Parts | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/romantics-in-films-resemblance-to-people-purely-coincidental.html | ROMANTICS IN FILMS; Resemblance to People Purely Coincidental | True | By Bosley Crowther | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/senior-citizens-show-work.html | Senior Citizens Show Work | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/leonia-teacher-hailed-ke-borst-wins-1000-award-as-outstanding-in.html | LEONIA TEACHER HAILED; K.E. Borst Wins $1,000 Award as Outstanding in Chemistry | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/reform-judaism-dinner-li-congregations-to-meet-in-first-annual.html | REFORM JUDAISM DINNER; L.I. Congregations to Meet in First Annual Affair | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/st-aidans-dedicated-on-li.html | St. Aidan's Dedicated on L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/what-price-travel.html | WHAT PRICE TRAVEL? | True | ELLA NOLEN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/burbeck-is-first-in-sailing-opener-takes-star-class-event-in.html | BURBECK IS FIRST IN SAILING OPENER; Takes Star Class Event in Capstar -- Shields Scores | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rademacher-cancels-fight.html | Rademacher Cancels Fight | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/julie-ann-raben-affianced.html | Julie Ann Raben Affianced! | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN V. ROHR Jr. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/trial-is-termed-a-help-to-israel-eichmann-case-produces-cohesion.html | TRIAL IS TERMED A HELP TO ISRAEL; Eichmann Case Produces 'Cohesion,' Sharett Says | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-g-r-glendining.html | MRS. G. R. GLENDINING | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/queens-boy-owns-a-news-bureau-radio-service-has-5th-ave-office-and.html | QUEENS BOY OWNS A NEWS BUREAU; Radio Service Has 5th Ave. Office and Earns $3,000 | True | By Ronald Maiorana | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/barber-of-orioles-turns-back-athletics-with-his-second-shutout-of.html | Barber of Orioles Turns Back Athletics With His Second Shutout of Season; SOUTHPAW VICTOR ON A 5-HITTER, 6-0 Brandt Starts 3-Run Flurry in First With Homer as Orioles Beat Athletics | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fathers-feet-were-in-the-sand-baal-babylon-by-fernando-arrabal.html | Father's Feet Were in the Sand; BAAL BABYLON. By Fernando Arrabal. Translated by Richard Howard from the French, "Baal Babylone." 104 pp. New York: Grove Press. Paper, $1.75. | True | By Gilbert Millstein | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/princess-anniversary-margaret-and-husband-mark-year-of-marriage.html | PRINCESS ANNIVERSARY; Margaret and Husband Mark Year of Marriage Quietly | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/114-more-flee-cuba-to-miami.html | 114 More Flee Cuba to Miami | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brandeis-elects-trustee.html | Brandeis Elects Trustee | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bitter-pill.html | 'BITTER PILL' | True | STEPHAN J. LEHMAN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/taming-the-adirondack-wilderness.html | TAMING THE ADIRONDACK WILDERNESS | True | By Peter W. Cox | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-visitors-at-record-132221-toured-headquarters-in-april-60-figure.html | U.N. VISITORS AT RECORD; 132,221 Toured Headquarters in April -- '60 Figure Exceeded | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/party-for-engineers-unit.html | Party for Engineers Unit | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/one-man-whos-many-men-a-bundle-of-sensations-sketches-in.html | One Man Who's Many Men; A BUNDLE OF SENSATIONS. Sketches in Autobiography. By Goronwy Rees. 239 pp. New York: The Macmillan Company. $4.50. | True | By Alan Pryce-Jones | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-of-radio-and-tv-on-to-washington-two-new-presidents-kennedy.html | NEWS OF RADIO AND TV -- ON TO WASHINGTON; Two New Presidents, Kennedy and Collins, to Address Broadcasters | True | By Val Adams | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/eichmanns-witnesses-claim-that-fair-trial-requires-grant-of.html | Eichmann's Witnesses; Claim That Fair Trial Requires Grant of Immunity Denied | True | MORRIS AMCHAN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/canton-industries-stress-local-needs.html | CANTON INDUSTRIES STRESS LOCAL NEEDS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/youthful-britons-in-school-afloat-extroop-transport-tours-the-ports.html | YOUTHFUL BRITONS IN SCHOOL AFLOAT; Ex-Troop Transport Tours the Ports of Europe | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-merchants-view-a-glance-at-the-minimum-wage-rise-and-its.html | The Merchant's View; A Glance at the Minimum Wage Rise And Its Probable Effects on Retailers | True | By Herbert Koshetz | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hiroshi-fukuda-and-nancy-usui-will-be-married-reporter-in-tokyo-is.html | Hiroshi Fukuda And Nancy Usui Will Be Married; Reporter in Tokyo Is Fiance of a Wheaton College Graduate | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sanda-d-ledgett-prospective-bride.html | Sanda D. Ledgett Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/7-added-to-medical-faculty.html | 7 Added to Medical Faculty | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/poles-apart-performers-and-musicologists-would-benefit-by-closer.html | POLES APART; Performers and Musicologists Would Benefit by Closer Cooperation | True | By Harold C. Schonberg | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/inverter-replaced-flawed-device-was-found-in-shepards-rocket.html | INVERTER REPLACED; Flawed Device Was Found in Shepard's Rocket | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/us-officials-assert-arms-talk-will-not-be-twonation-parley.html | U.S. Officials Assert Arms Talk Will Not Be Two-Nation Parley; Khrushchev Speech Puzzles Washington -- Multilateral Meeting Scheduled to Be Set Through Diplomats | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nicholsmarsh.html | Nichols--Marsh | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALLAN BLUMENTHAL. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lassar-rosenberg-gain-cranis-and-zuckerman-upset-61-63-in-paddle.html | LASSAR, ROSENBERG GAIN; Cranis and Zuckerman Upset, 6-1, 6-3, in Paddle Tennis | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-greenacre-engaged-to-wed-boston-lawyer-student-at-wheelock-is.html | Miss Greenacre Engaged to Wed Boston Lawyer; Student at Wheelock Is Betrothed to Samuel Sachs Robinson Jr. | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/concert-for-li-hospital.html | Concert for L.I. Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/air-school-renamed-medical-facility-in-texas-adds-space-to-reflect.html | AIR SCHOOL RENAMED; Medical Facility in Texas Adds Space to Reflect Mission | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-bridge-between-the-old-and-new-worlds.html | A BRIDGE BETWEEN THE OLD AND NEW WORLDS | True | By John H. Fenton | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goldmann-move-long-rumored-among-zionists-decision-to-join-liberals.html | Goldmann Move Long Rumored Among Zionists; Decision to Join Liberals in Israel Was Expected Friction With Ben-Gurion Has Increased Recently | True | By Irving Spiegel | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/klier-driscoll.html | Klier -- Driscoll | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/navy-150s-beat-yale-by-a-length-undefeated-middies-take-no-4-on.html | NAVY 150'S BEAT YALE BY A LENGTH; Undefeated Middies Take No. 4 on Housatonic | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hifi-the-ear-as-judge-despite-quirks-it-has-miraculous-abilities-as.html | HI-FI: THE EAR AS JUDGE; Despite Quirks, It Has Miraculous Abilities As an Instrument | True | By R.s. Lanier | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/alpine-ski-tours-increasing-number-of-americans-join-spring-junkets.html | ALPINE SKI TOURS; Increasing Number of Americans Join Spring Junkets in Switzerland | True | By Richard Prussin | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-mrs-d-m-dickson.html | Son to Mrs. D. M. Dickson | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lines-announce-cruise-schedules-district-manager-is-named-by.html | LINES ANNOUNCE CRUISE SCHEDULES; District Manager Is Named by Caribbean Concern | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/edward-cott-to-wed-patti-ann-kreisman.html | Edward Cott to Wed Patti Ann Kreisman | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/molly-shuttleworth-fiancee-of-john-alexander-ferguson.html | Molly Shuttleworth Fiancee Of John Alexander Ferguson | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-punk-with-charm-that-role-has-made-belmondo-a-new-rage.html | 'A Punk With Charm'; That role has made Belmondo a new rage. | True | By P.e. Schneider | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/savings-and-loan-gain-showed-rise-in-march.html | Savings and Loan Gain Showed Rise in March | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-east-germany-state-to-run-tours-for-foreigners-for-the-first.html | IN EAST GERMANY; State to Run Tours For Foreigners For the First Time This Year | True | By Ellen Lentz | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/stanford-crew-wins-indians-beat-2-rivals-retain-harbach-cup-on-19.html | STANFORD CREW WINS; Indians Beat 2 Rivals, Retain Harbach Cup on 19 Points | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/college-plans-library-campaign-to-raise-500000-pushed-by-seattle.html | COLLEGE PLANS LIBRARY; Campaign to Raise $500,000 Pushed by Seattle Pacific | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/softens-his-criticism.html | Softens His Criticism | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bridge-taking-the-luck-way.html | BRIDGE: TAKING THE LUCK WAY | True | By Albert H. Morehead | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/arts-fete-on-navesink.html | Arts Fete on Navesink | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pope-greets-new-guards.html | Pope Greets New Guards | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/loughlin-captures-school-track-title.html | LOUGHLIN CAPTURES SCHOOL TRACK TITLE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cinema-safaris-on-the-sicilian-landscape.html | CINEMA SAFARIS ON THE SICILIAN LANDSCAPE | True | By Robert F. Hawkins | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/laborites-honor-gagarin.html | Laborites Honor Gagarin | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/british-changing-space-estimates-studies-show-planets-are-farther.html | BRITISH CHANGING SPACE ESTIMATES; Studies Show Planets Are Farther From Earth | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/germans-writing-a-hitler-history-ten-scholars-documenting-nations.html | GERMANS WRITING A HITLER HISTORY; Ten Scholars Documenting Nation's Dark Era Since '22 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/warning-to-kremlin-aides-suggest-kennedy-tell-soviet-that-the-us.html | Warning to Kremlin; Aides Suggest Kennedy Tell Soviet That the U.S. Will Not Back Down | True | By Arthur Krock | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/moss-to-scout-for-white-sox.html | Moss to Scout for White Sox | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/twister-leaves-13-dead-59-hurt-two-oklahoma-towns-hit-kansas-area.html | TWISTER LEAVES 13 DEAD, 59 HURT; Two Oklahoma Towns Hit -- Kansas Area Flooded | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/snead-gains-lead-with-204-in-golf-west-virginian-is-5-strokes-ahead.html | SNEAD GAINS LEAD WITH 204 IN GOLF; West Virginian Is 5 Strokes Ahead of Bolt, Gary Player | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-oil-discovery-in-australia-may-have-great-significance.html | New Oil Discovery in Australia May Have Great Significance; AUSTRALIAN WELL STARTS OIL BOOM | True | By J.h. Carmical | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/elizabeth-heller-is-future-bride-of-maurice-cion-graduate-students.html | Elizabeth Heller Is Future Bride Of Maurice Cion; Graduate Students at U. of Pennsylvania Plan Marriage June 3 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-huge-waste-educated-womanpower-radcliffes-president-explains-the.html | A Huge Waste: Educated Womanpower; Radcliffe's president explains the need, and describes a program, to give wives and mothers a second chance to use their talents in the fields for which they were trained. A Huge Waste: Educated Womanpower | True | By Mary I. Bunting | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/stark-again-asks-us-aid-to-youth-says-100-million-is-needed-to.html | STARK AGAIN ASKS U.S. AID TO YOUTH; Says 100 Million Is Needed to Combat Delinquency | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/unwary-warned-about-pitchmen-be-careful-of-doortodoor-salesmen.html | UNWARY WARNED ABOUT PITCHMEN; Be Careful of Door-to-Door Salesmen, State Advises | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/180-in-bronx-hang-morris-in-effigy-they-oppose-plan-to-extend.html | 180 IN BRONX HANG MORRIS IN EFFIGY; They Oppose Plan to Extend Pelham Bay Park | True | By McCandlish Phillips | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/judith-waiter-wed-to-captain-in-army.html | Judith Waiter Wed To Captain in Army | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/de-gaulle-applauds-astronauts-flight.html | DE GAULLE APPLAUDS ASTRONAUT'S FLIGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-hartog-has-child.html | Mrs. Hartog Has Child | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/santa-fe-trail-again-rings-to-wagons-ho.html | SANTA FE TRAIL AGAIN RINGS TO 'WAGONS HO!' | True | By Robert Pearman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-william-taylor.html | MRS. WILLIAM TAYLOR | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-w-m-deheymans.html | Child to W. M. deHeymans | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/con-men-and-eccentric-peers-the-man-who-won-the-pools-by-jim.html | Con Men and Eccentric Peers; THE MAN WHO WON THE POOLS. By J.I.M. Stewart. 240 pp. New York: W.W. Norton & Co. $3.95. | True | By Samuel Hynes | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/science-notes-periscope.html | SCIENCE NOTES: PERISCOPE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-mrs-a-c-dukess.html | Child to Mrs. A. C. Dukess | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/suddenly-the-hunters-became-the-hunted-someone-had-blundered-the.html | Suddenly the Hunters Became the Hunted; SOMEONE HAD BLUNDERED: The Story of the "Repulse" and the "Prince of Wales" By Bernard Ash. 305 pp. New York: Doubleday & Co. $4.50. | True | By Burke Wilkinson | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/survival-in-the-mountains-summer-of-little-rain-by-aileen-fisher.html | Survival in the Mountains; SUMMER OF LITTLE RAIN. By Aileen Fisher. Illustrated by Gloria Stevens. 159 pp. New York: Thomas Nelson & Sons. $2.95. | True | For Ages 10 to 14.WILL BARKER. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/margaret-peale-is-married-here-to-paul-everett-clergymans-daughter.html | Margaret Peale Is Married Here To Paul Everett; Clergyman's Daughter and a '51 Graduate of Syracuse Are Wed | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/krokodil-smiles.html | Krokodil Smiles | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-growers-success-with-trailing-arbutus.html | A GROWER'S SUCCESS WITH TRAILING ARBUTUS | True | By Ida A. Thomas | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nehru-restrains-political-heirs-downgrades-post-of-deputy-to-curb.html | NEHRU RESTRAINS 'POLITICAL HEIRS'; Downgrades Post of Deputy to Curb Aides' Rivalry | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-lincoln-shrine-in-fight-for-life-gov-kerner-hesitant-to-use.html | A LINCOLN SHRINE IN FIGHT FOR LIFE; Gov. Kerner Hesitant to Use Illinois Funds to Buy It | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tour-on-june-10-to-aid-students-of-architecture-womens-unit-of.html | Tour on June 10 To Aid Students Of Architecture; Women's Unit of Local Chapter of American Institute Lists Event | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/exgerman-leader-in-london.html | Ex-German Leader in London | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gursel-to-delay-turkey-election-october-vote-now-expected-in-shift.html | GURSEL TO DELAY TURKEY ELECTION; October Vote Now Expected in Shift to Civilian Rule | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/restless-viewers-changes-in-audience-preference-could-lead-to-tv.html | RESTLESS VIEWERS; Changes in Audience Preference Could Lead to TV Turning Point | True | By Jack Gould | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/intellectual-apathy-attacked.html | 'Intellectual Apathy' Attacked | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rhode-island-u-fills-post.html | Rhode Island U. Fills Post | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jill-isacson-fiancee-of-myron-r-nadler.html | Jill Isacson Fiancee Of Myron R. Nadler | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ten-years-of-tv-tears-and-sunshine.html | TEN YEARS OF TV TEARS AND SUNSHINE | True | By John P. Shanley | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/leonards-mount-first-by-neck-in-59700-sprint-at-aqueduct-chief-of.html | Leonard's Mount First by Neck In $59,700 Sprint at Aqueduct; CHIEF OF CHIEF'S AQUEDUCT VICTOR Aqueduct Jockeys Do Their Bit, Then Turn to TV | True | By William R. Conklin | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/is-it-peaceful-or-coexistence-to-khrushchev-peaceful-coexistence.html | Is It 'Peaceful' or 'Coexistence'?; To Khrushchev, peaceful coexistence does not mean reconciliation with the West; it means war, to be fought with every possible means short of a nuclear conflict. 'Peaceful' or 'Coexistence?' | True | By Philip E. Mosely | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/housing-bill-pledge-senator-promises-kennedy-early-committee-action.html | HOUSING BILL PLEDGE; Senator Promises Kennedy Early Committee Action | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/on-to-gettysburg-tourist-rush-to-battlefield-begins-record-crowds.html | ON TO GETTYSBURG; Tourist Rush to Battlefield Begins - Record Crowds Are Expected | True | By Thomas H. Knepp | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/scientists-push-vast-aging-study-manyphase-search-seeks-answers-to.html | SCIENTISTS PUSH VAST AGING STUDY; Many-Phase Search Seeks Answers to How and Why | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gallery-to-hold-glassware-sale-early-american-and-french-pieces-to.html | GALLERY TO HOLD GLASSWARE SALE; Early American and French Pieces to Be Auctioned | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-president-elected-by-alumni-of-princeton.html | New President Elected By Alumni of Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/park-avenue-church-gets-a-new-minister.html | Park Avenue Church Gets a New Minister | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/spring-in-paris-is-theme-of-ball-set-for-oct-20-american-french.html | Spring in Paris Is Theme of Ball Set for Oct. 20; American French Unit's Annual Fete Slated at 7th Regiment Armory | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-power-planer.html | NEW POWER PLANER | True | B.G. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/peruvian-confident-prado-doubts-latin-sweep-by-castro-revolution.html | PERUVIAN CONFIDENT; Prado Doubts Latin Sweep by Castro Revolution | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camping-is-fun.html | CAMPING IS FUN | True | (Mrs.) JEAN L. SHERWOOD. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/princeton-115-victor-tigers-conquer-harvard-in-lacrosse-miles.html | PRINCETON 11-5 VICTOR; Tigers Conquer Harvard in Lacrosse -- Miles Excels | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rutgers-oarsmen-capture-2-races.html | RUTGERS OARSMEN CAPTURE 2 RACES | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cuba-prohibits-foreign-capital-holdings-by-citizens-outlawed.html | Cuba Prohibits Foreign Capital; Holdings by Citizens Outlawed | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/castro-vote-ban-seen-as-aid-to-us-zablocki-says-may-day-talk-stems.html | CASTRO VOTE BAN SEEN AS AID TO U.S.; Zablocki Says May Day Talk Stems Invasion Criticism | True | By Donald Janson Special To the New York Times | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pirates-trounce-dodgers-9-to-5-fiverun-first-inning-routs-craig.html | PIRATES TROUNCE DODGERS, 9 TO 5; Five-Run First Inning Routs Craig -- Clemente Gets 4 Hits - Gibbon Victor PIRATES TROUNCE DODGERS, 9 TO 5 | True | By United Press International. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rolla-c-mmillen-republican-served-illinois-in-house-for-six-years.html | ROLLA C. M'MILLEN; Republican Served Illinois in House for Six Years | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nab-convenes-tomorrow.html | N.A.B. Convenes Tomorrow | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/picking-the-new-judges.html | Picking the New Judges | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/also-cited-gloria.html | ALSO CITED; 'GLORIA' | True | By Allen Hughes | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-houghton-1955-debutante-wed-in-hartford-4-attend-bride-at-her.html | Miss Houghton, 1955 Debutante, Wed in Hartford; 4 Attend Bride at Her Marriage to William Barrett Register | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-best-way.html | THE BEST WAY | True | RICHARD STERN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/barges-smith-weds-mrs-clare-brown.html | Barges Smith Weds Mrs. Clare Brown | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/flower-shows-tours-and-lectures.html | FLOWER SHOWS, TOURS AND LECTURES | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/catholics-honor-four-lay-intellectual-and-cultural-awards-are.html | CATHOLICS HONOR FOUR; Lay Intellectual and Cultural Awards Are Bestowed | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-frightful-picture.html | A FRIGHTFUL PICTURE | True | JACK GRABELSKY | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nixon-asks-javits-to-run-for-mayor-partys-welfare-held-vital.html | NIXON ASKS JAVITS TO RUN FOR MAYOR; Party's Welfare Held Vital -- Senator to Consider Idea | True | By Clayton Knowles | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-beginner-olaf-reads-by-joan-lexau-illustrated-by-harvey-weiss-5.html | The Beginner; OLAF READS. By Joan Lexau. Illustrated by Harvey Weiss. 53 pp. New York: The Dial Press $2.75. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/physician-is-fiance-of-vaughan-foster.html | Physician Is Fiance Of Vaughan Foster | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ford-dealer-revamps-gotham-buys-and-combines-six-auto-retailers.html | FORD DEALER REVAMPS; Gotham Buys and Combines Six Auto Retailers Here | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/malayan-premier-says-neutrals-ignore-wide-aggression-by-reds.html | Malayan Premier Says Neutrals Ignore Wide Aggression by Reds | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ginsberg-edwards-humm-and-galletta-sr-gain-semifinal-round-in-golf.html | Ginsberg, Edwards, Humm and Galletta Sr. Gain Semi-Final Round in Golf; MEDALIST BEATEN AT SEAWANE CLUB Holland Bows to Ginsberg in Richardson Memorial Golf -- Kiersky Also Put Out | True | By Lincoln A. Werden Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/deanne-soverns-will-be-married-to-jonathan-ater-students-at-mills-and.html | Deanne Soverns Will Be Married To Jonathan Ater; Students at Mills and Yale Betrothed -- June Nuptials Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/keeping-track-of-trip-its-joys-and-sorrows.html | KEEPING TRACK OF TRIP -- ITS JOYS AND SORROWS | True | By Frances Browin | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/21-jersey-areas-ballot-tuesday-interest-strong-in-camden-and-jersey.html | 21 JERSEY AREAS BALLOT TUESDAY; Interest Strong in Camden and Jersey City Races | True | By George Cable Wright Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/david-b-sachar-becomes-fiance-of-joanna-silver-medical-student-son.html | David B. Sachar Becomes Fiance Of Joanna Silver; Medical Student, Son of Brandeis President, to Wed M.A. Candidate | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/common-market-defers-key-talk-impasse-on-political-unity-underlined.html | COMMON MARKET DEFERS KEY TALK; Impasse on Political Unity Underlined by Decision | True | By Sydney Gruson Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-the-w-j-horan.html | Child to the W. J. Horan | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brig-gen-thomas-loy.html | BRIG. GEN. THOMAS LOY | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/trinity-nine-wins-20-concordia-bows-to-2hitter-by-rivera-in-tourney.html | TRINITY NINE WINS, 2-0; Concordia Bows to 2-Hitter By Rivera in Tourney Final | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/jennifer-e-king-is-future-bride-of-dm-culhane-member-of-un-unit-on.html | Jennifer E. King Is Future Bride Of D.M. Culhane; Member of U.N. Unit on Radiation Fiancee of Baltimore Newsman | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/art-show-to-help-hospital-in-bronx.html | Art Show to Help Hospital in Bronx | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/greek-sponge-fishermen-find-trade-and-catch-slowly-dying-artificial.html | Greek Sponge Fishermen Find Trade and Catch Slowly Dying; Artificial Products Rival Natural Kind -- Casualty-Ridden Expeditions Also Face Curbs by North Africans | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/science-biological-clocks-internal-timers-assist-animals-and-plants.html | SCIENCE; BIOLOGICAL CLOCKS Internal Timers Assist Animals And Plants to Regulate Lives | True | By William L. Laurence | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/john-byrnes-3d-weds-jane-catherine-griffin.html | John Byrnes 3d Weds Jane Catherine Griffin | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-life-at-large-gifts-of-passage-by-santha-rama-rau-223-pp-new-york.html | A Life At Large; GIFTS OF PASSAGE. By Santha Rama Rau. 223 pp. New York: Harper & Bros. $4.95. | True | By Rumer Godden | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wilhelmina-wheeler-married-in-london.html | Wilhelmina Wheeler Married in London | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ortega-set-for-training.html | Ortega Set For Training | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/military-mind.html | 'MILITARY MIND' | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/khrushchev-sees-arms-talks-soon-by-us-and-soviet-speech-in-armenia.html | KHRUSHCHEV SEES ARMS TALKS 'SOON' BY U.S. AND SOVIET; Speech in Armenia Regarded as Bid to Better Relations With President Kennedy PREMIER'S TONE IS MILD But Washington Asserts Two-Nation Conference Is Not Being Planned KHRUSHCHEV SEES ARMS TALKS 'SOON' | True | By Osgood Caruthers Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ceylon-rounds-up-guns-2124-surrendered-in-tamil-ten-jailed-over.html | CEYLON ROUNDS UP GUNS, 2,124 Surrendered in Tamil -- Ten Jailed Over Leaflets | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/book-outscores-a-study-machine-but-the-difference-is-slight.html | BOOK OUTSCORES A STUDY MACHINE; But the Difference Is Slight, Psychologists Report | True | By Emma Harrison Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hillel-aide-named-spiritual-leader-to-direct-foundation-in-israel.html | HILLEL AIDE NAMED; Spiritual Leader to Direct Foundation in Israel | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goes-trophy-race-canceled-by-wind-cornell-freshmen-jayvee-crews-win.html | GOES TROPHY RACE CANCELED BY WIND; Cornell Freshmen, Jayvee Crews Win at Annapolis | True | By Joseph M. Sheehan Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/union-will-train-african-workers-joins-with-con-ed-to-bring-6-here.html | UNION WILL TRAIN AFRICAN WORKERS; Joins With Con Ed to Bring 6 Here for Utility Course | True | By Morris Kaplan | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/progress-in-planning.html | Progress in Planning | True | IPHIGENE OCHS SULZBERGER | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/met-answers-dr-king-bing-says-he-does-not-run-seating-in-atlanta.html | 'MET' ANSWERS DR. KING; Bing Says He Does Not Run Seating in Atlanta Theatre | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/local-vs-federal-power.html | LOCAL VS. FEDERAL POWER | True | F. LH | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/twentieth-century-sense-and-sensibility.html | TWENTIETH CENTURY SENSE AND SENSIBILITY | True | By Stuart Preston | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/isabel-dunn-bride-of-james-shanley.html | Isabel Dunn Bride Of James Shanley | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/vermont-nine-wins-43-connecticut-strands-15-men-in-first-league.html | VERMONT NINE WINS, 4-3; Connecticut Strands 15 Men in First League Defeat | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sandra-davies-becomes-bride-of-paul-dewey-55-bryn-mawr-alumna-and.html | Sandra Davies Becomes Bride Of Paul Dewey; '55 Bryn Mawr Alumna and Lawyer Married in Whitemarsh, Pa. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nato-as-allies-forum-oslo-meeting-is-expected-to-discuss-more-than.html | NATO as Allies' Forum; Oslo Meeting Is Expected to Discuss More Than Defense Plans for Europe | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sherry-rabbino-wed-to-charles-a-lewis.html | Sherry Rabbino Wed To Charles A. Lewis | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/pan-am-will-get-new-flying-aids-devices-said-to-increase-safety-in.html | PAN AM WILL GET NEW FLYING AIDS; Devices Said to Increase Safety in Dense Patterns | True | By Joseph Carter | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/susan-mussey-senior-at-smith-is-future-bride-fiancee-of-christopher.html | Susan Mussey, Senior at Smith, Is Future Bride; Fiancee of Christopher S. Bhffies, Class of '61 at Amherst College | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/george-i-finlay-geologist-dies-nyu-professor-emeritus-headed.html | GEORGE I. FINLAY, GEOLOGIST, DIES; N.Y.U. Professor Emeritus Headed Department There | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/toynbee-predicts-gains-by-judaism-historian-assails-zionism-as-akin.html | TOYNBEE PREDICTS GAINS BY JUDAISM; Historian Assails Zionism as Akin to Anti-Semitism | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/maritime-controller-named.html | Maritime Controller Named | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/havana-gets-soviet-vehicles.html | Havana Gets Soviet Vehicles | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/a-hopeful-vision-for-humanity-for-toynbee-history-is-an-open-road.html | A HOPEFUL VISION FOR HUMANITY; For Toynbee, History Is an Open Road, Not a Pattern That Is Predetermined A STUDY OF HISTORY. Volume XII: Reconsiderations. By Arnold J. Toynbee. 740 pp. New York: Oxford University Press. $10. THE INTENT OF TOYNBEE'S HISTORY. Edited by Edward T. Gargan. 224. pp. Chicago: Loyola University Press. $5. A Vision for Humanity | True | By Hans Kohn | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/summer-trains-schedules-for-vacation-season-announced.html | SUMMER TRAINS; Schedules for Vacation Season Announced | True | By Ward Allan Howe | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/15-libraries-seek-coop-in-suffolk-state-aid-totaling-100000-would.html | 15 LIBRARIES SEEK CO-OP IN SUFFOLK; State Aid Totaling $100,000 Would Finance Project | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/resort-trade-fair-sullivan-county-hotelmen-to-inspect-novelties-for.html | RESORT TRADE FAIR; Sullivan County Hotelmen to Inspect Novelties for the Coming Season | True | By Michael Strauss | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bahama-is-victor-in-giambra-fight-new-yorkers-streak-ends-at-11-in.html | BAHAMA IS VICTOR IN GIAMBRA FIGHT; New Yorker's Streak Ends at 11 in 10-Rounder Here | True | By Deane McGowen | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wrestlers-need-more-pin-money-7000-is-still-sought-to-send-full.html | Wrestlers Need More Pin Money; $7,000 Is Still Sought to Send Full Team to World Tourney Powers Warns U.S. Squad Will Be Cut If Short of Funds | True | By Howard M. Tuckner | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/germany-to-train-koreans.html | Germany to Train Koreans | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/l-i-osteopathic-unit-fete.html | L. I. Osteopathic Unit Fete | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/camping-for-campers.html | CAMPING FOR CAMPERS | True | MRS. URSULA R. FREINMARCK. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dorothy-smith-engaged.html | Dorothy Smith Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/what-a-beautiful-view.html | 'What a Beautiful View?' | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fish-kills-manila-fisherman.html | Fish Kills Manila Fisherman | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/flocks-of-friends-iceland-summer-adventures-of-a-bird-painter-by.html | Flocks of Friends; ICELAND SUMMER: Adventures of a Bird Painter. By George Miksch Sutton. Illustrated by the Author. 253 pp. Norman: University of Oklahoma Press. $5.95 | True | By Thomas Foster | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fourth-in-dance-series-will-be-held-on-friday.html | Fourth in Dance Series Will Be Held on Friday | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hunter-conquers-pratt-126.html | Hunter Conquers Pratt, 12-6 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/women-outnumber-men-in-39-of-the-50-states.html | Women Outnumber Men In 39 of the 50 States | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-mind-of-free-men.html | The Mind of Free Men | True | ANDREW E. CARLAN. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/journalism-seminar.html | Journalism Seminar | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/perennial-seiberling-fight-approaches-a-crisis-lambs-battle-with.html | Perennial Seiberling Fight Approaches a Crisis; Lamb's Battle With Management May Be Decided Soon SEIBERLING FEUD NEARS A DECISION | True | By John J. Abele | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/li-nature-classes-offered-in-summer.html | L.I. NATURE CLASSES OFFERED IN SUMMER | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/panam-highway-stretch-now-open-enables-motorists-to-drive-from.html | PAN-AM HIGHWAY; Stretch Now Open Enables Motorists To Drive From Alaska to Panama | True | By Herbert J. Mangham | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-mrs-j-h-zeeman.html | Child to Mrs. J. H. Zeeman | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dutch-view-us-paintings.html | Dutch View U.S. Paintings | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/argentine-lore-exhibited-here-book-treasures-and-gaucho-gear.html | ARGENTINE LORE EXHIBITED HERE; Book Treasures and Gaucho Gear Betoken Goodwill | True | By Sanka Knox | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-21-no-title.html | Editorial Cartoon 21 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/margaret-thomas-prospective-bride.html | Margaret Thomas Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tombstone-kills-scottish-boy.html | Tombstone Kills Scottish Boy | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/sadecki-of-cards-downs-cubs-61-lefthander-gives-5-hits-3-double.html | SADECKI OF CARDS DOWNS CUBS, 6-1; Left-Hander Gives 5 Hits -- 3 Double Plays Aid Him | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/some-people-of-la-buche-the-violent-season-by-robert-goulet-383-pp.html | Some People Of La Buche; THE VIOLENT SEASON. By Robert Goulet. 383 pp. New York: George Braziller.$4.50. | True | By David Watmough | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kansas-rivers-overflow.html | Kansas Rivers Overflow | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/two-and-two.html | Two and Two | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/exploring-the-heavens-the-milky-way-galaxy-mans-exploration-of-the.html | Exploring The Heavens; THE MILKY WAY GALAXY. Man's Exploration of the Stars. By Ben Bova. Illustrated. 228 pp. New York: Holt, Rinehart & Winston. $5. | True | By Robert Plumb | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/measurement-rule-undergoes-changes-measuring-code-to-be-different.html | Measurement Rule Undergoes Changes; MEASURING CODE TO BE DIFFERENT | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/leon-e-vannais.html | LEON E. VANNAIS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/german-priest-in-red-china.html | German Priest in Red China | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hunt-scores-in-golf.html | Hunt Scores in Golf | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/to-alaska-by-land-and-by-sea-inland-passage-ferries-to-offer.html | TO ALASKA BY LAND AND BY SEA; Inland Passage Ferries To Offer Alternate To Long Highway | True | By Robert Meyer Jr. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/searching-for-the-past-the-story-of-archaeology-in-the-americas-by.html | Searching for the Past; THE STORY OF ARCHAEOLOGY IN THE AMERICAS. By Mary Elting and Franklin Folsom. Illustrated by Kathleen Elgin. 160 pp. Irvington-on-Hudson: Harvey House. 160 pp. $2.95. For Ages 9 to 12. | True | EDMUND FULLER | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-combination-wild-and-cultivated-flowers-give-appealing-effects.html | IN COMBINATION; Wild and Cultivated Flowers Give Appealing Effects in Shade | True | By Judith-Ellen Brown | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/son-to-mrs-thomas-bull.html | Son to Mrs. Thomas Bull | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/suspect-trapped-by-expoliceman-ousted-patrolman-aids-in-capture.html | SUSPECT TRAPPED BY EX-POLICEMAN; Ousted Patrolman Aids in Capture Following Hold-Up | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/police-opening-drive-against-hornblowing.html | Police Opening Drive Against Horn-Blowing | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/summer-vacation-preview-1961.html | Summer Vacation Preview 1961 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gem-of-a-resort-diamonds-on-cape-may-area-beaches-attract-flocks-of.html | GEM OF A RESORT; Diamonds on Cape May Area Beaches Attract Flocks of 'Prospectors' | True | By Robert B. MacPherson | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tour-of-homes-is-planned-by-wellesley-on-long-island.html | Tour of Homes Is Planned By Wellesley-on-Long Island | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/caryl-l-whineray-prospective-bride.html | Caryl L. Whineray Prospective Bride | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/anne-rutenber-1957-debutante-to-wed-sept-9-smith-alumna-fiancee-of.html | Anne Rutenber, 1957 Debutante, To Wed Sept. 9; Smith Alumna Fiance of Roger L. Clifton, a Graduate of Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lemnitzer-views-laos-head-of-joint-chiefs-sees-no-setback-for-us.html | LEMNITZER VIEWS LAOS; Head of Joint Chiefs Sees No Setback for U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/only-25-complaints-filed-by-workers-required-court-action-us-aide.html | Only 25 Complaints Filed by Workers Required Court Action, U.S. Aide Says | True | By Stanley Levey | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brother-walter-dead-excadet-commandant-at-la-salle-military-academy.html | BROTHER WALTER DEAD; Ex-Cadet Commandant at La Salle Military Academy | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kings-point-beats-adelphi.html | Kings Point Beats Adelphi | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/uar-scores-bourguiba.html | U.A.R. Scores Bourguiba | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/reluctant-crusaders-the-tournament-by-peter-vansittart-224-pp-new.html | Reluctant Crusaders; THE TOURNAMENT. By Peter Vansittart. 224 pp. New York: Walker & Co. $3.95. | True | By Alfred Duggan | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ho-chi-minh-reelected.html | Ho Chi Minh Re-Elected | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/small-cuban-navy-ship-sinks-after-a-collision.html | Small Cuban Navy Ship Sinks After a Collision | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/things-are-as-they-were-the-forgotten-peninsula-a-naturalist-in.html | Things Are as They Were; THE FORGOTTEN PENINSULA: A Naturalist in Baja California. By Joseph Wood Krutch. Illustrated. 277 pp. New York: William Sloane Associates. $5. YESTERDAY'S LAND: A Baja California Adventure. By Leonard Wibberley. 154 pp. New York: Ives Washburn. $3.50. Things Are as They Were | True | By Idwal Jones | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tal-tops-botvinnik-in-19th-chess-game.html | TAL TOPS BOTVINNIK IN 19TH CHESS GAME | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/six-drown-in-ohio.html | Six Drown in Ohio | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/soviet-line-is-shrill-kremlin-propagandists-open-a-fullscale-attack.html | SOVIET LINE IS SHRILL; Kremlin Propagandists Open a Full-Scale Attack To Destroy U.S. Influence in Latin America | True | By Osgood Caruthers Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wittenberg-gets-1000000.html | Wittenberg Gets $1,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/valve-leaks-simple-repairs-can-eliminate-dripping.html | VALVE LEAKS; Simple Repairs Can Eliminate Dripping | True | By Bernard Gladstone | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hemenway-waters.html | Hemenway -- Waters | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/man-and-pet.html | Man And Pet | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/french-line-clerks-vote-to-end-strike.html | FRENCH LINE CLERKS VOTE TO END STRIKE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-nancy-butts-bride-in-bay-state.html | Miss Nancy Butts Bride in Bay State | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/florida-pushes-200000000-highway-program.html | FLORIDA PUSHES $200,000,000 HIGHWAY PROGRAM | True | By C.e. Wright | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/iowa-ticket-price-rises.html | Iowa Ticket Price Rises | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/frederick-runyon-jersey-engineer-86.html | FREDERICK RUNYON, JERSEY ENGINEER, 86 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/course-record-set-california-timed-in-1400-for-2-34-miles-against.html | COURSE RECORD SET; California Timed in 1400 for 2 3/4 Miles Against Huskies | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/horse-show-trophy-captured-by-troy.html | HORSE SHOW TROPHY CAPTURED BY TROY | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/football-giants-switch-to-fairfield-for-drills.html | Football Giants Switch To Fairfield for Drills | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/brazils-expresident-accused-of-illegal-use-of-official-funds.html | Brazil's Ex-President Accused Of Illegal Use of Official Funds | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/aides-of-benefit-at-plaza-may-17-will-hold-a-tea-committee-members.html | Aides of Benefit At Plaza May 17 Will Hold a Tea; Committee Members of Riis Fete to Attend Meeting Tomorrow | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/nyu-vanquishes-ccny-nine-151-losers-make-12-errors-fordham-routs.html | N.Y.U. VANQUISHES C.C.N.Y. NINE, 15-1; Losers Make 12 Errors -Fordham Routs Brooklyn | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-buder-is-fiancee-of-leonard-akronowitz.html | Miss Buder Is Fiancee Of Leonard Akronowitz | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/personality-a-specialist-in-unpopularity-newaide-to-sec-expects-no.html | Personality: A Specialist in Unpopularity; New-Aide to S.E.C. Expects No Love From Wall St. Joseph Weiner Isn't a Novice in Taking Thankless Jobs | True | By Robert E. Bedingfield Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/freeman-gives-reply.html | Freeman Gives Reply | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-campbell-g-b-prince-jr-are-betrothed-senior-at-rosemont-to-be.html | Miss Campbell, G. B. Prince Jr. Are Betrothed; Senior at Rosemont to Be Married to Ad Man, an Alumnus of Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/susan-jantzen-fiancee-of-philip-ransom-jr.html | Susan Jantzen Fiancee Of Philip Ransom Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/3-arrested-in-melee-at-soviet-building.html | 3 ARRESTED IN MELEE AT SOVIET BUILDING | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/long-island-aggies-triumph.html | Long Island Aggies Triumph | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/clams.html | Clams | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/angels-topple-bombers-on-2-homers-by-wagner-angels-set-back-yankees.html | Angels Topple Bombers On 2 Homers by Wagner; ANGELS SET BACK YANKEES, 5 TO 3 | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/court-shows-leniency-husband-and-wife-to-serve-separate-prison.html | COURT SHOWS LENIENCY; Husband and Wife to Serve; Separate Prison Terms | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/dorothy-thompson-buried.html | Dorothy Thompson Buried | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wood-field-and-stream-anglers-rise-like-trout-to-flies-against.html | Wood, Field and Stream; Anglers Rise Like Trout to Flies Against Highway That Might Spoil Stream | True | By John W. Randolph | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/palisades-group-plans-new-ramp-site-at-george-washington-bridge-is.html | PALISADES GROUP PLANS NEW RAMP; Site at George Washington Bridge Is for Trailer Units PALISADES GROUP PLANS NEW RAMP | True | By John W. Slocum Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/oslo-is-tranquil-for-nato-parley-world-issues-seem-remote-in-the.html | OSLO IS TRANQUIL FOR NATO PARLEY; World Issues Seem Remote in the Norwegian Capital | True | By Werner Wiskari Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/counting-the-assets-of-a-quiet-countryside.html | COUNTING THE ASSETS OF A QUIET COUNTRYSIDE | True | By William Stockdale | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/to-meet-communist-threat-policy-of-aiding-freedom-raising-living.html | To Meet Communist Threat; Policy of Aiding Freedom, Raising Living Standards Urged | True | WILL DURANT | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/cavern-in-the-sky-montanas-lewis-and-clark-grotto-rivals-more.html | CAVERN IN THE SKY; Montana's Lewis and Clark Grotto Rivals More Publicized Caves | True | By Ralph Friedman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/syracuse-students-continue-protests.html | SYRACUSE STUDENTS CONTINUE PROTESTS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fordhams-crews-win-by-big-margins.html | FORDHAM'S CREWS WIN BY BIG MARGINS | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-fitzekam-wed-in-capital-to-robert-neff-graduate-of-st-marys.html | 'Miss Fitzekam Wed in Capital To Robert Neff; Graduate of St. Mary's College Married to '57 Yale Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/robert-kennedy-vows-in-georgia-to-act-on-rights-law-students.html | ROBERT KENNEDY VOWS IN GEORGIA TO ACT ON RIGHTS; Law Students Applaud After He Asks End to Racial Discrimination in U.S. ROBERT KENNEDY TO ACT ON RIGHTS | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/father-escorts-patricia-ryland-at-her-wedding-bride-attended-by-4.html | Father Escorts Patricia Ryland At Her Wedding; Bride Attended by 4 at Scarsdale Marriage to Richard F. MacNiven | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-odlum-plans-party-for-journalism-group.html | Mrs. Odlum Plans Party For Journalism Group | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/official-deplores-misfits-in-teaching.html | OFFICIAL DEPLORES MISFITS IN TEACHING | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/algerian-peace-vital-to-the-future-of-france-security-problems.html | ALGERIAN PEACE VITAL TO THE FUTURE OF FRANCE; SECURITY Problems Remain in Wake of Revolt POLITICS Opposition Fears Power of de Gaulle | True | By Robert C. Doty Special to the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/three-cheers.html | THREE CHEERS | True | RICHARD STEINMAN | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/school-vote-fight-studied-in-jersey-compromise-in-referendum.html | SCHOOL VOTE FIGHT STUDIED IN JERSEY; Compromise in Referendum Dispute Is Offered | True | By John W. Slocum Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/rp-goldmans-have-son.html | R.P. Goldmans Have Son | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wisconsin-eight-victor-badger-junior-varsity-next-and-wayne-state.html | WISCONSIN EIGHT VICTOR; Badger Junior Varsity Next and Wayne State Third | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/race-panel-set-up-in-virgin-islands-will-investigate-charges-of.html | RACE PANEL SET UP IN VIRGIN ISLANDS; Will Investigate Charges of Clubs Barring Negroes | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/on-foreign-aid.html | ON FOREIGN AID | True | ALFRED TELLA | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/looking-for-solitude.html | LOOKING FOR SOLITUDE | True | FRANK S. SHIPMAN. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/katharine-daly-engaged-to-wed-raymond-stone-57-debutante-fiancee-of.html | Katharine Daly Engaged to Wed Raymond Stone; '57 Debutante Fiancee of an Art Official for This Week Magazine | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/de-gaulle-sets-bonn-visit.html | De Gaulle Sets Bonn Visit | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/priscilla-galvin-engaged-to-wed-robert-winslow-59-debutante-becomes.html | Priscilla Galvin Engaged to Wed Robert Winslow; '59 Debutante Becomes Fiancee of a Former Student at Boston U. | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/gordon-fruling.html | Gordon — Fruling | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/phillips-pitches-5-Shitter.html | Phillips Pitches 5-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/americans-picnic-in-rome-find-rome-a-picnic.html | AMERICANS PICNIC IN ROME, FIND ROME A PICNIC | True | By Daniel M. Madden | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/hofstra-in-front-192-heiser-paces-lacrosse-team-against-maryland.html | HOFSTRA IN FRONT, 19-2; Heiser Paces Lacrosse Team Against Maryland Loyola Special to The New York Times. | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lois-gaeta-bride-of-ronald-crane.html | Lois Gaeta Bride Of Ronald Crane | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/raw-silk-stocks-decline.html | Raw Silk Stocks Decline | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/water-is-linked-to-heart-deaths-mortality-is-found-higher-in.html | WATER IS LINKED TO HEART DEATHS; Mortality Is Found Higher in Soft-Water Regions | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/niagara-falls-new-projects-rising.html | NIAGARA FALLS NEW PROJECTS RISING | True | By Cliff Spieler | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mooring-outlook-for-westchester-partially-cloudy-shortage-of-berths.html | MOORING OUTLOOK FOR WESTCHESTER: PARTIALLY CLOUDY; Shortage of Berths for New Boats Is Called Deterrent to Further Purchases MARINAS ARE PLANNED County Also Hopes to Install Launching Ramps Along Hudson and the Sound MOORINGS NEEDED FOR WESTCHESTER | True | By Merrill Folsom | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/budget-problems-face-connecticut-assembly-to-have-choice-of-two.html | BUDGET PROBLEMS FACE CONNECTICUT; Assembly to Have Choice of Two Complete Proposals | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/store-selects-president.html | Store Selects President | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/diana-l-fulton-earle-cutler-3d-plan-marriage-student-at-bennett-is.html | Diana L. Fulton, Earle Cutler 3d Plan Marriage; Student at Bennett Is Betrothed to Junior at Trinity College | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/in-the-realm-of-rockets-x15-diary-the-story-of-americas-first-space.html | In the Realm Of Rockets; X-15 DIARY. The Story of America's First Space Ship. By Richard Tregaskis. Illustrated. 317 pp. New York: E.P. Dutton & Co. $4.95. | True | By Gladwin Hill | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/zara-h-wallace-engaged-to-wed-roger-wilkenfeld-fellowship-students.html | Zara H. Wallace Engaged to Wed Roger Wilkenfeld; Fellowship Students at U. of Rochester Will Marry on July 15 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/miss-somerville-will-wed-in-june.html | Miss Somerville Will Wed in June | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/harvard-beats-holy-cross.html | Harvard Beats Holy Cross | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/davey-and-huck-were-cut-off-the-same-piece-a-journey-to-matecumbe.html | Davey and Huck Were Cut Off the Same Piece; A JOURNEY TO MATECUMBE. By Robert Lewis Taylor. 424 pp. New York: McGraw-Hill Book Company. $5.95. | True | By Arthur Mizener | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/un-in-accord-on-tourism-worldwide-conference-on-global-travel-is.html | U.N. IN ACCORD ON TOURISM; World-Wide Conference On Global Travel Is Advocated by 1963 | True | By Kathleen Teltsch | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/disarmament-outlook-soviet-demands-in-and-out-of-un-dim-hopes-for.html | Disarmament Outlook; Soviet Demands In and Out of U.N. Dim Hopes for an Agreement | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ci-voorhees-76-lawyer-is-dead-practiced-in-new-brunswick-from-1909.html | C.I. VOORHEES, 76, LAWYER, IS DEAD; Practiced in New Brunswick From 1909 Until 1954 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/stewart-mcdevitt.html | Stewart -- McDevitt | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/molokais-magic-outdoor-sports-feature-of-visit-to-island.html | MOLOKAI'S MAGIC; Outdoor Sports Feature Of Visit to Island | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bulgaria-protests-attack-on-envoys.html | BULGARIA PROTESTS ATTACK ON ENVOYS | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-defense-rests-her-case-camping-housewife-who-started-the-whole.html | THE DEFENSE RESTS HER CASE; Camping Housewife Who Started the Whole Debate Still Entertains Some Lingering, If Not Too Serious, Doubts THE DEFENSE RESTS HER CASE | True | By Katherine Lynch | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-plays-the-idea-and-the-idea-is-meant-to-shatter-modern-french.html | The Play's the Idea and the Idea Is Meant to Shatter; MODERN FRENCH THEATRE From Giraudoux to Beckett. By Jacques Guicharnaud in collaboration with June Beckelman. 304 pp. New Haven: Yale University Press. $4.75. | True | By Harold Clurman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/katherine-sparrell-wed-to-g-w-shook.html | Katherine Sparrell Wed to G. W. Shook | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/expert-eye-gordon-l-kyle-is-paid-big-fees-to-assess-the-value-of.html | Expert Eye; Gordon L. Kyle is paid big fees to assess the value of big buildings | True | By Gay Talese | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/president-calls-widow-expresses-sympathy-to-wife-of-balloon-victim.html | PRESIDENT CALLS WIDOW; Expresses Sympathy to Wife of Balloon Victim | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/henry-j-rennieburgh.html | HENRY J. RENNIEBURGH | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-rumor-about-the-cia.html | THE RUMOR ABOUT THE C.I.A. | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/frank-a-whittall-61-is-dead-led-continental-can-of-canada.html | Frank A. Whittall, 61, Is Dead; Led Continental Can of Canada | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/exploring-a-puget-sound-curiosity.html | EXPLORING A PUGET SOUND CURIOSITY | True | By Miriam Latourell | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/aileen-edwards-engaged-to-wed-robert-coon-jr-wellesley-alumna-and.html | Aileen Edwards Engaged to Wed Robert Coon Jr.; Wellesley Alumna and Aide of Law Firm Set June Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/louisville-is-mecca-horses-are-pampered-on-derby-day-sophistication.html | Louisville Is Mecca; Horses Are Pampered on Derby Day -- Sophistication in State Fair Setting Carry Back, in Eleventh Place at Halfway Mark, Exerts a Great Burst of Speed in the Home Stretch to Win the Derby Horses Idolized as Louisville Goes Through Its Annual Ritual | True | By Gay Talese Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/schildnecht-hughes.html | Schildnecht -- Hughes | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tshombes-decline-alters-belgian-role-in-congo-colonial-power-had.html | TSHOMBE'S DECLINE ALTERS BELGIAN ROLE IN CONGO; Colonial Power Had Deep Roots in The Rich Province of Katanga Government Pledges U.N. Cooperation | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/split-is-hurting-sellers.html | Split Is Hurting Sellers | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/change-is-clarified-in-aviation-course.html | CHANGE IS CLARIFIED IN AVIATION COURSE | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wilson-miss-mortimer-london-tennis-victors.html | Wilson, Miss Mortimer London Tennis Victors | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/the-week-in-finance-stocks-make-best-gain-since-early-november-in.html | The Week in Finance; Stocks Make Best Gain Since Early November in Heavy Trading Volume | True | By John G. Forrest | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/invitation-to-delaware-county.html | INVITATION TO DELAWARE COUNTY | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/callaway-mason.html | Callaway -- Mason | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/wagner-whips-manhattan.html | Wagner Whips Manhattan | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/edward-hansen-becomes-fiance-of-julia-strelitz-aide-of-law-firm.html | Edward Hansen Becomes Fiance Of Julia Strelitz; Aide of Law Firm Here and Vassar Alumna Engaged to Marry | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/road-to-nowhere-scored-in-village.html | 'ROAD TO NOWHERE' SCORED IN 'VILLAGE' | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/child-to-mrs-jon-burnham.html | Child to Mrs. Jon Burnham | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/walk-in-new-orleans.html | 'WALK' IN NEW ORLEANS | True | By Leonard Shannon | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/social-agencies-will-raise-funds-at-music-event-the-westchester.html | Social Agencies Will Raise Funds At Music Event; The Westchester Blind Service and a Speech Unit to Gain May 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/goingintocommission-time-fittingout-time-must-have-gaiety-as-well.html | GOING-INTO-COMMISSION TIME; FITTING-OUT TIME MUST HAVE GAIETY AS WELL AS GRIME Skippers Can Pay Attention to Pleasant Chores That Don't Result in Blisters CHARTS ARE NECESSARY Stocking of Galley Is Also Advised in Readying Boat for Commissioning Day FITTING-OUT TIME REQUIRES GAIETY | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/thomas-gets-21-points-in-loss-to-syracuse.html | Thomas Gets 21 Points In Loss to Syracuse | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/fordham-trackmen-top-columbia-9940.html | FORDHAM TRACKMEN TOP COLUMBIA, 99-40 | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/bold-colby-3350-wins.html | Bold Colby, $33.50, Wins | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/lucifer-on-the-prowl-the-judgment-by-tom-wicker-275-pp-new-york.html | Lucifer on the Prowl; THE JUDGMENT. By Tom Wicker. 275 pp. New York: William Sloane Associates. $3.75. | True | By Martin Levin | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/suzanne-pailet-is-wed-to-harvey-schulman.html | Suzanne Pailet Is Wed To Harvey Schulman | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/elizabeth-tours-venice-in-barge-but-gondoliers-win-fight-to.html | ELIZABETH TOURS VENICE IN BARGE; But Gondoliers Win Fight to Transport Queen | True | By Milton Bracker Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ingmar-bergmans-way-with-the-rake.html | INGMAR BERGMAN'S WAY WITH THE RAKE | True | By Werner Wiskari | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/text-of-attorney-general-kennedys-civil-rights-speech-at-university.html | Text of Attorney General Kennedy's Civil Rights Speech at University of Georgia | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/monmouth-tour-to-aid-marlboro-state-hospital.html | Monmouth Tour to Aid Marlboro State Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/ann-st-john-wright-wed.html | Ann St. John Wright Wed | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/news-of-the-world-of-stamps-ethiopias-africa-hall-colombo-plan.html | NEWS OF THE WORLD OF STAMPS; Ethiopia's Africa Hall, Colombo Plan Decade, Sierra Leone Series | True | By David Lidman | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/mrs-ira-d-schwarz.html | MRS. IRA D. SCHWARZ | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kupfers-entry-is-best-of-breed-benno-5-beats-171-german-shepherds.html | KUPFER'S ENTRY IS BEST OF BREED; Benno, 5, Beats 171 German Shepherds in L.I. Show | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/insect-safari.html | Insect Safari | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/program-at-teachers-college-seeks-to-put-spotlight-on-art.html | Program at Teachers College Seeks to Put Spotlight on Art | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/tennis-award-given-potter-is-honored-for-service-as-editor-and.html | TENNIS AWARD GIVEN; Potter Is Honored for Service as Editor and Official | True | Special to The New York Times. | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/editorial-cartoon-22-no-title.html | Editorial Cartoon 22 -- No Title | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/for-hepatitis-study-presbyterian-hospital-gets-408900-from-hartford.html | FOR HEPATITIS STUDY; Presbyterian Hospital Gets $408,900 From Hartford Fund | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |
| 1961-05-07 | 1961-05-07 | https://www.nytimes.com/1961/05/07/archives/kurdish-plot-alleged-turkish-court-told-8-men-sought-red-state.html | KURDISH PLOT ALLEGED; Turkish Court Told 8 Men Sought Red State | True | | 1989-02-21 | RE0000424201 | RE0000424201 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/scandinavia-eyes-common-market-if-britain-joins-northern-nations.html | SCANDINAVIA EYES COMMON MARKET; If Britain Joins, Northern Nations Face Decisions -- Outor 7 Doomed? | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/katanga-troops-surrounded.html | Katanga Troops Surrounded | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/scotland-wins-in-soccer-30.html | Scotland Wins in Soccer, 3-0 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-intervention-opposed.html | U.S. Intervention Opposed | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/shakuntala-sastri-indian-scholar-55.html | SHAKUNTALA SASTRI, INDIAN SCHOLAR, 55 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/javits-gives-plan-of-medical-study-asks-international-school-here.html | JAVITS GIVES PLAN OF MEDICAL STUDY; Asks International School Here to Train Foreigners | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/backed-by-labor.html | Backed by Labor | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carry-backs-trainer-says-shorter-distance-of-preakness-wont-hurt.html | Carry Back's Trainer Says Shorter Distance, of Preakness Won't Hurt Colt; WINNER OF DERBY TO RUN AT PIMLICO Carry Back to Seek Triple Crown -- Crozier Also to Race in Preakness | True | By Joseph C. Nichols Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/folksinging-pastor-howard-russell-moody.html | Folk-Singing Pastor; Howard Russell Moody | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/siebems-tenthinning-single-drives-in-lumpe-2d-game-at-kansas-city.html | Siebem's Tenth-Inning Single Drives In Lumpe -- 2d Game at Kansas City Rained Out | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/survey-on-press-ranks-15-papers-times-leads-list-drawn-by.html | SURVEY ON PRESS RANKS 15 PAPERS; Times Leads List Drawn by Journalism Teachers | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/driver-is-killed-in-race-at-monza-barbolini-struck-by-a-car-while.html | DRIVER IS KILLED IN RACE AT MONZA; Barbolini Struck By a Car While Pushing His Own | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/organizing-labor-factional-disputes-attributed-to-obstacles-faced.html | Organizing Labor; Factional Disputes Attributed to Obstacles Faced by Unions Your editorial of April 26 "In Union There Is Strength" raises a number of points which I feel deserve both clarification and comment. | True | GEORGE MEANY, President, American Federation of Labor and Congress of Industrial Organizations | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cuban-problem-annoys-quadros-brazilian-said-to-fear-issue-may-shake.html | CUBAN PROBLEM ANNOYS QUADROS; Brazilian Said to Fear Issue May Shake His Program | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rockefeller-bids-javits-run-in-city-again-urges-him-to-enter-gop.html | ROCKEFELLER BIDS JAVITS RUN IN CITY; Again Urges Him to Enter G.O.P. Race for Mayor | True | By Clayton Knowles | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/officers-for-6162-nominated-by-municipal-bond-club-of-ny-alfred-s.html | Officers for '61-'62 Nominated By Municipal Bond Club of N.Y.; Alfred S. Mante Is Chosen as President -- Outing Slated for June 9 at Rye | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/burns-former-eisenhower-aide-criticizes-growth-gap-theory-economist.html | Burns, Former Eisenhower Aide, Criticizes 'Growth Gap' Theory; Economist Gives Republican Lawmakers Ammunition for Minority Stand Burns, Former Eisenhower Aide, Criticizes 'Growth Gap' Theory | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/accordion-concert-is-given.html | Accordion Concert Is Given | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/alarm-over-teenagers-minimized-by-educator.html | Alarm Over Teen-Agers Minimized by Educator | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ohioan-wins-trapshoot.html | Ohioan Wins Trapshoot | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/un-chief-cancels-trip.html | U.N. Chief Cancels Trip | True | Special to The New York Time. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/robert-campbell-exstockbroker-78.html | ROBERT CAMPBELL, EX-STOCKBROKER, 78 | True | Special to The New York Times. ] | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nato-to-consider-key-world-issues-at-parley-today-stikker-says-oslo.html | NATO TO CONSIDER KEY WORLD ISSUES AT PARLEY TODAY; Stikker Says Oslo Agenda Include Talks on Congo, Cuba and Angola U.S. WILL PROD ALLIES Wants Better Conventional Forces So Atom Arms Will Be Only a 'Last Resort' NATO TO CONSIDER KEY WORLD ISSUES | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/4-to-aid-mayor-on-school-policy-university-heads-to-revise-board.html | 4 TO AID MAYOR ON SCHOOL POLICY; University Heads to Revise Board Appointments | True | By Leonard Buder | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/indians-in-split-with-senators-bow-43-after-42-victory-woodling.html | INDIANS IN SPLIT WITH SENATORS; Bow, 4-3, After 4-2 Victory -- Woodling Homer Scores 3 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/lease-is-resold-in-forest-hills-warfield-again-relinquishes-lease.html | LEASE IS RESOLD IN FOREST HILLS; Warfield Again Relinquishes Lease on the Diplomat | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/naacp-issues-call-bids-carolina-negroes-enter-children-in-white.html | N.A.A.C.P. ISSUES CALL; Bids Carolina Negroes Enter Children in White Classes | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/giant-yellowknife-companies-issue-earnings-figures.html | GIANT YELLOWKNIFE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sac-held-stronger-zuckert-hails-budget-shifts-made-by-president.html | S.A.C. HELD STRONGER; Zuckert Hails Budget Shifts Made by President | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-eva-marie-stem-is-wed-to-alan-william-breckenridge.html | Miss Eva Marie Stern Is Wed To Alan William Breckenridge | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/soviet-marks-ve-day-general-credits-russians-for-defeat-of-nazi.html | SOVIET MARKS V-E DAY; General Credits Russians for Defeat of Nazi Army | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sanitation-men-open-yearly-drive-on-litter.html | Sanitation Men Open Yearly Drive on Litter | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/giants-rout-phils-with-3-homers-as-roberts-loses-fifth-straight.html | Giants Rout Phils With 3 Homers as Roberts Loses Fifth Straight; 7-HITTER BY LOIS GAINS 7-0 VICTORY Felipe Alou, Cepeda, Bailey Connect Off Roberts -- Giants Win 4th In Row | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/more-tax-aides-asked-19-senators-favor-increasing-enforcement-staff.html | MORE TAX AIDES ASKED; 19 Senators Favor Increasing Enforcement Staff by 2,296 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/the-administration-and-nato.html | The Administration and NATO | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dr-helen-b-horowitz-wed-to-herbert-pattin.html | Dr. Helen B. Horowitz Wed to Herbert Pattin | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/h-m-oshan-fiance-of-anne-l-fidelson.html | H. M. Oshan Fiance Of Anne L. Fidelson | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/commission-is-instructed.html | Commission Is Instructed | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/walter-a-fleming.html | WALTER A. FLEMING | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/smiles-give-bright-look-to-passport.html | Smiles Give Bright Look To Passport | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/500000-donated-for-chair-at-yale-to-honor-griswold.html | $500,000 Donated For Chair at Yale To Honor Griswold | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/eisner-swid.html | Eisner -- Swid | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mutual-funds-study-finds-future-bright-outlook-is-termed-even.html | Mutual Funds: Study Finds Future Bright; Outlook Is Termed Even Better for the Managers | True | By John J. Abele | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/foreign-affairs-lemmings-vs-airborne-arks.html | Foreign Affairs; Lemmings vs. Air-borne Arks | True | By C.l. Sulzberger | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/editor-is-engineer-of-year.html | Editor Is Engineer of Year | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/death-is-opposed-for-2-city-youths-mrs-kross-joins-san-juan-mayors.html | DEATH IS OPPOSED FOR 2 CITY YOUTHS; Mrs. Kross Joins San Juan Mayor's Puerto Rican Plea | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/angels-sink-yankees-again-on-home-runs-by-wagner-pearson-and-leek.html | Angels Sink Yankees Again on Home Runs by Wagner, Pearson and Leek; BOMBERS CONNECT TWICE IN 5-3 GAME Homers by Blanchard and Berra Fail to Stop Angels -- Mantle Goes Hitless | True | By John Drebinger Special To the New York Times | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/jill-forman-is-married-to-boston-u-alumnus.html | Jill Forman Is Married To Boston U. Alumnus | True | Special to The New York Times | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/advertising-freedomland-picks-cole-fischer-rogow.html | Advertising: Freedomland Picks Cole, Fischer & Rogow | True | By Robert Alden | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/chinese-lifter-sets-record.html | Chinese Lifter Sets Record | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/anticastro-rally-reaffirms-battle.html | ANTI-CASTRO RALLY REAFFIRMS BATTLE | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nbc-man-returns-to-us.html | N.B.C. Man Returns to U.S. | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/kennedy-drops-in-at-byrds-party-he-surprises-conservative-virginian.html | KENNEDY DROPS IN AT BYRD'S PARTY; He Surprises Conservative Virginian at His Home | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/novice-motorcyclist-killed.html | Novice Motorcyclist Killed | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/vietnam-reds-accuse-us.html | Vietnam Reds Accuse U.S. | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/italian-songs-are-presented.html | Italian Songs Are Presented | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/suzanne-jane-goldman-bride-of-jonas-tumen.html | Suzanne Jane Goldman Bride of Jonas Tumen | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nigeria-greets-peace-corps.html | Nigeria Greets Peace Corps | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/west-coast-show-due-here-in-june-new-billy-barnes-revue-is.html | WEST COAST SHOW DUE HERE IN JUNE; New Billy Barnes Revue Is Scheduled for Royale | True | By Sam Zolotow | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sukarno-arrives-in-uruguay.html | Sukarno Arrives in Uruguay | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/chiefs-roller-derby-victors.html | Chiefs Roller Derby Victors | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-urged-to-seek-major-arms-cuts-but-arden-house-assembly-stresses.html | U.S. URGED TO SEEK MAJOR ARMS CUTS; But Arden House Assembly Stresses Controls | True | By Thomas J. Hamilton Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bloc-admits-british-honduras.html | Bloc Admits British Honduras | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-fives-triumph-men-beat-leningrad-8765-women-victors-by-6341.html | U.S. FIVES TRIUMPH; Men Beat Leningrad, 87-65 -- Women Victors by 63-41 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/art-sale-begins-tonight.html | Art Sale Begins Tonight | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mystery-ailment-kills-bronx-fish-thousands-dead-and-dying-in-van.html | MYSTERY AILMENT KILLS BRONX FISH; Thousands Dead and Dying in Van Cortlandt Lake | True | By John C. Devlin | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bonn-will-reject-soviet-bid-on-treaty-bonn-to-reject-bid-for-a.html | Bonn Will Reject Soviet Bid on Treaty; BONN TO REJECT BID FOR A TREATY | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/12story-building-sold-property-at-fifth-ave-and-32d-street-to-be.html | 12-STORY BUILDING SOLD; Property at Fifth Ave. and 32d Street to Be Improved | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/the-kennedy-drive-on-bias.html | The Kennedy Drive on Bias | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/union-aide-complains-state-said-not-to-get-its-share-of-defense.html | UNION AIDE COMPLAINS; State Said Not To Get Its Share of Defense Work | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/pretty-styles-suit-mothertobe.html | Pretty Styles Suit Mother-to-Be | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tigers-take-pair-from-white-sox-detroit-scores-86-53-triumphs-for.html | Tigers Take Pair From White Sox; Detroit Scores 8-6, 5-3 Triumphs for Five in Row | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/hussein-grants-amnesty.html | Hussein Grants Amnesty | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-heffelfinger-gains-title.html | Miss Heffelfinger Gains Title | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/70000-fans-in-london-greet-soccer-victors.html | 70,000 Fans in London Greet Soccer Victors | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/four-degrees-awarded-monmouth-college-presents-honors-to-educators.html | FOUR DEGREES AWARDED; Monmouth College Presents Honors to Educators | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mike-green-wins-net-final.html | Mike Green Wins Net Final | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cardinal-scores-cuba-venezuelan-warns-of-peril-to-latin-america.html | CARDINAL SCORES CUBA; Venezuelan Warns of Peril to Latin America | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/engineers-make-award.html | Engineers Make Award | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/twisters-hit-wide-areas-faubus-calls-out-guard-water-supply-cut.html | Twisters Hit Wide Areas -- Faubus Calls Out Guard -- Water Supply Cut | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/paulings-group-opposes-nato-atom-arms-oslo-meeting-seeks-to-halt.html | Pauling's Group Opposes NATO Atom Arms; Oslo Meeting Seeks to Halt Nuclear Weapons Spread 60 Scientists and Scholars of East and West Sign Plea | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/felix-n-jacoves-dies-exstage-and-film-director-had-been-with.html | FELIX N. JACOVES DIES; Ex-Stage and Film Director Had Been With Warners | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/air-war-dead-listed-london-remembrances-honor-americans-and-britons.html | AIR WAR DEAD LISTED; London 'Remembrances' Honor Americans and Britons | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/stephen-colgate-first-new-yorker-takes-fiftymile-bicycle-road-event.html | STEPHEN COLGATE FIRST; New Yorker Takes Fifty-Mile Bicycle Road Event | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/capital-to-greet-astronaut-today-kennedy-will-head-welcome-for.html | CAPITAL TO GREET ASTRONAUT TODAY; Kennedy Will Head Welcome for Shepard and Family | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/robert-kennedy-backs-poland-aid-urges-more-flexibility-on-help-for.html | ROBERT KENNEDY BACKS POLAND AID; Urges More Flexibility on Help for Soviet Allies | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/soviet-jails-6-in-sect-religious-group-said-to-have-been-guided-by.html | SOVIET JAILS 6 IN SECT; Religious Group Said to Have Been Guided by Oral Roberts | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/national-health-body-gets-chief.html | National Health Body Gets Chief | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/snow-man-gains-jumper-laurels-de-leyers-gelding-scores-in-long.html | SNOW MAN GAINS JUMPER LAURELS; De Leyers' Gelding Scores in Long Island Event | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cashmore-dies-brooklyn-chief-borough-president-65-is-stricken-in.html | CASHMORE DIES, BROOKLYN CHIEF; Borough President, 65, Is Stricken in Auto -- Held Position Since 1940 .o CASHMOREDIES; BROOKLYH CHIEF | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mines-called-unsafe-house-panel-hears-of-peril-of-cancer-for.html | MINES CALLED UNSAFE; House Panel Hears of Peril of Cancer for Workers | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/india-leads-japan-2-1.html | India Leads Japan, 2 -- 1 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/lacrosse-invitation-accepted.html | Lacrosse Invitation Accepted | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rochester-man-heads-figure-skating-group.html | Rochester Man Heads Figure Skating Group | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ronans-shannon-victor-in-regatta-triumph-in-last-race-gains-honors.html | RONAN'S SHANNON VICTOR IN REGATTA; Triumph in Last Race Gains Honors -- Smalley Next | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/baird-totals-281-for-golf-victory-takes-waco-turner-event-by-stroke.html | BAIRD TOTALS 281 FOR GOLF VICTORY; Takes Waco Turner Event by Stroke -- Baxter 2d | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bisons-jerseys-split-buffalo-102-victor-in-opener-loses-second-game.html | BISONS, JERSEYS SPLIT; Buffalo 10-2 Victor in Opener, Loses Second Game, 7-1 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/egypt-wins-struggle-to-become-industrial-nation-uar-aide-says-most.html | Egypt Wins Struggle to Become Industrial Nation; U.A.R. Aide Says Most Needs Are Now Met at Home -- Exports Exceed Imports | True | By Jay Walz Special To The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/buchmans-mode-hit-by-unitarian-mckinney-declares-mra-as.html | BUCHMAN'S MODE HIT BY UNITARIAN; McKinney Declares MRA as 'Authoritarian' as Reds | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/realty-symposium-set-home-title-to-hold-annual-discussion-on-may-16.html | REALTY SYMPOSIUM SET; Home Title to Hold Annual Discussion on May 16 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/torm-lines-changing-piers.html | Torm Lines Changing Piers | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/northwestern-picks-a-coach.html | Northwestern Picks a Coach | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/schilling-bats-in-six-runs-as-boston-downs-twins-119-jensen-to.html | Schilling Bats In Six Runs as Boston Downs Twins, 11-9 -- Jensen to Rejoin Club | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ukrainians-down-new-york-1-to-0-philadelphia-club-captures-opener.html | UKRAINIANS DOWN NEW YORK, 1 TO 0; Philadelphia Club Captures Opener of Soccer Finals | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/a-a-dadourian-weds-virginia-a-demirjian.html | A. A. Dadourian Weds Virginia A. Demirjian | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rumaniabrazil-barter-deal.html | Rumania-Brazil Barter Deal | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/jet-strip-added-here-use-at-night-is-authorized-after-tests-on.html | JET STRIP ADDED HERE; Use at Night Is Authorized After Tests on Noise | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-prodded-on-rocket-house-panel-urges-priority-for-nuclear-space.html | U.S. PRODDED ON ROCKET; House Panel Urges Priority for Nuclear Space Vehicle | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carole-kaufman-first-in-3-events-queens-girl-takes-200-meters-with.html | Carole Kaufman First in 3 Events; Queens Girl Takes 200 Meters With Record 0:27.9 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/plans-on-cuba-offered-3-senators-differ-on-moves-bridges-favors-a.html | PLANS ON CUBA OFFERED; 3 Senators Differ on Moves -- Bridges Favors a Blockade | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/banda-forecasts-us-aid.html | Banda Forecasts U.S. Aid | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/truman-is-77-today-200-old-friends-to-help-celebrate-anniversary.html | TRUMAN IS 77 TODAY; 200 'Old Friends' to Help Celebrate Anniversary | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/packaging-corp-reports-net-off-ninemonth-earnings-73c-a-share.html | PACKAGING CORP. REPORTS NET OFF; Nine-Month Earnings 73c a Share, Against $1.21 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/the-classics-survive-fashion-change.html | The Classics Survive Fashion Change | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ny-pension-groups-to-sell-city-bonds.html | N.Y. PENSION GROUPS TO SELL CITY BONDS | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/jewish-fund-groups-are-urged-to-lend-aid-to-hebrew-schools.html | Jewish Fund Groups Are Urged To Lend Aid to Hebrew Schools | True | By Irving Spiegel | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/camera-in-capsule-recorded-beautiful-view-from-space.html | Camera in Capsule Recorded 'Beautiful View' From Space | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/communists-in-geneva.html | Communists in Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/contract-bridge-biggest-us-corporation-has-sideline-it-sponsors.html | Contract Bridge; Biggest U.S. Corporation Has Sideline: It Sponsors Largest Bridge Contest | True | By Albert H. Morehead | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/park-ave-synagogue-elects.html | Park Ave. Synagogue Elects | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/owners-foresee-a-tanker-crisis-independents-warn-on-bill-ending.html | OWNERS FORESEE A TANKER CRISIS; Independents Warn on Bill Ending Foreign-Ship Ban | True | By George Horne | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/oklahoma-toll-rises.html | Oklahoma Toll Rises | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/avid-b-tolins-sr-exlong-beach-aide.html | AVID B. TOLINS SR., EX-LONG BEACH AIDE | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-acts-to-halt-icbmbase-waste-orders-ban-on-costly-labor-policies.html | U.S. ACTS TO HALT ICBM-BASE WASTE; Orders Ban on Costly Labor Policies -- McNamara to Seek No-Strike Pact U.S. ACTS TO HALT ICBM-BASE WASTE | True | By Peter Braestrup Special To The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/kentucky-town-hit.html | Kentucky Town Hit | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/offering-on-sale-for-leeds-homes.html | OFFERING ON SALE FOR LEEDS HOMES | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cards-beat-cubs-and-the-rain-with-a-42-victory-in-5-innings-broglio.html | Cards Beat Cubs and the Rain With a 4-2 Victory in 5 Innings; Broglio Retires Last Fourteen Batters After Shaky Start -- 2d Game Washed Out | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/2-named-for-labor-bureau.html | 2 Named for Labor Bureau | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/a-view-on-prostitution-murtagh-calls-prevention-better-than-arrests.html | A VIEW ON PROSTITUTION; Murtagh Calls Prevention Better Than Arrests | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/freedom-slogan-sways-singapore-election-of-rightist-spurs-drive-for.html | 'FREEDOM' SLOGAN SWAYS SINGAPORE; Election of Rightist Spurs Drive for Full Autonomy | True | By Robert Trumbullspecial To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/operation-abolition.html | 'Operation Abolition' | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/oil-hearings-asked-study-sought-on-necessity-of-fuel-import-curbs.html | OIL HEARINGS ASKED; Study Sought on Necessity of Fuel Import Curbs | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/steel-producers-show-more-gains-ordering-usage-and-output-continue.html | STEEL PRODUCERS SHOW MORE GAINS; Ordering, Usage and Output Continue Climb in Week as Demand Broadens REBOUND IS 'OFFICIAL' Rise in Business From Auto Makers May Offset the Usual Summer Slack | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/li-asked-to-save-100-marshy-isles-report-urges-hempstead-to-bar.html | L.I. ASKED TO SAVE 100 MARSHY ISLES; Report Urges Hempstead to Bar Intrusion by Builders | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/port-defense-for-baltimore.html | Port Defense for Baltimore | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/aguero-to-box-martinez.html | Aguero to Box Martinez | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/albert-ostrow-61-bridge-authority.html | ALBERT OSTROW, 61, BRIDGE AUTHORITY | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/venezuela-shields-142-in-cuba.html | Venezuela Shields 142 in Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/governor-defended-on-tax-measures.html | GOVERNOR DEFENDED ON TAX MEASURES | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/lisbon-says-revolt-is-broken-in-angola.html | LISBON SAYS REVOLT IS BROKEN IN ANGOLA | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/george-p-halperin-a-lawyer-hero-56.html | GEORGE P. HALPERIN, A LAWYER HERE, 56 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/abc-master-bowler-gets-events-first-300.html | A.B.C. Master Bowler Gets Event's First 300 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/james-ford-bell-of-general-mills-founder-of-concern-is-dead-at-81.html | JAMES FORD BELL OF GENERAL MILLS; Founder of Concern Is Dead at 81 -- Was Philanthropist | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/food-news-fiddleheads-vegetable-is-available-for-the-picking-on.html | Food News: Fiddleheads; Vegtable Is Available for the Picking On East Coast -- Ferns Also Frozen | True | By Craig Claiborne | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/countess-of-funchal.html | COUNTESS OF FUNCHAL | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tv-network-proposed.html | TV Network Proposed | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/students-at-st-patricks-mass-told-of-no-frontiers-for-christ.html | Students at St. Patrick's Mass Told of 'No Frontiers' for Christ | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/new-york-baroque-quintet-in-program.html | New York Baroque Quintet in Program | True | ERIC SALZMAN | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/castro-repeats-warning.html | Castro Repeats Warning | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/un-refuses-to-comment.html | U.N. Refuses to Comment | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/stocks-in-london-eased-last-week-industrials-off-37-points-after.html | STOCKS IN LONDON EASED LAST WEEK; Industrials Off 3.7 Points After Establishing New High on Wednesday TRADING FAIRLY HEAVY Bilateral Talks Continue on Possibility of Entry Into Common Market | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/data-secrecy-charged-gop-accuses-white-house-of-partisan-policy.html | DATA SECRECY CHARGED; G.O.P. Accuses White House of Partisan Policy | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/amonti-halts-daniels-in-ninth.html | Amonti Halts Daniels in Ninth | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dr-h-s-heineman-weds-miss-andrus.html | Dr. H. S. Heineman Weds Miss Andrus | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cars-crash-in-queens-are-hurt-grand-central-parkway-is-tied-up.html | CARS CRASH IN QUEENS; Are Hurt -- Grand Central Parkway Is Tied Up | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tickets-still-available-for-2-vocational-fetes.html | Tickets Still Available For 2 Vocational Fetes | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/hungary-defeats-yugoslavia.html | Hungary Defeats Yugoslavia | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/east-germans-flight-west.html | East Germans' Flight West | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/long-islands-priceless-wetlands.html | Long Island's Priceless Wetlands | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bikila-wins-athens-marathon.html | Bikila Wins Athens Marathon | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/heller-points-to-several-signs-slump-has-passed-low-point.html | Heller Points to Several Signs Slump Has Passed Low Point | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dutch-shares-move-up.html | DUTCH SHARES MOVE UP | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carry-backs-dam-dead.html | Carry Back's Dam Dead | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/puerto-rican-flowers-give-macys-a-tropical-air.html | Puerto Rican Flowers Give Macy's a Tropical Air | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/saunders-triumphs-in-2-riding-events-special-to-the-new-york-times.html | SAUNDERS TRIUMPHS IN 2 RIDING EVENTS; Special to The New York Times. | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/japanese-mark-in-track-set.html | Japanese Mark in Track Set | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/village-housing-defended-by-felt-renewal-plans-do-not-mean-general.html | 'VILLAGE' HOUSING DEFENDED BY FELT; Renewal Plans Do Not Mean General Razing, He Says | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/david-rockefeller-honored.html | David Rockefeller Honored | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bull-lines-gets-container-ships-2-chartered-vessels-will-ply-puerto.html | BULL LINES GETS CONTAINER SHIPS; 2 Chartered Vessels Will Ply Puerto Rico Trade | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/the-proceedings-the-un.html | The Proceedings the U.N. | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/typist-virtuoso-needed-for-a-25second-solo.html | Typist Virtuoso Needed For a 25-Second Solo | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/us-judge-to-aid-israel-at-trial-eichmann-court-will-hear-nuremburg.html | U.S. JUDGE TO AID ISRAEL AT TRIAL; Eichmann Court Will Hear Nuremburg Aide Testify | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cranis-beats-gassner-barazani-also-advances-in-us-paddle-tennis.html | CRANIS BEATS GASSNER; Barazani Also Advances in U.S. Paddle Tennis Here | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/domestic-reforms-pushed.html | Domestic Reforms Pushed | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rosettis-18thcentury-hallelujah-in-us-debut-by-interracial.html | Rosetti's 18th-Century 'Hallelujah' in U.S. Debut by Interracial Fellowship Chorus | True | ALLEN HUGHES | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/helen-i-williams.html | HELEN I. WILLIAMS | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/moore-takes-road-run-posts-record-time-of-10527-over-12mile-course.html | MOORE TAKES ROAD RUN; Posts Record Time of 1:05:27 Over 12-Mile Course Here | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/welshmen-seek-coal-from-us-steel-company-says-coking-fuel-is-handy.html | WELSHMEN SEEK COAL FROM U.S.; Steel Company Says Coking Fuel Is Handy but Costly | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/2-athletes-charged-warrant-asserts-collegians-stole-vending-machine.html | 2 ATHLETES CHARGED; Warrant Asserts Collegians Stole Vending Machine | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/testban-talks-more-thought-asked-before-signing-treaty-on-nuclear.html | Test-Ban Talks; More Thought Asked Before Signing Treaty on Nuclear Weapons C.L. Sulzberger on April 15 we summarized the current situation in regard to the tripartite talks in Geneva concerning a proposed nuclear test ban treaty. | True | MONTGOMERY M. GREEN | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bengurion-blocks-move-for-censure-bengurion-halts-censure-attempt.html | Ben-Gurion Blocks Move for Censure; BEN-GURION HALTS CENSURE ATTEMPT | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/school-aid-demanded-catholic-mens-council-urges-nonpublic.html | SCHOOL AID DEMANDED; Catholic Men's Council Urges Non-Public Assistance | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-6--no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sedan-team-is-soccer-victor.html | Sedan Team Is Soccer Victor | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/governor-acts-in-missouri.html | Governor Acts in Missouri | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/youths-to-tour-5-hospitals.html | Youths To Tour 5 Hospitals | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cotton-dresses-show-order-rise-resident-buyers-also-note-gains-for.html | COTTON DRESSES SHOW ORDER RISE; Resident Buyers Also Note Gains for Sportswear | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/micahnic-triumphs-in-epee.html | Micahnic Triumphs in Epee | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/apartments-slated-on-e-35th-st-site.html | APARTMENTS SLATED ON E. 35TH ST. SITE | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/7day-milk-strike-ends-drivers-in-buffalo-accept-terms-for-years.html | 7-DAY MILK STRIKE ENDS; Drivers in Buffalo Accept Terms for Year's Contract | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/front-page-1-no-title-kennedy-yields-to-prendergast-on-patronage.html | Front Page 1 -- No Title; KENNEDY YIELDS TO PRENDERGAST ON PATRONAGE State Chairman Will Meet Today With Presidential Aides To Seal Pact DE SAPIO STRENGTHENED Groundwork on Accord Done by Buckley and Sharkey at Conferences Here KENNEDY YIELDS TO PRENDERGAST | True | By Douglas Dales | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-nina-budde-and-james-scott-engaged-to-wed-wellesley-alumna-and.html | Miss Nina Budde And James Scott Engaged to Wed; Wellesley Alumna and Teacher in California to Marry Aug. 26 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/relay-title-goes-to-molloy-high-queens-school-tallies-42-12-points.html | RELAY TITLE GOES TO MOLLOY HIGH; Queens School Tallies 42 1/2 Points -- Chaminade Next | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/raynor-leaves-pga-post.html | Raynor Leaves P.G.A. Post | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/philip-b-scott-industrialist-49-executive-vice-president-of-stone.html | PHILIP B. SCOTT, INDUSTRIALIST, 49; Executive Vice President of Stone & Webster, Inc. | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/date-of-parley-weighed-french-propose-may-16-but-rebels-ask-4day.html | DATE OF PARLEY WEIGHED; French Propose May 16, but Rebels Ask 4-Day Delay | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/on-borrowed-time-revival.html | 'On Borrowed Time' Revival | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nebraska-voids-pact-nullifies-hiring-teacher-who-sponsored-foe-of.html | NEBRASKA VOIDS PACT; Nullifies Hiring Teacher Who Sponsored Foe of Panel | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sports-of-the-times-let-them-eat-cake.html | Sports of The Times; Let Them Eat Cake | True | By Arthur Daley | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/museum-head-who-led-bus-tour-is-li-boy-12.html | Museum Head Who Led Bus Tour Is L.I. Boy, 12 | True | By Martin Tolchin | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/iran-warning-voiced-country-near-fiscal-collapse-premierdesignate.html | IRAN WARNING VOICED; Country Near Fiscal Collapse, Premier-Designate Says | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/pressmen-vote-pact-union-on-city-papers-accepts-7-weekly-wage.html | PRESSMEN VOTE PACT; Union on City Papers Accepts $7 Weekly Wage Package | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/500-high-school-pupils-lay-bias-to-parents-and-to-themselves.html | 500 High School Pupils Lay Bias To Parents and to Themselves | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/visible-bond-supply-up.html | Visible Bond Supply Up | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/guatemila-names-un-aide.html | Guatemila Names U.N. Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/javits-vague-words-answer-to-liberals-on-mayoral-race-leaves-door.html | Javits' Vague Words; Answer to Liberals on Mayoral Race Leaves Door Open for a Fusion Draft | True | By Leo Egan | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/schwartz-cohen.html | Schwartz -- Cohen | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/edward-j-dunn-85-newsman-in-boston.html | EDWARD J. DUNN, 85, NEWSMAN IN BOSTON | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/600-sing-in-square-but-without-guitars-600-sing-in-park-without.html | 600 Sing in Square But Without Guitars; 600 SING IN PARK WITHOUT GUITARS | True | By Nan Robertson | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/albany-reporter-honored.html | Albany Reporter Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/die-near-ardsley-in-thruway-crash.html | DIE NEAR ARDSLEY IN THRUWAY CRASH | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/latin-economies-inch-forward-progress-during-60-short-of-mark.html | Latin Economies Inch Forward; Progress During '60 Short of Mark, Survey Finds LATIN ECONOMIES INCHING FORWARD | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/deweys-sword-given-to-missile-ship-named-for-him.html | Dewey's Sword Given to Missile Ship Named for Him | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cotton-futures-advance-in-week-prices-up-10-to-18-points-as-of.html | COTTON FUTURES ADVANCE IN WEEK; Prices Up 10 to 18 Points as of Close on Friday | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carnegie-hall-filled-to-capacity-for-a-concert-by-the-weavers.html | Carnegie Hall Filled to Capacity For a Concert by the Weavers | True | RAYMOND ERICSON | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/swiss-issues-rise-on-a-broad-front-all-sectors-set-new-highs.html | SWISS ISSUES RISE ON A BROAD FRONT; All Sectors Set New Highs Despite Profit Taking | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/unlike-us-other-nations-seek-workers-to-fill-jobs-most-industrial.html | Unlike U.S., Other Nations Seek Workers to Fill Jobs; Most Industrial Countries, Unlike U.S., Are Being Hard Pressed to Fill Empty Jobs BONUSES OFFERED BY WEST EUROPE Soviet Calling Women From Home and School Youths to Help Spur Output Canada, With Unemployment Rate Rising Since 1950, Now Has One in Nine Jobless SKILLED WORKERS NEEDED IN ISRAEL, Apartheid Makes Trouble for South Africa's Industry -- Few Idle in Australia | True | By A.h. Raskin | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ama-wont-yield-spokesman-bars-compromise-on-agedcare-issue.html | A.M.A. WON'T YIELD; Spokesman Bars Compromise on Aged-Care Issue | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cuba-deporting-foreign-clergy-300-priests-and-nuns-said-to-be-set.html | CUBA DEPORTING FOREIGN CLERGY; 300 Priests and Nuns Said to Be Set to Leave | True | By Sam Pope Brewer Special To The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/joseph-h-robins.html | JOSEPH H. ROBINS | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mrs-tompkins-to-rewed.html | Mrs. Tompkins to Rewed | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/pietrangeli-is-winner-italian-and-senorita-ramirez-take-naples.html | PIETRANGELI IS WINNER; Italian and Senorita Ramirez Take Naples Tennis Finals | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/english-springer-spaniel-wins-bestin-show-award-at-trenton-ch.html | English Springer Spaniel Wins Best-in Show Award at Trenton; Ch. Wakefield's Black Knight Defeats 1,608 Other Dogs -- Six Compete in Final | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tito-hails-us-space-flight.html | Tito Hails U.S. Space Flight | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/jets-for-el-al-israel-14000000-will-be-paid-for-two-boeing.html | JETS FOR EL AL ISRAEL; $14,000,000 Will Be Paid for Two Boeing Airliners | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/67th-st-mansion-sold-by-institute-investor-acquires-old-gould-house.html | 67TH ST. MANSION SOLD BY INSTITUTE; Investor Acquires Old Gould House at Fifth Ave. | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/moscow-sees-ice-capades.html | Moscow Sees 'Ice Capades' | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/schenectady-building-is-sold-to-an-investor.html | Schenectady Building Is Sold to an Investor | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/summer-concerts-set-goldman-band-to-give-50-in-central-and-prospect.html | SUMMER CONCERTS SET; Goldman Band to Give 50 in Central and Prospect Parks | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/churchman-bids-state-ban-bingo-head-of-protestant-council-tells.html | CHURCHMAN BIDS STATE BAN BINGO; Head of Protestant Council Tells Police at Breakfast Game Breeds Graft GOVERNOR WINS PRAISE Murphy Lauds Devotion to Duty of His Men -- Editor Assails Birch Group | True | By George Dugan | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/3-youths-denounced-by-judge-in-holdup.html | 3 YOUTHS DENOUNCED BY JUDGE IN HOLD-UP | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/poles-add-criticism.html | Poles Add Criticism | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/braves-drop-two-to-reds-54-40-spahn-is-beaten-in-opener-cincinnati.html | BRAVES DROP TWO TO REDS, 5-4, 4-0; Spahn Is Beaten in Opener -- Cincinnati Streak at 8 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/caution-is-voiced-on-recoverys-vigor.html | CAUTION IS VOICED ON RECOVERY'S VIGOR | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/japanese-bank-picks-agent.html | Japanese Bank Picks Agent | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/aba-unit-elects-two.html | A.B.A. Unit Elects Two | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/weber-takes-diving-title.html | Weber Takes Diving Title | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/7-colleges-hunt-1000000-alumni-adult-exstudents-wanted-for-active.html | 7 COLLEGES HUNT 1,000,000 ALUMNI; Adult Ex-Students Wanted for Active Program Here | | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/3-dodger-homers-beat-pirates-42-drives-by-neal-larker-and-howard.html | 3 DODGER HOMERS BEAT PIRATES, 4-2; Drives by Neal, Larker and Howard Win for Koufax | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ownership-of-salacious-literature.html | Ownership of Salacious Literature | True | THOMAS G. CHAMBERLAIN | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/presbytery-here-elects-new-chief-executive.html | Presbytery-Here Elects New Chief Executive | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tax-on-realty-income-wide-effect-on-property-investment-seen-in.html | Tax on Realty Income; Wide Effect on Property Investment Seen in Plan to End Capital Gain Status NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/coast-fete-helps-children.html | Coast Fete Helps Children | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/exchange-firm-adds-partner.html | Exchange Firm Adds Partner | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/president-speeding-curb-on-tariff-bloc-president-speeds-tariff-bloc.html | President Speeding Curb on Tariff Bloc; PRESIDENT SPEEDS TARIFF BLOC CURB | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/schoolgirl-elevates-brooklyn-to-state-it-demurs-mildly.html | Schoolgirl Elevates Brooklyn to State; It Demurs Mildly | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/joseph-b-white-69-food-industry-aide.html | JOSEPH B. WHITE, 69 FOOD INDUSTRY AIDE | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/west-virginia-pro-cards-69-for-273-sneads-finish-thwarts-bid-by.html | WEST VIRGINIA PRO CARDS 69 FOR 273; Snead's Finish Thwarts Bid by Bolt in Tournament of Champions -- Collins 3d | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/change-in-policy-decided-on-at-fox-studio-to-make-fewer-but-more.html | CHANGE IN POLICY DECIDED ON AT FOX; Studio to Make Fewer but More Ambitious Films By MURRAY SCHUMACH | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/architect-and-artist.html | Architect and Artist | True | A. RAYMOND KATZ | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/baldwin-player-downs-edwards-humm-takes-final-5-and-3-in-richardson.html | BALDWIN PLAYER DOWNS EDWARDS; Humm Takes Final, 5 and 3, in Richardson Memorial | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/soybean-futures-take-a-hard-fall-old-crop-declines-as-much-as-15.html | SOYBEAN FUTURES TAKE A HARD FALL; Old Crop Declines as Much as 15 Cents a Bushel | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/zneimer-lipsky.html | Zneimer -- Lipsky | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/belgium-netherlands-spain-hungary-and-finland-win-davis-cup-series.html | Belgium, Netherlands, Spain, Hungary and Finland Win Davis Cup Series; CHILE ELIMINATED AT BRUSSELS, 3-2 Belgium Captures Davis Cup Series -- Finland's Team Leads Turkey, 3 to 0 | True | By United Press International. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/kennedy-plans-visit-trip-to-tunisia-reported-by-bourguibas-son.html | KENNEDY PLANS VISIT; Trip to Tunisia Reported by Bourguiba's Son | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/french-shelling-angers-morocco-rabat-protests-firing-on-town-at.html | FRENCH SHELLING ANGERS MOROCCO; Rabat Protests Firing on Town at Algeria Border | True | Special to The New York Time. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/ellington-music-heard-at-concert-six-former-members-of-his.html | ELLINGTON MUSIC HEARD AT CONCERT; Six Former Members of His Orchestra Give Program | True | JOHN S. WILSON | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/5-churches-leave-heart-of-suburb-build-new-structures-for-3235000.html | 5 CHURCHES LEAVE HEART OF SUBURB; Build New Structures for $3,235,000 on Big Sites on White Plains Fringe TRAFFIC SNARLS ENDED Downtown Freed for Store Projects -- City Cites Gain in Revenue From Taxes | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/rev-francis-g-urbano.html | REV. FRANCIS G. URBANO | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/1year-maturities-are-80925963959.html | 1-YEAR MATURITIES ARE $80,925,963,959 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/city-charter-chaos.html | City Charter Chaos | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/african-parley-today-delegates-of-21-nations-will-open-meeting.html | AFRICAN PARLEY TODAY; Delegates of 21 Nations Will Open Meeting in Liberia | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/prints-collected-for-tv-archives-national-academy-gathering-shows.html | PRINTS COLLECTED FOR TV ARCHIVES; National Academy Gathering Shows for Major Library | True | By Richard F. Shepard | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/east-germany-hailed.html | East Germany Hailed | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/secretary-hodges-in-bonn.html | Secretary Hodges in Bonn | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/conscripts-warn-settlers.html | Conscripts Warn Settlers | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/british-publisher-dies-samuel-leftwing-magazine-director-drowns-in.html | BRITISH PUBLISHER DIES; Samuel, Left-Wing Magazine Director, Drowns in Greece | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-loren-wins-praise-at-cannes-lauded-at-film-festival-for-role.html | MISS LOREN WINS PRAISE AT CANNES; Lauded at Film Festival for Role In Italy's 'Two Women' | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/new-rights-bill-is-due.html | New Rights Bill Is Due | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/soviet-clarifies-gagarins-flight-shepards-trip-also-offers-light-on.html | SOVIET CLARIFIES GAGARIN'S FLIGHT; Shepard's Trip Also Offers Light on Russian Feat | True | By Walter Sullivan | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/world-bank-lists-gains-in-reserves.html | WORLD BANK LISTS GAINS IN RESERVES | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/kenya-killing-scored-200-angry-settlers-will-ask-london-for.html | KENYA KILLING SCORED; 200 Angry Settlers Will Ask London for Protection | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mrs-lasker-on-liu-board.html | Mrs. Lasker on L.I.U. Board | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/peace-corps-team-set-mission-to-latin-america-to-be-named-this-week.html | PEACE CORPS TEAM SET; Mission To Latin America To Be Named This Week | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/small-gain-shown-by-unlisted-stocks-unlisted-stocks-show-small-gain.html | Small Gain Shown By Unlisted Stocks; UNLISTED STOCKS SHOW SMALL GAIN | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/commission-flies-to-saigon.html | Commission Flies to Saigon | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/hypertension-gains-cited.html | Hypertension Gains Cited | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nab-convention-opens-in-capital-networks-hold-meetings-kennedy.html | N.A.B. CONVENTION OPENS IN CAPITAL; Networks Hold Meetings -- Kennedy Speaks Today | True | By Val Adams Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/andrea-eisler-married.html | Andrea Eisler Married | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/kasavubu-regime-to-try-tshombe-for-high-treason-katanga-chief-also-to.html | KASAVUBU REGIME TO TRY TSHOMBE FOR HIGH TREASON; Katanga Chief Also Accused in Lumumba Death -- His Arrest Called Official TSHOMBE ACCUSED OF 'HIGH TREASON' | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/talks-at-2-sites-in-laos-proposed-vientiane-will-send-mission.html | TALKS AT 2 SITES IN LAOS PROPOSED; Vientiane Will Send Mission Behind Rebel Line if Reds Accept 2d-Parley Plan TALKS AT 2 SITES IN LAOS PROPOSED | True | By Jacques Nevard Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/alvarez-declared-ring-victor.html | Alvarez Declared Ring Victor | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/tv-the-kentucky-derby-carry-back-turns-out-to-be-the-star-of.html | TV: The Kentucky Derby; Carry Back Turns Out to Be the Star of Programs Seen Over the Week-End | True | By John P. Shanley | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/wr-grace-in-deal-with-montecatini.html | W.R. GRACE IN DEAL WITH MONTECATINI | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/sidney-h-ross.html | SIDNEY H. ROSS | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/nixon-heartened-by-talks-on-tour-gains-firmer-conviction-on-status.html | NIXON HEARTENED BY TALKS ON TOUR; Gains Firmer Conviction on 'Status as Party Leader | True | By Austin C. Wehrwein Special To the New York Time. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/fire-in-pittsburgh-kills-four-in-family.html | FIRE IN PITTSBURGH KILLS FOUR IN FAMILY | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/south-vietnam-troops-step-up-attack-against-red-guerrillas-saigon.html | South Vietnam Troops Step Up Attack Against Red Guerrillas; Saigon Is Seeking to Prevent Formation of Military Zone by Communists | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cab-asks-repeal-of-air-travel-tax.html | C.A.B. ASKS REPEAL OF AIR TRAVEL TAX | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/random-notes-in-washington-new-aide-from-guess-where-that-school.html | Random Notes in Washington: New Aide From -- Guess Where?; That School Sends Another to Frontier -- R.F. Kennedy's Wife Gives Him a Desk | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/moiseyev-taught-czech-polka-here-soviet-troupe-is-guest-of-folk.html | MOISEYEV TAUGHT CZECH POLKA HERE; Soviet Troupe Is Guest of Folk Dance Center | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/a-vermont-town-hails-arbor-day-barnard-is-site-of-retired-new.html | A VERMONT TOWN HAILS ARBOR DAY; Barnard Is Site of Retired New Yorker's Forest Plan | True | By John H. Fentonspecial To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/brain-research-aided-carnegie-corporation-makes-grants-to-4.html | BRAIN RESEARCH AIDED; Carnegie Corporation Makes Grants to 4 Projects | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/zionism-assailed-on-eichmann-case-judaism-council-galls-trial.html | ZIONISM ASSAILED ON EICHMANN CASE; Judaism Council galls Trial Exploited for Nationalism | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cooper-has-60th-birthday.html | Cooper Has 60th Birthday | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/bank-group-to-meet-state-bankers-select-slate-of-association.html | BANK GROUP TO MEET; State Bankers Select Slate of Association Officers | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/soviet-aide-at-luncheon.html | Soviet Aide at Luncheon | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/hodges-extends-tour-he-visits-bonn-then-goes-to-stuttgart-for-talks.html | HODGES EXTENDS TOUR; He Visits Bonn, Then Goes To Stuttgart for Talks | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/carey-bus-strike-ends-airline-transit-union-accepts-contract.html | CAREY BUS STRIKE ENDS; Airline Transit Union Accepts Contract Raising Pay | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/interlake-iron-promotes-two.html | Interlake Iron Promotes Two | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/miss-keniston-radcliffe-1962-will-be-a-bride-she-is-engaged-to-john.html | Miss Keniston, Radcliffe 1962, Will Be a Bride; She Is Engaged to John Richard McIntosh, a Harvard Senior | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/mayor-is-assailed-on-teacher-stand.html | MAYOR IS ASSAILED ON TEACHER STAND | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/fm-leaders-meet-on-buoyant-note-study-shows-receipts-of-all.html | FM LEADERS MEET ON BUOYANT NOTE; Study Shows Receipts of All Stations Up or About Same | True | By Jack Gould Special To the New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/cultural-group-sets-fete-to-aid-israeli-students-womens-division-of.html | Cultural Group Sets Fete to Aid Israeli Students; Women's Division of Foundation Will Hold Dinner Dance May 18 | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/texas-homes-damaged.html | Texas Homes Damaged | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/springs-st-church-marks-150-years-presbyterian-parish-oldest-on.html | SPRINGS ST. CHURCH MARKS 150 YEARS; Presbyterian Parish Oldest on Original Site Here | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/edward-dahlinger-sr.html | EDWARD DAHLINGER SR. | True | Special to The New York | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/alvin-s-rosenson-dead-former-president-of-jewish-hospital-was-a.html | ALVIN S. ROSENSON DEAD; Former President of Jewish Hospital Was a Lawyer | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/dean-back-in-geneva.html | Dean Back in Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-08 | 1961-05-08 | https://www.nytimes.com/1961/05/08/archives/princeton-sailors-win-navy-next-for-owen-trophy-kings-point.html | PRINCETON SAILORS WIN; Navy Next for Owen Trophy -- Kings Point Triumphs | True | | 1989-02-21 | RE0000424198 | RE0000424198 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/warning-is-given-to-psychiatrists-they-are-urged-to-retain-basic.html | WARNING IS GIVEN TO PSYCHIATRISTS; They Are Urged to Retain Basic Medical Skills | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-zev-gold.html | MRS. ZEV GOLD | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/national-resumes-flights-tomorrow.html | NATIONAL RESUMES FLIGHTS TOMORROW | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/powell-offers-bill-seeks-wage-law-extension-to-545000-more-workers.html | POWELL OFFERS BILL; Seeks Wage Law Extension to 545,000 More Workers | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/congo-plans-new-constitution-leaders-may-ask-referendum-congolese.html | Congo Plans New Constitution; Leaders May Ask Referendum; CONGOLESE STUDY CHANGES IN RULE | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/soviet-general-leaves-berlin.html | Soviet General Leaves Berlin | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rollsroyce-imperiled-by-british-tax-curbs.html | Rolls-Royce Imperiled By British Tax Curbs | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/johnson-urges-bold-steps.html | Johnson Urges Bold Steps | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rusk-cites-threat-to-vietnam-special-to-the-new-york-times.html | Rusk Cites Threat to Vietnam; Special to The New York Times. | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/son-to-the-martin-coles.html | Son to the Martin Coles | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/short-manifests-for-ships-backed-us-tolls-lines-of-value-of.html | SHORT MANIFESTS FOR SHIPS BACKED; U.S. Tolls Lines of Value of Passenger Cards | True | By Werner Bamberger | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/golf-event-won-by-alpertporter-pair-takes-amateurpro-at-huntington.html | GOLF EVENT WON BY ALPERT-PORTER; Pair Takes Amateur-Pro at Huntington on 33, 33 - 66 | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/philip-alenikoff.html | PHILIP ALENIKOFF | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/peoplefree-zoo-a-lonely-place-monkeys-mope-and-squirrels-scrounge.html | PEOPLE-FREE ZOO A LONELY PLACE; Monkeys Mope and Squirrels Scrounge for Handouts as Strike Goes On | True | By Ira Henry Freeman | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/suffolk-expanding-probation-services-and-its-police-plant.html | Suffolk Expanding Probation Services And Its Police Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/india-scores-in-tennis-japan-bows-41-in-davis-cup-eastern-zone.html | INDIA SCORES IN TENNIS; Japan Bows, 4-1, in Davis Cup Eastern Zone Final Round | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/critic-at-large-pulpit-rebuilt-in-form-of-ships-prow-after-the.html | Critic at Large; Pulpit Rebuilt in Form of Ship's Prow After the Description in 'Moby Dick' | True | By Brooks Atkinson | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/circus-names-press-agent.html | Circus Names Press Agent | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/fairfield-beats-iona-21.html | Fairfield Beats Iona, 2-1 | True | Special to The New York | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-pledges-appalachian-aid-confers-with-8-governors-on-moves.html | KENNEDY PLEDGES APPALACHIAN AID; Confers With 8 Governors On Moves To Spur Jobs | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/91day-us-bill-rate-slides-while-the-182day-issue-rises.html | 91-Day U.S. Bill Rate Slides While the 182-Day Issue Rises | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/greco-troupe-opens-tonight.html | Greco Troupe Opens Tonight | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/a-standstill-in-space.html | A Standstill in Space | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bishop-manyurane.html | BISHOP MANYURANE | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bill-to-get-major-test-today.html | Bill to Get Major Test Today | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/federal-contracts-sought.html | Federal Contracts Sought | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/3-floors-leased-at-66-beaver-st-stock-brokers-get-new-home-other.html | 3 FLOORS LEASED AT 66 BEAVER ST.; Stock Brokers Get New Home -- Other Rental Deals | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/spellman-surgery-set-cardinal-to-have-operation-for-detached-retina.html | SPELLMAN SURGERY SET; Cardinal to Have Operation for Detached Retina Today | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/guinea-linked-to-east.html | Guinea Linked to East | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/lem-pleads-guilty-to-smuggling-plot.html | LEM PLEADS GUILTY TO SMUGGLING PLOT | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/son-to-mrs-eugene-girden.html | Son to Mrs. Eugene Girden | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-national-league-team-here-approves-mets-as-its-official.html | New National League Team Here Approves Mets as Its Official Nickname; HISTORICAL LINK IS CITED BY CLUB Mets Also Is Preferred as Name by Fans in Voting -- Emblem Contest Is On | True | By Louis Effrat | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2-leaving-for-africa-college-aides-will-interview-scholarship.html | 2 LEAVING FOR AFRICA; College Aides Will Interview Scholarship Applicants | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/idlewild-shut-by-fog-2-ocean-liners-late.html | Idlewild Shut by Fog; 2 Ocean Liners Late | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/four-composers-present-concert-specialists-in-films-tv-and-theatre.html | FOUR COMPOSERS PRESENT CONCERT; Specialists in Films, TV and Theatre Share Program | True | ERIC SALZMAN | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/budget-director-expects-deficit-to-exceed-kennedys-forecast-urges.html | Budget Director Expects Deficit To Exceed Kennedy's Forecast; Urges House Panel to Back Continuation of Corporation Tax Rates -- Goldberg Defends Plan to Spur Plant Expansion | True | By Bichaed E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/transcript-of-shapards-news-conference-describing-his-journey-into.html | Transcript of Shepard's News Conference Describing His Journey Into Space | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/teacher-of-the-individual-paul-langdon-ward.html | Teacher of the Individual; Paul Langdon Ward | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/un-fund-aid-urged-expansion-pressed-by-head-of-childrens-agency.html | U.N. FUND AID URGED; Expansion Pressed by Head of Children's Agency | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/harry-sperling-85-brooklyn-teacher.html | HARRY SPERLING, 85, BROOKLYN TEACHER | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/vice-president-chosen-by-pittsburgh-insurers.html | Vice President Chosen By Pittsburgh Insurers | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/meyner-blocked-on-naming-judge-appoints-negro-to-lower-court-in.html | MEYNER BLOCKED ON NAMING JUDGE; Appoints Negro to Lower Court In Compromise | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/6-who-used-time-receive-diplomas-from-nassau-jail.html | 6 Who Used Time Receive Diplomas From Nassau Jail | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/soviet-ties-are-lauded.html | Soviet Ties Are Lauded | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bonds-us-securities-and-prime-corporates-decline-slightly-but-tone.html | Bonds: U.S. Securities and Prime Corporates Decline Slightly; BUT TONE IS FIRM, DEALERS REPORT Price Drops on Light Volume Viewed as Giving Move a Look of Stability | True | By Paul Heffernan | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/patrick-h-mkenna.html | PATRICK H. M'KENNA | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/city-will-appeal-part-of-decision-in-charter-suit-saypols-ruling.html | CITY WILL APPEAL PART OF DECISION IN CHARTER SUIT; Saypol's Ruling Allowing the Council a Role in Revision Is to Be Questioned SPEEDY ACTION SOUGHT Whatever the Verdict, the Loser Is Expected to Take Case to Higher Court CITY WILL APPEAL CHARTER DECISION | True | By Charles G. Bennett | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/5th-dead-in-thruway-crash.html | 5th Dead in Thruway Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/utility-concern-lifts-net-income-allegheny-power-shows-gain-for.html | UTILITY CONCERN LIFTS NET INCOME; Allegheny Power Shows Gain for Year Ended March 31 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/jewish-federation-honors-2.html | Jewish Federation Honors 2 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/oslo-leftist-mar-rally-backing-nato.html | OSLO LEFTIST MAR RALLY BACKING NATO | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/governors-to-see-president.html | Governors to See President | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/pollution-aid-studied.html | Pollution Aid Studied | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rep-martin-takes-new-house-role-exspeaker-coaches-gop-freshmen-in.html | REP. MARTIN TAKES NEW HOUSE ROLE; Ex-Speaker Coaches G.O.P. Freshmen in Congress | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/medical-protest-set-dr-mayer-to-head-a-slate-in-county-society.html | MEDICAL PROTEST SET; Dr. Mayer to Head a Slate in County Society Election | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/john-cashmore.html | John Cashmore | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/symbol-of-the-nation-shepard-restores-the-capitals-faith-in-virtues.html | Symbol of the Nation; Shepard Restores the Capital's Faith In Virtues of the American People | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/national-guard-called-vital.html | National Guard Called Vital | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/washington-cheers-shepard-as-hero-astronaut-decorated-by-kennedy.html | Washington Cheers Shepard as Hero; Astronaut Decorated by Kennedy -- Tells Story of Flight Washington Hails Shepard as a Hero and Hears Him Tell Story of Space Flight ASTRONAUT SAYS TRIP WAS 'SMOOTH' No 'Bad Moments at All,' Flier Relates on Day of Plaudits and Honors The Time Had Come to Present the Medal to the Astronaut, and the President -- Oops -- Did His Duty | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/athletics-sell-ken-johnson.html | Athletics Sell Ken Johnson | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/reischauer-asserts-china-upsets-peace.html | REISCHAUER ASSERTS CHINA UPSETS PEACE | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-says-reds-pose-tests-of-nerve-president-warns-of-test-of.html | Kennedy Says Reds Pose Tests of Nerve; PRESIDENT WARNS OF TEST OF NERVE | True | By W.h. Lawrence Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kaiser-aluminum-fills-posts.html | Kaiser Aluminum Fills Posts | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/louisiana-blocked-in-school-law-plea.html | LOUISIANA BLOCKED IN SCHOOL LAW PLEA | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/earnings-steady-for-3m-company-firstquarters-income-32c-a-share.html | EARNINGS STEADY FOR 3-M COMPANY; First-Quarter's Income 32c a Share, Same as 1960's COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/advertising-the-task-that-lies-ahead-for-banking.html | Advertising: The Task That Lies Ahead for Banking | True | By Robert Alden | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-gives-shepard-medal-quiet-throngs-hail-astronaut.html | Kennedy Gives Shepard Medal; Quiet Throngs Hail Astronaut | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/two-soldiers-killed-in-clash.html | Two Soldiers Killed in Clash | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/connecticut-43-victor.html | Connecticut 4-3 Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/spellman-backs-schoolaid-plan-writes-zelenko-his-bill-is-closest-to.html | SPELLMAN BACKS SCHOOL-AID PLAN; Writes Zelenko His Bill Is Closest to 'Social Justice' | True | By George Dugan | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/yankees-trade-duren-and-three-others-to-angels-for-cerv-and.html | Yankees Trade Duren and Three Others to Angels for Cerv and Clevenger; JAMES AND THOMAS GO TO LOS ANGELES Angels Also Will Receive a Man Later as Yanks Add Outfielder and Pitcher | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/report-due-today-on-park-fish-death.html | REPORT DUE TODAY ON PARK FISH DEATH | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/tv-a-day-of-triumph-comdr-alan-shepard-jr-space-hero-wins-accolades.html | TV: A Day of Triumph; Comdr. Alan Shepard Jr., Space Hero, Wins Accolades on the Ground | True | By John P. Shanley | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/delay-expected-on-cashmore-job-borough-presidents-rites-to-be-held.html | DELAY EXPECTED ON CASHMORE JOB; Borough President's Rites to Be Held on Thursday | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-kennedy-in-visit-she-tours-delaware-museum-with-art-panel-aides.html | MRS. KENNEDY IN VISIT; She Tours Delaware Museum With Art Panel Aides | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/gizenga-bars-us-aide.html | Gizenga Bars U.S. Aide | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nuptials-in-june-set-by-margo-stratford.html | Nuptials in June Set By Margo Stratford | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/supper-dance-held-for-travelers-aid.html | Supper Dance Held For Travelers Aid | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/savings-show-rise-for-credit-unions.html | SAVINGS SHOW RISE FOR CREDIT UNIONS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/jensen-hits-homer-but-red-sox-lose.html | JENSEN HITS HOMER BUT RED SOX LOSE | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/dodgers-set-back-phils-in-10th-43-pinchhit-double-by-hodges-drives.html | DODGERS SET BACK PHILS IN 10TH, 4-3; Pinch-Hit Double by Hodges Drives In Winning Run | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/huppenkothen-reluctant.html | Huppenkothen Reluctant | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/thais-jail-rebel-backers.html | Thais Jail Rebel Backers | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/market-churns-in-heavy-trading-average-drops-099-point-as-volume-in.html | MARKET CHURNS IN HEAVY TRADING; Average Drops 0.99 Point as Volume Increases to 5,170,000 Shares ANALYSTS ARE BULLISH Turnover on the American Stock Exchange Second Largest in History MARKET CHURNS IN HEAVY TRADING | True | By Richard Rutter | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/canon-pastor-named-at-st-john-the-divine.html | Canon Pastor Named At St. John the Divine | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/gen-ho-chengchun.html | GEN. HO CHENG-CHUN | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/destination-signs-on-buses.html | Destination Signs on Buses | True | THOMAS G. MORGANSEN | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/walter-schaefer-of-standard-oil-74.html | WALTER SCHAEFER OF STANDARD OIL, 74 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/us-envoy-assures-vietnam.html | U.S. Envoy Assures Vietnam | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sarah-lawrence-invests-5th-head-400-attend-at-bronxville-as-dr-ward.html | SARAH LAWRENCE INVESTS 5TH HEAD; 400 Attend at Bronxville as Dr. Ward Takes Office | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedys-and-shepards-remarks.html | Kennedy's and Shepard's Remarks | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/shelley-kirk-is-engaged.html | Shelley Kirk Is Engaged | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bail-set-in-auto-death-bronx-youth-held-in-1600-in-killing-of.html | BAIL SET IN AUTO DEATH; Bronx Youth Held In $16,00 In Killing of Bride-to-Be | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/la-pachanga-is-new-dance-craze-cuban-step-sweeps-el-morocco-and-the.html | La Pachanga Is New Dance Craze; Cuban Step Sweeps El Morocco and the Palladium But Versions Differ in Fad Inspired by Song Hit | True | By Arthur Gelb | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/zinc-inventories-decline.html | Zinc Inventories Decline | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/jay-g-hayden-2d-is-fiance-of-miss-nancy-campbell-pell.html | Jay G. Hayden 2d Is Fiance Of Miss Nancy Campbell Pell | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/onion-perks-up-rice.html | Onion Perks Up Rice | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/pirategiants-game-put-off.html | Pirates-Giants Game Put Off | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/3-in-family-die-in-crash.html | 3 in Family Die in Crash | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/monterey-oil-president-joins-acoustica-board.html | Monterey Oil President Joins Acoustica Board | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-g-c-mconnaughey.html | MRS. G. C. MCONNAUGHEY | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/hoettl-refuses-to-go.html | Hoettl Refuses to Go | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/120-on-way-to-lourdes.html | 120 on Way to Lourdes | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/shift-on-immigraton-kennedy-backs-liberalization-of-policy-for.html | SHIFT ON IMMIGRATON; Kennedy Backs Liberalization of Policy for Italians | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/robards-to-wed-lauren-bacall.html | Robards to Wed Lauren Bacall | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/aussie-batsmen-excel-simpson-oneill-pace-cricket-tourists-against.html | AUSSIE BATSMEN EXCEL; Simpson, O'Neill Pace Cricket Tourists Against Yorkshire | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-us-district-backed-in-jersey-senate-votes-congressional-area.html | NEW U.S. DISTRICT BACKED IN JERSEY; Senate Votes Congressional Area for All Middlesex | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/pirates-send-2-to-columbus.html | Pirates Send 2 to Columbus | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sharp-dips-go-on-in-near-soybeans-declines-run-to-8-12-cents-a.html | SHARP DIPS GO ON IN NEAR SOYBEANS; Declines Run to 8 1/2 Cents a Bushel in Futures Trade | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rusk-tells-nato-us-will-insist-on-berlin-rights-pledges-resistance.html | RUSK TELLS NATO U.S. WILL INSIST ON BERLIN RIGHTS; Pledges Resistance to An Soviet Encroachment on West's Position in City OSLO MEETING OPENED Secretary Says Moscow I Expected to Sign Peace Pact With German Reds RUSK TELLS NATO OF BERLIN STAND | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/annapurna-iii-scaled-two-indians-and-a-nepalese-conquer-last-of-4.html | ANNAPURNA III SCALED; Two Indians and a Nepalese Conquer Last of 4 Peaks | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/president-signs-relief-expansion-aid-to-children-of-jobless-may.html | PRESIDENT SIGNS RELIEF EXPANSION; Aid to Children of Jobless May Help 700,000 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/650000-safety-grants-made.html | $650,000 Safety Grants Made | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/cia-under-the-microscope.html | C.I.A. Under the Microscope | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/romulo-praises-red-cross-role-says-organization-presents-a-true.html | ROMULO PRAISES RED CROSS ROLE; Says Organization Presents a True Image of the U.S. | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/wilder-accepts-play-bid.html | Wilder Accepts Play Bid | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/naacp-aide-wins-high-court-hearing.html | N.A.A.C.P. AIDE WINS HIGH COURT HEARING | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/21-jersey-towns-go-to-polls-today-camden-and-jersey-city-to-shift.html | 21 JERSEY TOWNS GO TO POLLS TODAY; Camden and Jersey City to Shift Type of Government | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/british-look-is-capturing-mens-wear.html | British Look Is Capturing Men's Wear | True | By Marylin Bender | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-us-envoy-in-yugoslavia.html | New U.S. Envoy in Yugoslavia | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/us-judge-suggests-virginia-rule-first-on-school-closings.html | U.S. Judge Suggests Virginia Rule First on School Closings | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/cotton-moves-up-except-near-may-futures-close-1-point-off-to-11-up.html | COTTON MOVES UP, EXCEPT NEAR MAY; Futures Close 1 Point Off to 11 Up in New York | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mission-unit-reports-on-60.html | Mission Unit Reports on '60 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/esso-lifts-prices-of-gasoline-here-esso-increasing-gasoline-prices.html | Esso Lifts Prices Of Gasoline Here; ESSO INCREASING GASOLINE PRICES | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/felt-sees-change-in-renewal-view-planning-aide-cites-growth-of.html | FELT SEES CHANGE IN RENEWAL VIEW; Planning Aide Cites Growth of Ideas of Beauty in City | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/carmel-snow-editor-dies-at-73-headed-harpers-bazaar-board-leader-in.html | Carmel Snow, Editor, Dies at 73; Headed Harper's Bazaar Board; Leader in Fashion World on Both Sides of Atlantic Had Started With Vogue | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2-music-awards-listed-composers-alliance-to-honor-mrs-thompson.html | 2 MUSIC AWARDS LISTED; Composers Alliance to Honor Mrs. Thompson, Strickland | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/us-offers-plans-for-oas-parley-on-aid-to-latins-submits-agenda-for.html | U.S. OFFERS PLANS FOR O.A.S. PARLEY ON AID TO LATINS; Submits Agenda for Talks Requested by President -- Date Approval Deferred U.S. OFFERS PLANS FOR O.A.S. PARLEY | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/jersey-also-cheers-senate-resolution-praises-shepard-for-his-feat.html | JERSEY ALSO CHEERS; Senate Resolution Praises Shepard for His Feat | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/umw-defended-by-lewis-in-court.html | U.M.W. DEFENDED BY LEWIS IN COURT | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/brazil-awaits-russians-quadros-to-receive-mission-in-june-to.html | BRAZIL AWAITS RUSSIANS; Quadros to Receive Mission in June to Improve Ties | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/benefactor-of-asias-hungry-favors-recognition-of-peiping.html | Benefactor of Asia's Hungry Favors Recognition of Peiping | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/pontiac-tempest-shows-big-gains-car-is-gms-no-2-compact-despite-its.html | PONTIAC TEMPEST SHOWS BIG GAINS; Car Is G.M.'s No. 2 Compact Despite Its Late Debut | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/auto-dealers-in-area-elect.html | Auto Dealers in Area Elect | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/housing-funds-asked-kennedy-seeks-356-million-more-mostly-for-aged.html | HOUSING FUNDS ASKED; Kennedy Seeks 35.6 Million More, Mostly for Aged | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rutgers-blanks-nyu.html | Rutgers Blanks N.Y.U. | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/macys-expanding-unit-white-plains-store-to-get-third-floor-and-wing.html | MACY'S EXPANDING UNIT; White Plains Store to Get Third Floor and Wing | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/freighter-is-damaged-mormacpride-docks-after-collision-sinks-barge.html | FREIGHTER IS DAMAGED; Mormacpride Docks After Collision Sinks Barge | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/industrials-gain-on-london-board-blue-chips-an-exception-store.html | INDUSTRIALS GAIN ON LONDON BOARD; Blue Chips an Exception -- Store Shares Are Strong | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/clearings-set-mark-check-turnover-last-month-a-record-for-an-april.html | CLEARINGS SET MARK; Check Turnover Last Month a Record for an April | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/treacherous-act.html | Treacherous Act | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/role-of-spy-in-foreign-office-raises-indignation-in-britain-both.html | Role of Spy in Foreign Office Raises Indignation in Britain; Both Parties Seek Answers on Part Confessed Soviet Agent Played in Suez Action -- Official Secrecy Protested | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/german-court-sifts-anastasia-evidence.html | GERMAN COURT SIFTS ANASTASIA EVIDENCE | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/donovan-replaces-braun-as-coach-of-knicks-jerseyan-38-now-at-st.html | Donovan Replaces Braun as Coach of Knicks; Jerseyan, 38, Now at St. Bonaventure, Signs for 2 Years Guided College Five to a No. 3 Ranking -- Boryla Retained | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rinaldi-here-for-title-bout-italian-to-attempt-to-knock-out-moore.html | Rinaldi Here for Title Bout; Italian to Attempt to Knock Out Moore on June 10 | True | By William J. Briordy | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/north-carolina-picks-aide.html | North Carolina Picks Aide | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nonzionist-unit-chides-goldmann-american-jewish-committee-limits.html | NON-ZIONIST UNIT CHIDES GOLDMANN; American Jewish Committee Limits Role of His Group | True | By Irving Spiegel | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bias-units-argue-role-in-new-law-states-housing-act-brings-question.html | BIAS UNITS ARGUE ROLE IN NEW LAW; State's Housing Act Brings Question on Cases Here | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/two-bombs-set-off-in-algiers.html | Two Bombs Set Off in Algiers | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mystery-films-set-for-comos-tv-spot.html | MYSTERY FILMS SET FOR COMO'S TV SPOT | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/second-tb-case-on-bonnies-five-crawford-stith-roommate-stricken-in.html | SECOND TB CASE ON BONNIES FIVE; Crawford, Stith Room-mate, Stricken in Both Lungs | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/peiping-scientists-rated-low-by-us.html | PEIPING SCIENTISTS RATED LOW BY U.S. | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/la-pidus-fraidin.html | La Pidus -- Fraidin | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/hard-rains-continue-to-sweep-the-midwest.html | Hard Rains Continue To Sweep the Midwest | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/protectionism-and-the-dollar.html | Protectionism and the Dollar | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/murchisons-seem-ahead-in-battle-texans-said-to-be-leading-in-fight.html | MURCHISONS SEEM AHEAD IN BATTLE; Texans Said to Be Leading in Fight for Control of Alleghany Corp. MURCHISONS SEEM AHEAD IN BATTLE | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/g-is-for-gifts-in-abundance-for-mothers.html | G Is for Gifts In Abundance For Mothers | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2-exnazis-granted-immunity-to-testify-at-eichmanns-trial-court.html | 2 Ex-Nazis Granted Immunity To Testify at Eichmann's Trial; Court Hears Story of Woman Who Was Buried Alive in Common Grave -- Atrocity Documents Submitted | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/state-criticizes-albany-on-taxes-county-delinquency-laid-to-mayor.html | STATE CRITICIZES ALBANY ON TAXES County Delinquency Laid To Mayor Coming of City | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/allen-r-eckman.html | ALLEN R. ECKMAN | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/assessing-intervention-duty-to-support-democratic-forces-within.html | Assessing Intervention; Duty to Support Democratic Forces Within Unjust Regimes Upheld | True | JOHN P. ROCHE, Morris Hillquit Professor of Labor and Social Thought, Chairman, Department of Politics, Brandeis University | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/4-get-30day-terms-in-defense-protest.html | 4 GET 30-DAY TERMS IN DEFENSE PROTEST | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/canal-director-appointed.html | Canal Director Appointed | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/churchill-downs-after-derby-looks-like-the-morning-after.html | Churchill Downs After Derby Looks Like 'the Morning After' | True | By Gay Talesespecial To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sarah-j-bloom.html | SARAH J. BLOOM | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/frank-olsen.html | FRANK OLSEN | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/belief-in-administration.html | Belief in Administration | True | CHARLES P. MILES | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nine-new-schools-being-inspected-board-of-education-teams-check-on.html | NINE NEW SCHOOLS BEING INSPECTED; Board of Education Teams Check on Fulfilling of City Specifications CONTRACTOR IS ACCUSED Investigation Unit Is Asked to Look Into Possibility of Bribery at One School | True | By Leonard Buder | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sidelights-wall-st-mystery-is-uncovered.html | Sidelights; Wall St. Mystery Is Uncovered | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2000000-sought-to-repair-streets.html | $2,000,000 SOUGHT TO REPAIR STREETS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/goldwar-backs-bigbusiness-role-declares-only-alternative-is-bigger.html | GOLDWAR BACKS BIG-BUSINESS ROLE; Declares Only Alternative Is Bigger Government | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/futures-in-wool-take-sharp-dips-tops-and-grease-grades-off-cocoa.html | FUTURES IN WOOL TAKE SHARP DIPS; Tops and Grease Grades Off -- Cocoa Also Slumps | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/harvard-aide-is-named.html | Harvard Aide Is Named | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/planning-city-structures.html | Planning City Structures | True | WILLIAM N. BREGER, A.I.A., Chairman, Department of Architectural Design, Pratt Institute | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/vote-in-oil-union-voided-in-jersey-us-court-orders-a-fair.html | VOTE IN OIL UNION VOIDED IN JERSEY; U.S. Court Orders a Fair Independent Election | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bigger-tariff-cut-asked-for-europe-common-market-leaders-favor.html | BIGGER TARIFF CUT ASKED FOR EUROPE; Common Market Leaders Favor Extra 10% Slash | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-film-denied-seal-of-approval-industry-censorship-acts-on-town.html | NEW FILM DENIED SEAL OF APPROVAL; Industry Censorship Acts on 'Town Without Pity' | True | By Murray Schumach Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/dr-ira-hugh-friedman-to-wa-erik-begf.html | Dr. Ira Hugh Friedman ] To wa Erik Begf | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/message-from-sudan.html | Message From Sudan | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/russell-w-johnson.html | RUSSELL W. JOHNSON | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/harvard-elects-seven-young-scientists-and-scholars-named-junior.html | HARVARD ELECTS SEVEN; Young Scientists and Scholars Named Junior Fellows | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/house-aides-hearing-begins.html | House Aide's Hearing Begins | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/exgleaide-gets-post-figure-in-pricefixing-case-named-by-peoria.html | EX-G.E.-AIDE GETS POST; Figure in Price-Fixing Case Named by Peoria Concern | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/martinez-victor-in-aguero-fight-jersey-middleweight-gains-10round.html | MARTINEZ VICTOR IN AGUERO FIGHT; Jersey Middleweight Gains 10-Round Split Decision | True | By Frank M. Blunk | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2-derwent-prizes-won-rosemary-murphy-and-eric-christmas-cited-for.html | 2 DERWENT PRIZES WON; Rosemary Murphy and Eric Christmas Cited for Roles | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/indians-send-bond-to-farm.html | Indians Send Bond to Farm | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sales-director-named-by-new-york-airways.html | Sales Director Named By New York Airways | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/antarctic-soviet-doctor-cuts-out-own-appendix.html | Antarctic Soviet Doctor Cuts Out Own Appendix | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kenyan-scores-violence.html | Kenyan Scores Violence | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/financial-policies-proposed-taxes-longterm-foreign-loans-discussed.html | Financial Policies; Proposed Taxes, Long-term Foreign Loans Discussed | | AMOS BURT THOMPSON | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/boston-tv-plea-barred-court-sends-channel-5-case-back-for-fcc.html | BOSTON TV PLEA BARRED; Court Sends Channel 5 Case Back for F.C.C. Hearings | | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/james-fairfax.html | JAMES FAIRFAX | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/5000-strike-in-britain-oneweek-work-stoppage-begun-by-glasgow.html | 5,000 STRIKE IN BRITAIN; One-Week Work Stoppage Begun by Glasgow Teachers | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/unwilling-viscount-loses-three-tests-unwilling-peer-loses-in-3.html | Unwilling Viscount Loses Three Tests; UNWILLING PEER LOSES IN 3 TESTS | | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bonn-seizes-alleged-red-spies.html | Bonn Seizes Alleged Red Spies | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/blood-gifts-set-today-bank-of-new-york-and-con-ed-to-donate-to-red.html | BLOOD GIFTS SET TODAY; Bank of New York and Con Ed to Donate to Red Cross | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/red-threat-is-cited-communists-said-to-renew-hollywood-efforts.html | RED THREAT IS CITED; Communists Said to Renew Hollywood Efforts | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/herbert-t-dyett-industrialist-86-cofounder-and-exhead-of-rome-cable.html | HERBERT T. DYETT, INDUSTRIALIST, 86; Co-Founder and Ex-Head of Rome Cable Corp. Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kekkonen-visits-london.html | Kekkonen Visits London | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/court-acts-on-move-by-chrysler-holder.html | COURT ACTS ON MOVE BY CHRYSLER HOLDER | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/upstate-woman-doctor-wins-societys-award.html | Upstate Woman Doctor Wins Society's Award | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/reawakening-of-the-sec.html | Reawakening of the S.E.C. | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/president-to-act-in-missile-ticups-executive-order-is-planned-to.html | PRESIDENT TO ACT IN MISSILE TIE-UPS; Executive Order Is Planned to Deal With Walkouts on Defense Projects PRESIDENT TO ACT IN MISSILE TIE-UPS | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/cuban-people-backed-but-mexican-political-leader-is-challenged-on.html | CUBAN PEOPLE BACKED; But Mexican Political Leader Is Challenged on Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bogue-electric-in-control-shift-williston-beane-heads-group-in.html | BOGUE ELECTRIC IN CONTROL SHIFT; Williston & Beane Heads Group in Stock Purchase COMPANIES PLAN SALES, MERGERS | | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/tal-has-advantage-as-chess-adjourns.html | TAL HAS ADVANTAGE AS CHESS ADJOURNS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/scrap-copper-up-14-cent.html | Scrap Copper Up 1/4 Cent | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/icc-scores-plans-to-curb-its-power-hits-proposal-to-suspend.html | I.C.C. SCORES PLANS TO CURB ITS POWER; Hits Proposal to Suspend Authority for Railroad Merges Until '62 APPEALS TO HOUSE UNIT Sees 'Serious Harm' for Smaller Lines Slating Consolidation Moves | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-jerry-grover.html | MRS. JERRY GROVER | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/radiotv-collins-enters-nab-lists-talk-by-broadcasters-leader-is.html | Radio-TV: Collins Enters N.A.B. Lists; Talk by Broadcasters' Leader Is Assessed Asks for Editorializing and Disdain of Ratings | True | By Jack Gould Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/64-fair-reports-finances-strong-expects-40-million-in-loans-by.html | '64 FAIR REPORTS FINANCES STRONG; Expects 40 Million in Loans by Early July -- Predicts Profit of 53 Million '64 Fair Calls Finances Strong; Predicts Profits of 53 Million | True | By Charles Grutzner | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/eviction-delayed-here-court-orders-city-to-help-shift-84th-st.html | EVICTION DELAYED HERE; Court Orders City to Help Shift 84th St. Tenants First | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/tunisian-boxer-triumphs.html | Tunisian Boxer Triumphs | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/gagarin-photos-in-ethiopia.html | Gagarin Photos in Ethiopia | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/quiz-star-pleads-guilty-in-perjury-mrs-nearing-lawyer-wins-a.html | QUIZ STAR PLEADS GUILTY IN PERJURY; Mrs. Nearing, Lawyer, Wins a Suspended Term -- Bar Group May Act Next 18 STILL FACING TRIAL Justice in Special Sessions Defers Remaining Cases for Action on May 22 | True | By Jack Roth | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-rockefeller-gets-tests.html | Mrs. Rockefeller Gets Tests | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/kennedy-sends-message.html | Kennedy Sends Message | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/patricia-ann-falcone-is-a-prospective-bride.html | Patricia Ann Falcone Is a Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/un-appeals-for-tshombe.html | U.N. Appeals for Tshombe | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/theatre-olivier-switches-to-henry-ii-in-becket-he-moves-from-role.html | Theatre: Olivier Switches to Henry II in 'Becket; He Moves From Role of Archbishop at Hudson Arthur Kennedy Also Stars as Play Returns | True | By Lewis Funke | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/guevara-acclaims-socialist-support.html | GUEVARA ACCLAIMS 'SOCIALIST' SUPPORT | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sba-aide-in-finance-post.html | S.B.A. Aide in Finance Post | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/vatican-sees-soviet-unrest.html | Vatican Sees Soviet Unrest | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/wood-field-and-stream-fishermen-are-catching-more-fish-but-grinding.html | Wood, Field and Stream; Fishermen Are Catching More Fish, but Grinding of Teeth Continues | True | By John W. Randolph | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/tour-tomorrow-to-aid-smith-scholarship-fund.html | Tour Tomorrow to Aid Smith Scholarship Fund | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/girls-club-here-will-raise-funds-at-spring-revue-teenagers-to.html | Girls Club Here Will Raise Funds At Spring Revue; Teen-Agers to Present 'Happy Faces' at Fete Planned for May 17 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bronx-group-plans-enlarged-program-for-young-bowlers.html | Bronx Group Plans Enlarged Program For Young Bowlers | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/angola-raids-renewed-by-african-terrorists.html | Angola Raids Renewed By African Terrorists | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/electric-suit-names-7-phoenix-utility-is-seeking-57-million-damages.html | ELECTRIC SUIT NAMES 7; Phoenix Utility Is Seeking 5.7 Million Damages | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/toure-arrives-in-cairo.html | Toure Arrives in Cairo | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/liston-to-make-choice-boxer-to-name-new-manager-joe-louis-a.html | LISTON TO MAKE CHOICE; Boxer to Name New Manager -- Joe Louis a Possibility | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/us-barring-departure-of-a-castro-supporter.html | U.S. Barring Departure Of a Castro Supporter | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/doubling-of-output-by-soviet-indicated.html | DOUBLING OF OUTPUT BY SOVIET INDICATED | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/raymond-e-de-walt.html | RAYMOND E. DE WALT | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/offering-is-made-in-welsh-scientific.html | OFFERING IS MADE IN WELSH SCIENTIFIC | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/katanga-forms-guard.html | Katanga Forms Guard | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/saga-of-a-soccer-riot-disorder-at-benficarapid-match-puts-referee.html | Saga of a Soccer Riot; Disorder at Benfica-Rapid Match Puts Referee, Visiting Team in Danger | True | By Robert Daleyspecial To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mrs-oursler-jr-has-son.html | Mrs. Oursler Jr. Has Son | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nyu-appoints-bursar.html | N.Y.U. Appoints Bursar | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-polaris-tested-1600mile-shot-is-fired-from-cape-canaveral.html | NEW POLARIS TESTED; 1,600-Mile Shot Is Fired From Cape Canaveral | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/zim-line-to-buy-23-new-vessels-israeli-concern-also-adds-three.html | ZIM LINE TO BUY 23 NEW VESSELS; Israeli Concern Also Adds Three Services to Routes | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/thomas-english.html | THOMAS ENGLISH | True | Special to The New York Times | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nassau-employes-in-line-for-raise-carlino-propose-increases.html | NASSAU EMPLOYES IN LINE FOR RAISE; Carlino Propose Increases Averaging $600 n Year | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/meat-executive-held-head-of-bronx-concern-accused-in-585000-theft.html | MEAT EXECUTIVE HELD; Head of Bronx Concern Accused in $585,000 Theft | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/mothers-day-set-kennedy-calls-for-display-of-flags-on-sunday.html | MOTHER'S DAY SET; Kennedy Calls for Display of Flags on Sunday | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/cuba-confirms-loss-of-launch.html | Cuba Confirms Loss of Launch | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/sports-of-the-times-christening-party.html | Sports of The Times; Christening Party | True | By Arthur Daley | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/rebels-term-talks-sure.html | Rebels Term Talks 'Sure' | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/higher-pier-rent-faced-by-day-line-oconnor-opposes-a-lease-on-old.html | HIGHER PIER RENT FACED BY DAY LINE; O'Connor Opposes a Lease on Old Basis for Sanders | True | By Layhmond Robinson | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/global-triple-crown-sought-thoroughbred-chief-to-attempt-to-set-up.html | Global Triple Crown Sought; Thoroughbred Chief to Attempt to Set Up World Group Shaffer Will Discuss Plan With Sport's European Leaders | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/ann-chamberlin-will-be-married-to-james-birnie-skidore-alumna-and.html | Ann Chamberlin Will Be Married To James Birnie; Skidore Alumna and Unilever Aide Plan Autumn Wedding | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/european-unity-urged-space-experts-recommend-a-common-research.html | EUROPEAN UNITY URGED; Space Experts Recommend a Common Research Program | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/farm-unit-opposes-part-of-new-plan.html | FARM UNIT OPPOSES PART OF NEW PLAN | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/cunnings-tinker.html | Cunnings -- Tinker | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/party-marks-trumans-birthday.html | Party Marks Truman's Birthday | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/high-executive-named-at-american-standard.html | High Executive Named At American Standard | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/ribicoff-stresses-road-safety.html | Ribicoff Stresses Road Safety | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/crippled-plane-lands-airliner-with-45-puts-down-safely-at-baltimore.html | CRIPPLED PLANE LANDS; Airliner With 45 Puts Down Safely at Baltimore Field | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/use-of-mexican-labor-guarantee-of-comparable-terms-to-domestic.html | Use of Mexican Labor; Guarantee of Comparable Terms to Domestic Workers Opposed | True | CHARLES M. TEAGUE, Member of Congress | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/5th-avenue-coach-management-assailed-by-critics-of-policies-stormy.html | 5th Avenue Coach Management Assailed by Critics of Policies; STORMY MEETING HELD BY BUS LINE | True | By Alfred R. Zipser | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/bourguiba-continues-rest.html | Bourguiba Continues Rest | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/columbia-downs-army-nine-4-to-3-twohome-homer-by-vasell-highlights.html | COLUMBIA DOWNS ARMY NINE, 4 TO 3; Two-Run Homer by Vasell Highlights Rally in Eighth | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/other-sales-mergars.html | OTHER SALES, MERGERS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/de-gaulle-is-firm-for-algeria-talk-he-appeals-to-europeans-and.html | DE GAULLE IS FIRM FOR ALGERIA TALK; He Appeals to Europeans and Offers a Full Political Discussion to Rebels DE GAULLE IS FIRM FOR ALGERIA TALK | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/tunnel-fire-ties-up-irt-line-five-hours.html | TUNNEL FIRE TIES UP IRT LINE FIVE HOURS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/seizure-of-clubs-pressed-by-cuba-santiago-properties-taken-effect.html | SEIZURE OF CLUBS PRESSED BY CUBA; Santiago Properties Taken -- Effect of Embargo Fought | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/cleanup-drive-starts-976-get-warnings-on-violating-the-citys-health.html | CLEAN-UP DRIVE STARTS; 976 Get Warnings on Violating the City's Health Laws | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/felix-brown-to-marry-miss-susan-a-miller.html | Felix Brown to Marry Miss Susan A. Miller | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/commodities-index-off-average-slipped-01-point-to-873-last-friday.html | COMMODITIES INDEX OFF; Average Slipped 0.1 Point to 87.3 Last Friday | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/health-insurance-parley-opens.html | Health Insurance Parley Opens | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/collins-asks-aid-of-broadcasters-association-head-seeking-support.html | COLLINS ASKS AID OF BROADCASTERS; Association Head Seeking Support at Convention | True | By Val Adams Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/girl-accuses-pugach-former-fiancee-testifies-he-threatened-blinding.html | GIRL ACCUSES PUGACH; Former Fiancee Testifies He Threatened Blinding | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/big-board-elects-jt-bidwell-new-chairman-of-board-of-governors.html | BIG BOARD ELECTS; J.T. Bidwell New Chairman of Board of Governors | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/trainer-cleared-in-drugging-su-ka-wa-takes-youthful-troutt-absolved.html | Trainer Cleared in Drugging; Su Ka Wa Takes Youthful; TROUTT ABSOLVED IN AQUEDUCT CASE No Negligence Uncovered in Chief of Chiefs' Drugging -- Rotz on Stakes Victor | True | By William R. Conklin | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/output-of-steel-climbs-sharply-biggest-weektoweek-rise-of-61-puts.html | OUTPUT OF STEEL CLIMBS SHARPLY; Biggest Week-to-Week Rise of '61 Puts Rate at 60% OUTPUT OF STEEL CLIMBS SHARPLY | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/wajda-scores-double-madden-also-rides-2-winners-on-suffolk-downs.html | WAJDA SCORES DOUBLE; Madden Also Rides 2 Winners on Suffolk Downs Card | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/debate-on-exnazis-is-urged-in-knesset.html | DEBATE ON EX-NAZIS IS URGED IN KNESSET | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/gronauerhalsey-triumph.html | Gronauer-Halsey Triumph | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/600-in-south-africa-protest-race-curbs.html | 600 IN SOUTH AFRICA PROTEST RACE CURBS | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/city-police-give-pal-24698.html | City Police Give P.A.L. $24,698 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/eisenhower-says-hell-speak-out-on-issues-confronting-the-nation.html | Eisenhower Says He'll Speak Out On Issues Confronting the Nation; EISENHOWER SAYS HE'LL SPEAK OUT | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/19-african-states-open-conference-tubman-of-liberia-proposes-agenda.html | 19 AFRICAN STATES OPEN CONFERENCE; Tubman of Liberia Proposes Agenda Priority for Congo | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/james-e-marble-75-a-jersey-eyecutive.html | JAMES E. MARBLE, 75, A JERSEY EYECUTIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/louis-ameri.html | LOUIS AMERI | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/west-side-pupils-visit-city-hall-to-see-and-be-heard.html | West Side Pupils Visit City Hall To See and Be Heard | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/truce-commission-arrives-in-laos-3nation-unit-splits-into-2-groups.html | TRUCE COMMISSION ARRIVES IN LAOS; 3-Nation Unit Splits Into 2 Groups -- Indian Chairman Heads Vientiane Team SUPERVISOR TEAM ARRIVES IN LAOS | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/soviet-five-wins-title-again.html | Soviet Five Wins Title Again | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/concern-3-officers-indicted-in-fraud.html | CONCERN, 3 OFFICERS INDICTED IN FRAUD | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/negro-seized-in-test-member-of-mixed-group-held-for-trespass-in.html | NEGRO SEIZED IN TEST; Member of Mixed Group Held for Trespass in Charlotte | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/chairman-of-sears-foresees-sales-gain-in-1961-kellstadt-tells-the.html | Chairman of Sears Foresees Sales Gain in 1961; Kellstadt Tells the Meeting Business Tide Has Turned Directors Declare Regular Dividend of 30c a Share | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/state-party-chief-in-capital-parley-prendergast-talks-believed-to.html | STATE PARTY CHIEF IN CAPITAL PARLEY; Prendergast Talks Believed to Center on Patronage | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/johannesburg-market-drops.html | Johannesburg Market Drops | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/text-of-de-gaulles-address-inviting-full-talks-on-algeria.html | Text of de Gaulle's Address Inviting Full Talks on Algeria | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/blue-hill-troupe-planning-benefit-here-thursday-gilbert-and.html | Blue Hill Troupe Planning Benefit Here Thursday; Gilbert and Sullivan Unit Dance Will Assist the Grosvenor House | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/charles-wigton-builder-75-dead-long-an-advocate-of-more-attractive.html | CHARLES WIGTON, BUILDER, 75, DEAD; Long an Advocate of More Attractive Factory Design | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/burgess-bows-in-english-golf.html | Burgess Bows In English Golf | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/new-show-listed-by-jones-schmidt-authors-of-fantasticks-at-work-on.html | NEW SHOW LISTED BY JONES, SCHMIDT; Authors of 'Fantasticks' at Work on Broadway Musical | True | By Louis Calta | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/deliveries-halted-by-danish-farmers.html | DELIVERIES HALTED BY DANISH FARMERS | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/warning-sounded-to-apparel-group-chairman-of-coat-and-suit-board.html | WARNING SOUNDED TO APPAREL GROUP; Chairman of Coat and Suit Board Sees Woes Over Distribution Shifts WARNING SOUNDED TO APPAREL GROUP | True | By Herbert Koshetz Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/reds-use-2000-jammers.html | Reds Use 2,000 Jammers | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/us-will-buy-missile-army-antitank-weapon-was-designed-in-france.html | U.S. WILL BUY MISSILE; Army Antitank Weapon Was Designed in France | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/copter-in-forced-landing.html | Copter in Forced Landing | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/hail-columbia.html | Hail Columbia! | True | HOWARD N. MEYER | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/grandsons-tutor-wife-of-tunisian-president.html | Grandsons Tutor Wife Of Tunisian President | True | By Charlotte Curtis | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/nuclear-test-talks-now-a-waiting-game.html | NUCLEAR TEST TALKS NOW A WAITING GAME | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/un-head-and-nehru-hail-us-for-shot.html | U.N. HEAD AND NEHRU HAIL U.S. FOR SHOT | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/louisiana-plans-14-million-issue-public-building-roads-come-up-for.html | LOUISIANA PLANS 14 MILLION ISSUE; Public Building Roads Come Up For Bidding June 1 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/opera-the-apothecary-by-haydn-actors-group-stages-work-at-ywca.html | Opera: 'The Apothecary' by Haydn; Actors' Group Stages Work at Y.W.C.A. | True | By Ross Parmenter | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/maritime-day-proclaimed.html | Maritime Day Proclaimed | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/ghana-aide-shifted-finance-minister-is-moved-to-ministry-of-health.html | GHANA AIDE SHIFTED; Finance Minister Is Moved to Ministry of Health | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/food-a-summer-of-ease-for-the-cook-book-suggests-recipes-that-take.html | Food: A Summer of Ease for the Cook; Book Suggests Recipes That Take Little Time or Effort Picnic Menus Include Sandwiches and Lobster Stew | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/disputed-item-voted.html | Disputed Item Voted | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/commercial-solvents-assigns-directorship.html | Commercial Solvents Assigns Directorship | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/lawyers-will-aid-in-alabama-suits.html | LAWYERS WILL AID IN ALABAMA SUITS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/chase-bank-puts-hole-in-basement-but-the-idea-is-to-move-securities.html | CHASE BANK PUTS HOLE IN BASEMENT; But the Idea Is to Move Securities In and Not Out | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/goodwin-sands-shifting-again-in-dover-strait.html | Goodwin Sands Shifting Again in Dover Strait | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/commander-shepards-vacation.html | Commander Shepard's Vacation | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/2-queens-thugs-get-2142.html | 2 Queens Thugs Get $2,142 | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/booklet-offers-parents-advice-on-palsied-child.html | Booklet Offers Parents Advice on Palsied Child | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/contract-bridge-bidding-interpretation-and-choice-of-an-opening-arc.html | Contract Bridge; Bidding Interpretation and Choice of an Opening Are Key to Hand in L.I. Event | True | By Albert H. Morehead | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/code-for-business-outlined-by-javits.html | CODE FOR BUSINESS OUTLINED BY JAVITS | True | | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/senate-approves-holmes-as-ambassador-to-iran-endorses-nominee-63-to.html | Senate Approves Holmes as Ambassador to Iran; Endorses Nominee, 63 to 17, After a Bitter Debate Opponents Renew Attack on Deal for Surplus Ships | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/drama-desk-names-winners-of-vernon-rice-awards.html | Drama Desk Names Winners of Vernon Rice Awards | True | By Sam Zolotow | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-09 | 1961-05-09 | https://www.nytimes.com/1961/05/09/archives/redmen-win-12th-in-row.html | Redmen win 12th in Row | True | Special to The New York Times. | 1989-02-21 | RE0000424199 | RE0000424199 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/sports-of-the-times-with-reverse-english.html | Sports of The Times; With Reverse English | True | By Arthur Daley | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/apawamis-beats-fenway-on-links-creek-somerset-hills-also-win-and.html | APAWAMIS BEATS FENWAY ON LINKS; Creek, Somerset Hills Also Win and Lead Series | True | By Maureen Orcutt | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/spellman-is-resting-after-surgery-here-on-detached-retina.html | Spellman Is Resting After Surgery Here On Detached Retina | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rupert-d-sparks.html | RUPERT D. SPARKS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/frederick-t-james-of-lackawanna-67.html | FREDERICK T. JAMES OF LACKAWANNA, 67 | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/powers-belts-3run-homer.html | Powers Belts 3-Run Homer | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/shuttle-flights-hearten-estern-6147-took-nofrill-trips-in-first.html | SHUTTLE FLIGHTS HEARTEN ESTERN; 6,147 Took No-Frill Trips in First Week, Line Says | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/london-market-slightly-lower-profit-taking-pares-prices-despite.html | LONDON MARKET SLIGHTLY LOWER; Profit Taking Pares Prices Despite Heavy Demand | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/house-unit-backs-school-aid-bill-votes-43-on-party-lines-passage-is.html | HOUSE UNIT BACKS SCHOOL AID BILL; Votes, 4-3, on Party Lines -- Passage Is in Doubt | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/shah-dissolves-iran-parliament-premier-to-rule-by-decree-pending.html | SHAH DISSOLVES IRAN PARLIAMENT; Premier to Rule by Decree Pending New Elections | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/end-of-car-lubrication-seen.html | End of Car Lubrication Seen | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/theatre-memories-of-gypsy-rose-lee-her-curious-evening-opens-at-the.html | Theatre: Memories of Gypsy Rose Lee; Her 'Curious Evening' Opens at the Mayfair Offers Mixture of Talk and Home Movies | True | By Milton Esterow | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/vicepresidential-mission.html | Vice-Presidential Mission | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/knowledge-of-bormann-is-denied-by-argentine.html | Knowledge of Bormann Is Denied by Argentine | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mayors-stand-on-charter.html | Mayor's Stand on Charter | True | M. KASIN | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/du-pont-and-goodyear-report-discoveries-in-chemical-fields.html | Du Pont and Goodyear Report Discoveries in Chemical Fields | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/maine-public-service-plans-13-for-10-split.html | Maine Public Service Plans 13 for 10 Split | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nassau-resort-gains-huntington-hartford-wins-acceptance-of-island.html | NASSAU RESORT GAINS; Huntington Hartford Wins Acceptance of Island Plan | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ann-posen-is-betrothed.html | Ann Posen Is Betrothed | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/wagner-attacks-medical-aid-plan-calls-rockefellers-program-for-aged.html | WAGNER ATTACKS MEDICAL AID PLAN; Calls Rockefeller's Program for Aged 'Restrictive' | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/dallas-winslow-dies-industrialist-gave-thousands-of-autos-to-his.html | DALLAS WINSLOW DIES; Industrialist Gave Thousands of Autos to His Employes | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/harth-cancels-tour-of-soviet.html | Harth Cancels Tour of Soviet | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/chinese-group-off-for-geneva.html | Chinese Group Off for Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/council-tightens-housing-bias-law-votes-to-extend-curbs-to-560000.html | COUNCIL TIGHTENS HOUSING BIAS LAW; Votes to Extend Curbs to 560,000 Small Homes | True | By Charles G. Bennett | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/fulbright-assails-shifting-of-envoys.html | FULBRIGHT ASSAILS SHIFTING OF ENVOYS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/child-to-mrs-schwartz.html | Child to Mrs. Schwartz | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-clarifies-action-denies-it-as-travel-ban-on-procuba-groups-head.html | U.S. CLARIFIES ACTION; Denies It As Travel Ban on Pro-Cuba Group's Head | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/africa-leaders-confer-delegations-from-19-nations-discuss.html | AFRICA LEADERS CONFER; Delegations From -- 19 Nations Discuss Continent's Future | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/remington-officer-elevated.html | Remington Officer Elevated | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/private-park-to-let-public-tour-home-of-edison-in-jersey.html | Private Park to Let Public Tour Home Of Edison in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mayor-of-buffalo-defends-his-police.html | MAYOR OF BUFFALO DEFENDS HIS POLICE | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/windstorm-rips-sullivan-county-buildings-toppled-between-ferndale.html | WINDSTORM RIPS SULLIVAN COUNTY; Buildings Toppled Between Ferndale and Nevasink | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/music-concert-without-performers-age-of-tape-reflected-by.html | Music: Concert Without Performers; Age of Tape Reflected by Electronics | True | By Harold C. Schonberg | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/house-passes-bill-for-aid-to-indians.html | HOUSE PASSES BILL FOR AID TO INDIANS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/unesco-envoy-named.html | UNESCO Envoy Named | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/wood-field-and-stream-to-the-delight-of-connecticut-anglers-shad.html | Wood, Field and Stream; To the Delight of Connecticut Anglers, Shad Arrive Despite High Water | True | By John W. Randolph | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/floodhit-town-is-fighting-back-harrison-ark-still-digging-out.html | FLOOD-HIT TOWN IS FIGHTING BACK; Harrison, Ark., Still Digging Out, Rebounds With Vigor | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/athletics-defeat-yankees-54-with-fourrun-rally-in-eighth-exbombers.html | Athletics Defeat Yankees, 5-4, With Four-Run Rally in Eighth; Ex-Bombers Lead Uprising -- Mantle's Hitless String Extended to 16 Trips | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/paperboard-output-set-a-6month-high.html | PAPERBOARD OUTPUT SET A 6-MONTH HIGH | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/erjury-term-cut-for-excity-aide-year-sentence-pared-to-6-months-for.html | ERJURY TERM CUT FOR EX-CITY AIDE; Year Sentence Pared to 6 Months for Moran | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/navy-nine-tops-penn-state-middies-win-43-for-19th-in-row-davis-fans.html | Navy Nine Tops Penn State; MIDDIES WIN, 4-3, FOR 19TH IN ROW Davis Fans 4 Penn Staters in Registering His 10th Triumph -- Wagner Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ship-captain-to-retire-master-of-leonardo-da-vinci-leaves-on-last.html | SHIP CAPTAIN TO RETIRE; Master of Leonardo da Vinci Leaves on Last Crossing | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nixon-is-critical.html | Nixon Is Critical | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/soviet-charges-un-delays-on-angola.html | SOVIET CHARGES U.N. DELAYS ON ANGOLA | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/powder-can-be-used-to-prevent-split-nails.html | Powder Can Be Used To Prevent Split Nails | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/screen-wartime-polandandrej-wajdas-kanal-is-at-the-new-yorker.html | Screen: Wartime Poland;Andrej Wajda's 'Kanal' Is at the New Yorker | True | By Bosley Crowther | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/general-dynamics-sales-rose-but-profit-fell-in-first-quarter.html | General Dynamics' Sales Rose But Profit Fell in First Quarter | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/russian-planting-lags.html | Russian Planting Lags | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/new-view-is-urged-on-slum-projects.html | NEW VIEW IS URGED ON SLUM PROJECTS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/israel-chiefs-split-on-nazis-immunity.html | ISRAEL CHIEFS SPLIT ON NAZIS' IMMUNITY | True | Special to The New York Time. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/viennas-population-increases.html | Vienna's Population Increases | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/queen-ends-italy-visit-flies-to-london-tenday-tour-termed-a-success.html | QUEEN ENDS ITALY VISIT; Flies to London -- Ten-Day Tour Termed a Success | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/son-to-mrs-g-w-nevius.html | Son to Mrs. G. W. Nevius | True | Special to The New York Time. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/style-show-and-bridge-will-help-marymount.html | Style Show and Bridge Will Help Marymount | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/johnson-lands-in-hawaii.html | Johnson Lands in Hawaii | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/sixth-may-fair-will-be-benefit-for-school-here-event-slated-on.html | Sixth May Fair Will Be Benefit For School Here; Event Slated on Friday and Saturday at the Grace Church Unit | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/saturday-evening-post-picks-chief.html | Saturday Evening Post Picks Chief | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jewish-women-elect-president.html | Jewish Women Elect President | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/accidents-marks-yonkers-races-hughie-bell-involved-in-both-insko-in.html | ACCIDENTS MARKS YONKERS RACES; Hughie Bell Involved in Both -- Insko Injures Back | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/three-algerians-slain-by-french-during-rally.html | Three Algerians Slain By French During Rally | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/felt-bids-council-support-renewal-makes-special-appearance-to-plead.html | FELT BIDS COUNCIL SUPPORT RENEWAL; Makes Special Appearance to Plead for 'Open Mind' | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/congress-votes-600-million-start-in-latin-aid-plan-senate-passes.html | CONGRESS VOTES 600 MILLION START IN LATIN AID PLAN; Senate Passes Long-Range Economic Program -- Bill Will Go to Conferees CONGRESS VOTES FUNDS FOR LATINS | True | By Felix Belair Jr.special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kennedy-pledges-free-news-access-clarifies-his-views-to-press.html | KENNEDY PLEDGES FREE NEWS ACCESS; Clarifies His Views to Press Leaders at Conference | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/plans-reviewed-by-west.html | Plans Reviewed by West | True | By Drew Middletonspecial To The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/city-manpower-needs.html | City Manpower Needs | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/16-killed-in-fishing-boat-blast.html | 16 Killed in Fishing Boat Blast | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cuba-exiles-hint-new-attack-plan-miro-lays-defeat-of-april-17.html | CUBA EXILES HINT NEW ATTACK PLAN; Miro Lays Defeat of April 17 Landing to Soviet Aid | True | By Peter Kihss | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/road-picks-president-rock-island-elects-johnson-to-succeed.html | ROAD PICKS PRESIDENT; Rock Island Elects Johnson to Succeed Farrington | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/missile-bomber-delivered.html | Missile Bomber Delivered | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/phils-send-curry-to-buffalo.html | Phils Send Curry to Buffalo | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bonn-holds-5-as-red-agents.html | Bonn Holds 5 as Red Agents | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/amnesty-frees-many-in-jordan.html | Amnesty Frees Many in Jordan | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/foreign-affairs-russias-brilliant-oil-offensive.html | Foreign Affairs; Russia's Brilliant Oil Offensive | True | By C.I. Sulzberger | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-group-leaves-for-talk-on-laos-first-aides-off-to-geneva-but.html | U.S. GROUP LEAVES FOR TALK ON LAOS; First Aides Off to Geneva, but Washington Repeats Proviso on Cease-Fire U.S. GROUP LEAVES FOR TALKS ON LAOS | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/20th-chess-game-adjourned-again-tal-leads-botvinnik-by-a-pawn-after.html | 20TH CHESS GAME ADJOURNED AGAIN; Tal Leads Botvinnik by a Pawn After 88 Moves | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/red-cross-seeks-closer-labor-tie-methods-are-considered-at-groups.html | RED CROSS SEEKS CLOSER LABOR TIE; Methods Are Considered at Group's Convention | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/spanking-of-students-scored-at-li-school.html | Spanking of Students Scored at L.I. School | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jack-bookstein.html | JACK BOOKSTEIN | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/contract-bridge-us-tournament-director-takes-issue-with-masters-and.html | Contract Bridge; U.S. Tournament Director Takes Issue With Masters and Comes Out the Winner | True | By Albert H. Morehead | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rocket-is-destroyed-blue-scout-goes-wild-in-launching-in-florida.html | ROCKET IS DESTROYED; Blue Scout Goes Wild in Launching in Florida | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/dr-silcox-dies-canadian-cleric-writer-and-educator-held-church.html | DR. SILCOX DIES; CANADIAN CLERIC; Writer and Educator Held Church Posts in U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rail-merger-plan-hit-coast-line-seaboard-proposal-opposed-before.html | RAIL MERGER PLAN HIT; Coast Line, Seaboard Proposal Opposed Before I.C.C. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/school-to-be-a-tenant-in-the-pan-am-building.html | School to Be a Tenant In the Pan Am Building | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nlrb-under-attack-textile-union-charges-board-is-favoring-employers.html | N.L.R.B. UNDER ATTACK; Textile Union Charges Board Is Favoring Employers | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/tax-official-named-bertrand-m-harding-chosen-deputy-commissioner.html | TAX OFFICIAL NAMED; Bertrand M. Harding Chosen Deputy Commissioner | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/st-louissan-francisco.html | St. Louis-San Francisco | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/food-news-the-time-for-cucumbers-proverbial-hotweather-favorite-is.html | Food News: The Time for Cucumbers; Proverbial Hot-Weather Favorite Is Plentiful and Inexpensive Vegetable Is Handsome Ingredient in Salads and Casseroles | True | By Nan Ickeringill | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/federation-choral-in-concert.html | Federation Choral in Concert | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/tuck-business-school-to-meet.html | Tuck Business School to Meet | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/midwest-gets-relief.html | Midwest Gets Relief | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/zinc-concerns-set-project.html | Zinc Concerns Set Project | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/in-support-of-cuba-issue-declared-right-of-united-states-to.html | In Support of Cuba; Issue Declared Right of United States to Intervene | True | RICHARD GIBSON, Acting National Secretary, Fair Play for Cuba Committee | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/automation-deal-set-big-concerns-plan-to-pool-skills-for-customers.html | AUTOMATION DEAL SET; Big Concerns Plan to Pool Skills for Customers | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kenny-faction-tops-vote-in-jersey-city-kenny-group-tops-jersey-city.html | Kenny Faction Tops Vote in Jersey City; KENNY GROUP TOPS JERSEY CITY VOTE In Run-Off for Jersey City Mayor | True | By George Cable Wright | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/east-berlin-shift-by-soviet-hinted-generals-going-may-foretell.html | EAST BERLIN SHIFT BY SOVIET HINTED; General's Going May Foretell Transfer to German Reds EAST BERLIN SHIFT BY SOVIET HINTED | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mrs-george-marlin.html | MRS. GEORGE MARLIN | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/torres-bout-rescheduled.html | Torres Bout Rescheduled | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/eisenhower-to-be-host-gives-luncheon-for-his-former-cabinet.html | EISENHOWER TO BE HOST; Gives Luncheon for His Former Cabinet Members Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/monroe-high-sets-mark-in-880-relay.html | MONROE HIGH SETS MARK IN 880 RELAY | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ban-on-dowries-adopted-in-india-parliament-vote-unanimous-on.html | BAN ON DOWRIES ADOPTED IN INDIA; Parliament Vote Unanimous on Compromise Measure | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/german-team-named-karlsruhe-joins-international-soccer-league-field.html | GERMAN TEAM NAMED; Karlsruhe Joins International Soccer League Field | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/sportswear-designers-advocate-a-relaxed-approach-to-summer.html | Sportswear Designers Advocate a Relaxed Approach to Summer | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/apartheid-is-assailed-exiled-bishop-urges-drive-to-end-bias-in.html | APARTHEID IS ASSAILED; Exiled Bishop Urges Drive to End Bias in South Africa | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/court-clears-french-voids-a-finding-of-negligence-in-texas-city.html | COURT CLEARS FRENCH; Voids a Finding of Negligence in Texas City Disaster | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/plans-set-to-ease-sba-loan-policy-agency-head-tells-apparel-group.html | PLANS SET TO EASE S.B.A. LOAN POLICY; Agency Head Tells Apparel Group of New Criteria PLANS SET TO EASE S.B.A. LOAN POLICY | True | By Herbert Koshetz Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/pirates-triumph-over-giants-96-clemente-drives-in-4-runs-to-pace.html | PIRATES TRIUMPH OVER GIANTS, 9-6; Clemente Drives In 4 Runs to Pace Bucs' Attack | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/law-group-to-honor-judge.html | Law Group to Honor Judge | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-contends-shepard-set-two-world-records.html | U.S. Contends Shepard Set Two World Records | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/braves-triumph-over-cubs-8-to-5-buhl-yields-2-homers-to-banks-in.html | BRAVES TRIUMPH OVER CUBS, 8 TO 5; Buhl Yields 2 Homers to Banks in Hurling 4-Hitter | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/2-electrical-aides-to-testify.html | 2 Electrical Aides to Testify | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/new-president-elected-by-home-for-children.html | New President Elected By Home for Children | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/day-plans-visit-to-alaska.html | Day Plans Visit to Alaska | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |