Exhibit D7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/gloria-schren-wed-here.html | Gloria Schren Wed Here | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/gsa-to-get-buying-role.html | G.S.A. to Get Buying Role | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/richard-viancour.html | RICHARD VIANCOUR | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/macmillan-seeks-trade-protection.html | MACMILLAN SEEKS TRADE PROTECTION | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/canada-gets-assurance.html | Canada Gets Assurance | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/large-toll-is-feared-in-east-pakistan-storm.html | Large Toll Is Feared In East Pakistan Storm | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/fcc-head-bids-tv-men-reform-vast-wasteland-minow-charges-failure-in.html | F.C.C. Head Bids TV Men Reform 'Vast Wasteland'; Minow Charges Failure in Public Duty -- Threatens to Use License Power F.C.C. Head Bids TV Industry Reform Its 'Vast Wasteland' | True | By Val Adams Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/senators-divide-pair-with-tigers-detroit-takes-6th-in-row-72-before.html | SENATORS DIVIDE PAIR WITH TIGERS; Detroit Takes 6th in Row, 7-2, Before 5-4 Loss | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/community-named-for-roosevelt-will-erect-a-theatre-memorial.html | Community Named for Roosevelt Will Erect a Theatre Memorial | True | By Kennett Love Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/prosecutors-safe-stolen.html | Prosecutor's Safe Stolen | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/test-of-nerves.html | Test of Nerves | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/arthur-s-callen.html | ARTHUR S. CALLEN | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/corresponding-overseas.html | Corresponding Overseas | True | MILDRED MARSH, (Mrs. William Barton Marsh) Vice President, Letters Abroad, Inc. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/art-notable-collection-benefit-display-at-knoedler-galleries.html | Art: Notable Collection; Benefit Display at Knoedler Galleries Includes Works by the Famed | True | By Stuart Preston | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/canada-holds-2-in-tax-case.html | Canada Holds 2 in Tax Case | True | Special to The New York Times | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/city-is-criticized-on-cafe-licensing-lindsay-and-industry-men-see.html | CITY IS CRITICIZED ON CAFE LICENSING; Lindsay and Industry Men See No Need for Permits | True | By Philip Benjamin | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cincinnati-sells-2-blocks-of-bonds-21500000-borrowed-at-317946.html | CINCINNATI SELLS 2 BLOCKS OF BONDS; $21,500,000 Borrowed at 3.17946% Interest Cost MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cavanagh-assures-artists-on-housing.html | CAVANAGH ASSURES ARTISTS ON HOUSING | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/drama-starring-milton-berle-off-nose-of-jerry-pepper-is-dropped-for.html | DRAMA STARRING MILTON BERLE OFF; 'Nose of Jerry Pepper' Is Dropped for Lack of House | True | By Sam Zolotow | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/dissidents-seeking-a-change-of-venue.html | DISSIDENTS SEEKING A CHANGE OF VENUE | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/westport-fete-to-help-cancer-unit-saturday.html | Westport Fete to Help Cancer Unit Saturday | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/dr-moores-foot-blistered.html | Dr. Moore's Foot Blistered | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mrs-phil-coscia.html | MRS. PHIL COSCIA | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/estes-joins-coast-quintet.html | Estes Joins Coast Quintet | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/decline-slowed-in-soybeans-pit-tendency-toward-rebound-dashed-by.html | DECLINE SLOWED IN SOYBEANS PIT; Tendency Toward Rebound Dashed by Late Sell-Off | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/school-delayed-for-lincoln-sq-west-side-parents-win-stay-in-razing.html | SCHOOL DELAYED FOR LINCOLN SQ.; West Side Parents Win Stay In Razing Commerce High | True | By Leonard Buder | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/futures-in-wool-take-sharp-drops-first-limit-dip-since-51-occurs-in.html | FUTURES IN WOOL TAKE SHARP DROPS; First Limit Dip Since '51 Occurs in Heavy Volume MOST PRICES DROP FOR COMMODITIES | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/eichmann-directive-is-blamed-for-deaths-of-4000-children-doom-of.html | Eichmann Directive Is Blamed For Deaths of 4,000 Children; DOOM OF CHILDREN LAID TO EICHMANN | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/therapy-speeded-in-mental-cases-87-go-home-in-3-weeks-st-lukes.html | THERAPY SPEEDED IN MENTAL CASES; 87% Go Home in 3 Weeks, St. Luke's Reports | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/a-jetflying-driver-brabham-to-cross-atlantic-three-times-by-sunday.html | A Jet-Flying Driver; Brabham to Cross Atlantic Three Times by Sunday for 2 Trials and a Race | True | By Frank M. Blunk | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nyu-madden-awards-tonight.html | N.Y.U. Madden Awards Tonight | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/fairleigh-triumphs-in-track.html | Fairleigh Triumphs in Track | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kevinator-in-french-deal.html | Kevinator in French Deal | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/hope-for-algeria.html | Hope for Algeria | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/braves-trade-roach-for-thomas-of-cubs.html | Braves Trade Roach For Thomas of Cubs | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/phone-official-will-head-long-island-fund-drive.html | Phone Official Will Head Long Island Fund Drive | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-urged-to-bar-aid-for-cuba-raid-41-harvard-teachers-among-70.html | U.S. URGED TO BAR AID FOR CUBA RAID; 41 Harvard Teachers Among 70 Signing Resolution | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/great-to-be-yankee-keeping-up-with-crosscountry-slate-is-nightmare.html | Great to Be Yankee?; Keeping Up With Cross-Country Slate Is Nightmare of Planes, Trains, Buses | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jose-greco-group-opens-its-season-spanish-unit-on-broadway-after.html | JOSE GRECO GROUP OPENS ITS SEASON; Spanish Unit on Broadway After 4-Year Absence | True | By John Martin | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/botany-planning-a-stock-spinoff-company-will-distribute-its-49.html | BOTANY PLANNING A STOCK SPIN-OFF; Company Will Distribute Its 49% Interest in Shares of Premier Industries OTHER MEETINGS HELD Continental Oil President Predicts Rise of 2 to 3% in Product Demand COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/student-19-jailed-for-60-days-for-civil-defense-drill-protest.html | Student, 19, Jailed for 60 Days for Civil Defense Drill Protest | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/oas-urged-to-act.html | O.A.S. Urged to Act | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/russians-in-rejoinder.html | Russians in Rejoinder | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/roy-william-shaver.html | ROY WILLIAM SHAVER | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/federal-sweets-elects-officer.html | Federal Sweets Elects Officer | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/2-us-warplanes-found-world-war-ii-wreckage-of-b25-and-e47-in-papua.html | 2 U.S. WARPLANES FOUND; World War II Wreckage of B-25 and C-47 in Papua | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/elisabeth-tanger-engaged-to-wed-r-b-eggleston-cancer-research-aide.html | Elisabeth Tanger Engaged to Wed R. B. Eggleston; Cancer Research Aide Betrothed to Medical Student at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/the-proceedings-in-the-un.html | The Proceedings In The U.N. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/tom-walden-sr.html | TOM WALDEN SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/charity-gains-in-brooklyn.html | Charity Gains in Brooklyn | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/st-laurent-brings-suit-against-dior.html | St. Laurent Brings Suit Against Dior | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rca-shows-tvs-and-radios-of-70s-advance-designs-shown-by-rca.html | R.C.A. Shows TVs and Radios of '70s; ADVANCE DESIGNS SHOWN BY R.C.A. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/3-us-boxers-victors-hunter-stops-belgian-in-2d-in-military-title.html | 3 U.S. BOXERS VICTORS; Hunter Stops Belgian in 2d in Military Title Event | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/hiest-and-hints-tie-of-reds-to-asylums.html | HIEST AND HINTS TIE OF REDS TO ASYLUMS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/drug-aide-scores-pricecurb-ideas-tells-health-parley-us-is-out-to.html | DRUG AIDE SCORES PRICE-CURB IDEAS; Tells Health Parley U.S. Is Out to Crucify Industry | | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/tv-withering-critique-minows-condemnation-of-imbalance-in.html | TV: Withering Critique; Minow's Condemnation of Imbalance in Programing Stuns Many Broadcasters | True | By Jack Gould Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/educational-unit-will-raise-funds-at-monday-fete-international.html | Educational Unit Will Raise Funds At Monday Fete; International Institute to Gain at Exhibition of Steuben Crystal | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/2-lay-dismissals-to-antired-view-nassau-community-college-denies.html | 2 LAY DISMISSALS TO ANTI-RED VIEW; Nassau Community College Denies Teachers' Charge | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/president-is-chosen-for-cone-mills-inc.html | President Is Chosen For Cone Mills, Inc. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/loom-becomes-artists-canvas-to-rug-weaver.html | Loom Becomes Artist's Canvas To Rug Weaver | True | By Rita Reif | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-schools-plea-cites-precedents-earlier-actions-recalled-at.html | U.S. SCHOOLS PLEA CITES PRECEDENTS; Earlier Actions Recalled at Hearing on Closings | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/commodities-index-off-level-fell-03-monday-from-873-on-last-friday.html | COMMODITIES INDEX OFF; Level Fell 0.3 Monday From 87.3 on Last Friday | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/liberals-and-fusion.html | Liberals and Fusion | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/gentile-hits-fourrun-homers-two-innings-in-row-as-orioles-crush.html | Gentile Hits Four-Run Homers Two Innings in Row as Orioles Crush Twins; THREE MARKS SET IN 13-5 TRIUMPH Gentile's 2 Homers Account for Records -- Allison of Twins Also Gets Pair | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rheem-mfg-co.html | Rheem Mfg. Co. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/symes-of-pennsy-tells-meeting-central-tries-to-block-mergers.html | Symes of Pennsy Tells Meeting Central Tries to Block Mergers; RAILROADS HOLD ANNUAL MEETINGS | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/herb-score-wins-for-white-sox-42-holds-indians-to-two-hits-landis.html | HERB SCORE WINS FOR WHITE SOX, 4-2; Holds Indians to Two Hits -- Landis Stars at Bat | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/150-at-anita-stewart-rites.html | 150 at Anita Stewart Rites | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/white-house-doubts-need-of-new-rights-laws-now-president-shuns.html | White House Doubts Need Of New Rights Laws Now; PRESIDENT SHUNS RIGHTS PROPOSAL | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/vacation-for-congress-nonsense-to-rayburn.html | Vacation for Congress 'Nonsense' to Rayburn | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/marie-c-falgo-art-promoter-87-leader-of-young-america-paints.html | MARIE C. FALGO, ART PROMOTER, 87; Leader of 'Young America Paints' Displays Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/madrid-to-get-bonn-aid-erhard-signs-economic-pact-on-visit-to-spain.html | MADRID TO GET BONN AID; Erhard Signs Economic Pact on Visit to Spain | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/travel-tax-foes-gain-in-congress-icc-and-cab-support-drive-opposing.html | TRAVEL TAX FOES GAIN IN CONGRESS; I.C.C. and C.A.B. Support Drive, Opposing Kennedy | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kennedys-hosts-to-students.html | Kennedys Hosts to Students | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/campaign-begun-to-draft-javits-2-gop-groups-and-liberal-urge.html | CAMPAIGN BEGUN TO DRAFT JAVITS; 2 G.O.P. Groups and Liberal Urge Majority Race CAMPAIGN BEGUN TO DRAFT JAVITS | True | By Leo Egan | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/farmers-are-urged-to-be-more-selfish.html | FARMERS ARE URGED TO BE MORE SELFISH | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mrs-seton-ijams-has-son.html | Mrs. Seton Ijams Has Son | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/shepards-at-air-base.html | Shepards at Air Base | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/governor-bars-a-topic-rules-out-reapportionment-talk-at-dinner-may.html | GOVERNOR BARS A TOPIC; Rules Out Reapportionment Talk at Dinner May 24 | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cairo-is-cool-to-bid-by-toure-on-union.html | CAIRO IS COOL TO BID BY TOURE ON UNION | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/blue-cross-finds-itself-healthy-metropolitan-head-hopes-to-hold.html | BLUE CROSS FINDS ITSELF 'HEALTHY'; Metropolitan Head Hopes to Hold Rates Through 1962 -- Reserves Kept Up MAJOR BENEFITS DUE Plan for Expanded Medical Care May Be Available Around End of Year | True | By Farnsworth Fowle | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kernan--lockwood.html | Kernan -- Lockwood | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/russian-charges-west-backed-nazis.html | Russian Charges West Backed Nazis | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/evans-products-co-face-proxy-fight.html | EVANS PRODUCTS CO. FACE PROXY FIGHT | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/alfred-perpignan-architect-was-83.html | ALFRED PERPIGNAN, ARCHITECT, WAS 83 | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/macmillan-plans-talks-on-spy-case.html | MACMILLAN PLANS TALKS ON SPY CASE | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/couple-called-quacks-psychology-practice-without-license-brings.html | COUPLE CALLED QUACKS; Psychology Practice Without License Brings Indictments | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ten-to-compete-today-in-aqueducts-first-turf-stakes-of-season.html | Ten to Compete Today in Aqueduct's First Turf Stakes of Season; CONESTOGA CHOICE FOR 5TH IDLEWILD Campbell Horse to Tote 120 Pounds at Mile and Eighth -- Linda J.A. Scores | True | By William R. Conklin | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/donegan-warns-on-birch-society-tells-episcopal-convention-group-is.html | DONEGAN WARNS ON BIRCH SOCIETY; Tells Episcopal Convention Group Is Subversive | True | By George Dugan | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/motor-hotel-to-rise-on-broadway.html | Motor Hotel to Rise on Broadway | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/power-program-of-aec-set-back-contract-with-utility-groups-for-a.html | POWER PROGRAM OF A.E.C. SET BACK; Contract With Utility Groups for a Prototype Reactor in Florida Is Canceled ATOM POWER PLAN DROPPED BY A.E.C. | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/two-big-detroit-banks-raise-savings-interest.html | Two Big Detroit Banks Raise Savings Interest | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/service-to-honor-printers.html | Service to Honor Printers | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/elisabeth-roemer-dies-at-91-retired-vocational-service-aide.html | Elisabeth Roemer Dies at 91; Retired Vocational Service Aide | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/vornado-inc.html | Vornado, Inc. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/dorothy-mcann.html | DOROTHY M'CANN | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/soviet-acts-to-curb-home-brew.html | Soviet Acts to Curb Home Brew | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/2-from-us-are-hanged-drifters-die-in-bahamas-for-slaying-of-boat.html | 2 FROM U.S. ARE HANGED; Drifters Die in Bahamas for Slaying of Boat Captain | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/record-homerun-hitter-finds-range-again-in-old-ball-park.html | Record Home-Run Hitter Finds Range Again in Old Ball Park | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/canadian-securities-data.html | Canadian Securities Data | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/appraisers-to-meet-realty-group-plans-session-here-from-may-21-to.html | APPRAISERS TO MEET; Realty Group Plans Session Here From May 21 To 24 | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/berkey-photo-inc.html | Berkey Photo, Inc. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rebels-snub-control-group.html | Rebels Snub Control Group | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/recital-hall-to-be-given-on-tv-by-lincoln-center-and-juilliard.html | 'Recital Hall' to Be Given on TV by Lincoln Center and Juilliard | True | By Richard F. Shepard | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/johnson-leaves-to-assure-asians-of-us-support-johnson-departs-on.html | Johnson Leaves to Assure Asians of U.S. Support; JOHNSON DEPARTS ON ASIAN MISSION | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/banks-merger-plan-backed-by-holders.html | BANKS MERGER PLAN BACKED BY HOLDERS | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/caracas-ousts-cuban-agency.html | Caracas Ousts Cuban Agency | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/merger-move-blocked-court-continues-curbs-on-general-instrument.html | MERGER MOVE BLOCKED; Court Continues Curbs on General Instrument Plan | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/japanese-gymnasts-triumph.html | Japanese Gymnasts Triumph | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/amerace-corp-names-a-new-vice-president.html | Amerace Corp. Names A New Vice President | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/fir-plywood-prices-cut.html | Fir Plywood Prices Cut | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kennedy-proposes-to-reorganize-ftc.html | KENNEDY PROPOSES TO REORGANIZE F.T.C. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mrs-audrey-appleby-wed-to-fenwick-wall.html | Mrs. Audrey Appleby Wed to Fenwick Wall | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/b-altman-promotes-aides.html | B. Altman Promotes Aides | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/600-million-more-planned-to-spur-space-programs-funds-would-go-to.html | 600 MILLION MORE PLANNED TO SPUR SPACE PROGRAMS; Funds Would Go to Projects for Manned Flights and Practical Utilization KERR SEES 'GREEN LIGHT' Rise Reflects Policy Study of Reactivated Council Headed by Johnson RISE IS PLANNED IN SPACE BUDGET | True | By John V. Finney Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/nixon-urges-us-to-toughen-policy-toward-the-soviet-toughen-policy.html | Nixon Urges U.S. To Toughen Policy Toward the Soviet; TOUGHEN POLICY, NIXON URGES U.S. | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/thomas-is-disputed-over-film-on-reds.html | THOMAS IS DISPUTED OVER FILM ON REDS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/peoples-gas-sells-30000000-bonds-halsey-stuart-group-prices-issue.html | PEOPLES GAS SELLS $30,000,000 BONDS; Halsey, Stuart Group Prices Issue to Yield 4.60% | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/company-cancels-big-tanker-plan-us-permits-substitution-of-two.html | COMPANY CANCELS BIG — TANKER PLAN; U.S. Permits Substitution of Two Smaller Craft | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/magazine-editor-found-dead.html | Magazine Editor Found Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/miss-priscilla-mader-to-be-married-in-june.html | Miss Priscilla Mader To Be Married in June | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/playwright-in-britain-sends-coffin-to-critic.html | Playwright in Britain Sends Coffin to Critic | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/new-haven-tax-aid-is-voted-in-boston.html | NEW HAVEN TAX AID IS VOTED IN BOSTON | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kaiser-to-reopen-2-units.html | Kaiser to Reopen 2 Units | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/silt-from-heavy-rains-blamed-for-fish-deaths.html | Silt From Heavy Rains Blamed for Fish Deaths | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/hillary-suffers-stroke.html | Hillary Suffers Stroke | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/congolese-move-to-hold-tshombe-act-sets-6month-internment-unless.html | CONGOLESE MOVE TO HOLD TSHOMBE; Act Sets 6-Month Internment Unless Board Intervenes | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/advertising-astronauts-bar-commercials.html | Advertising Astronauts Bar Commercials | True | By Robert Alden | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bar-association-endorses-hogan-lawyers-urge-all-parties-to-seek.html | BAR ASSOCIATION ENDORSES HOGAN; Lawyers Urge All Parties to Seek His Re-election | True | By Russell Porter | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/norwalk-rail-station-scored.html | Norwalk Rail Station Scored | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/frederick-c-heinen.html | FREDERICK C. HEINEN | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/russian-felicitates-us.html | Russian Felicitates U.S. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/newberg-writing-a-book.html | Newberg Writing a Book | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/angola-imposes-censorship.html | Angola Imposes Censorship | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/state-arts-panel-enlists-3-groups-orchestras-theatres-and-ballet-to.html | STATE ARTS PANEL ENLISTS 3 GROUPS; Orchestras, Theatres and Ballet to Make Tours | True | By Louis Calta | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/park-police-to-meet-1000-set-to-start-training-for-summer.html | PARK POLICE TO MEET; 1,000 Set to Start Training for Summer Assignment | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/curbs-by-us-stir-concern.html | Curbs by U.S. Stir Concern | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/eisenhowers-book-is-making-progress.html | EISENHOWER'S BOOK IS MAKING PROGRESS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/prominent-house-is-sold-in-bronx-concourse-building-was-residence.html | PROMINENT HOUSE IS SOLD IN BRONX; Concourse Building Was Residence of Judges | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/senate-unit-asks-bomber-increase-joins-house-committee-in-rejection.html | SENATE UNIT ASKS BOMBER INCREASE; Joins House Committee in Rejection of Kennedy and Eisenhower Positions SENATE UNIT ASKS BOMBER INCREASE | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cuba-mentioned.html | Cuba Mentioned | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ibe-co-fills-housing-post.html | I.B.E. Co. Fills Housing Post | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/1320748-haitians-voted-for-duvalier.html | 1,320,748 HAITIANS VOTED FOR DUVALIER | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cities-are-advised-on-air-complaints.html | CITIES ARE ADVISED ON AIR COMPLAINTS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ban-on-wiretapping-opposed-by-silver.html | BAN ON WIRETAPPING OPPOSED BY SILVER | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/future-farmers-will-meet.html | Future Farmers Will Meet | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/community-agency-is-set-up.html | Community Agency Is Set Up | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/the-right-not-to-be-lied-to.html | The Right Not to Be Lied To | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/swidler-asks-end-of-power-battle-ftc-nominee-frowns-on-public-and.html | SWIDLER ASKS END OF POWER BATTLE; F.T.C. Nominee Frowns on Public and Private Rivalry | | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/robert-h-davidson-exjersey-judge-65.html | ROBERT H. DAVIDSON, EX-JERSEY JUDGE, 65 | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/women-artists-plan-benefit-at-display.html | Women Artists Plan Benefit at Display | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/behind-the-space-scene-edward-cristy-welsh.html | Behind the Space Scene; Edward Cristy Welsh | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/gulfstream-elects-donn-jr.html | Gulfstream Elects Donn Jr. | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/2-usowned-colts-win-principal-afghanistan-are-victors-at-leicester.html | 2 U.S.-OWNED COLTS WIN; Principal, Afghanistan Are Victors at Leicester | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/liu-beats-st-francis.html | L.I.U. Beats St. Francis | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/debate-reported-on-shepard-shot-kerr-asserts-kennedy-aides-disputed.html | DEBATE REPORTED ON SHEPARD SHOT; Kerr Asserts Kennedy Aides Disputed Flight's Wisdom | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/rain-halts-program-at-laurel-raceway.html | RAIN HALTS PROGRAM AT LAUREL RACEWAY | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/british-oppose-delay.html | British Oppose Delay | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mccord-wins-hockey-plaque.html | McCord Wins Hockey Plaque | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/vandiver-tells-of-pledge.html | Vandiver Tells of Pledge | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/sidelights-glamour-issues-in-spotlight.html | Sidelights; Glamour Issues In Spotlight | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bourguiba-due-today-tickertape-parade-scheduled-tomorrow-for.html | BOURGUIBA DUE TODAY; Ticker-Tape Parade Scheduled Tomorrow for Tunisian | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bonds-prices-hold-firm-for-prime-debt-investments-except-in.html | Bonds: Prices Hold Firm for Prime Debt Investments Except in Government List; OFFERINGS HEAVY FOR U.S. ISSUES Dips Laid to Profit-Taking, Selling of New Securities -- Money Turns Tighter | True | By Paul Heffernan | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/frontier-reported-closed.html | Frontier Reported Closed | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/g-w-harris-fiance-of-susan-e-hattox.html | G. W. Harris Fiance Of Susan E. Hattox | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cinerama-movies-will-tour-europe-ballooncovered-theatre-to-be-used.html | CINERAMA MOVIES WILL TOUR EUROPE; Balloon-Covered Theatre to Be Used by French Concern | True | By Howard Thompson | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cotton-declines-on-a-wide-front-futures-off-1-to-6-points-except.html | COTTON DECLINES ON A WIDE FRONT; Futures Off 1 to 6 Points, Except Distant October | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/angels-on-top-87-beat-red-sox-on-error-in-9th-after-hitting-4.html | ANGELS ON TOP, 8-7; Beat Red Sox on Error in 9th After Hitting 4 Homers | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/washington-the-president-and-the-press-the-old-dilemma.html | Washington; The President and the Press - The Old Dilemma | True | By James Reston | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mrs-celia-l-strakosch-dead-exsocial-worker-led-camp.html | Mrs. Celia L. Strakosch Dead; Ex-Social Worker Led Camp | True | L. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/judge-asked-to-free-tropic-of-cancer.html | JUDGE ASKED TO FREE 'TROPIC OF CANCER' | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/royal-bank-of-canada-picks-chief-for-brazil.html | Royal Bank of Canada Picks Chief for Brazil | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/upstate-truck-terminal-burns.html | Upstate Truck Terminal Burns | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/edwin-h-vilade.html | EDWIN H. VILADE | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/to-restore-worth-monument.html | To Restore Worth Monument | True | CHARLES NORMAN | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/excerpts-from-speech-by-minow.html | Excerpts From Speech by Minow | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/crusade-on-reds-is-brought-east-leader-of-west-coast-group-speaks.html | CRUSADE ON REDS IS BROUGHT EAST; Leader of West Coast Group Speaks in Westchester | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/mine-disaster-study-issued.html | Mine Disaster Study Issued | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/endicott-johnson-corp-elects-sales-executive.html | Endicott Johnson Corp. Elects Sales Executive | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/five-cadets-selected-west-pointers-are-name-to-allamerica-pistol.html | FIVE CADETS SELECTED; West Pointers Are Name to All-America Pistol Team | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/abilene-christian-quits-meet.html | Abilene Christian Quits Meet | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/cuba-delays-exit-of-300-americans-swiss-powerless-to-speed-issuance.html | CUBA DELAYS EXIT OF 300 AMERICANS; Swiss Powerless to Speed Issuance of Permits | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/transport-strike-hits-france-hard.html | TRANSPORT STRIKE HITS FRANCE HARD | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/car-collides-with-cannon.html | Car Collides With Cannon | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/democratic-chief-is-silent-on-visit-prendergast-goes-directly-to.html | DEMOCRATIC CHIEF IS SILENT ON VISIT; Prendergast Goes Directly to Home From Capital | True | By Clayton Knowles | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/trusteeship-is-filled-at-bank-of-new-york.html | Trusteeship Is Filled At Bank of New York | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/darlene-hard-gains-in-tennis-at-turin.html | DARLENE HARD GAINS IN TENNIS AT TURIN | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/bank-embezzling-shows-a-rise-as-robbery-and-burglary-lag.html | Bank Embezzling Shows a Rise As Robbery and Burglary Lag | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/syndicate-takes-east-side-parcel-20story-house-on-56th-st-leased.html | SYNDICATE TAKES EAST SIDE PARCEL; 20-Story House on 56th St. Leased Back by Sellers | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/us-again-offers-polaris-flotilla-to-bolster-nato-rusk-at-oslo.html | U.S. AGAIN OFFERS POLARIS FLOTILLA TO BOLSTER NATO; Rusk, at Oslo Parley, Sets an Initial Goal of 5 Missile Submarines for Alliance HERTER PLAN MODIFIED Requirement on European Rocket Purchases Dropped -- U.S. Control Foreseen U.S. RENEWS OFFER OF POLARIS CRAFT | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/kennedy-to-build-civilian-defense-gives-pledge-to-governors-and.html | KENNEDY TO BUILD CIVILIAN DEFENSE; Gives Pledge to Governors and Eats Fall-Out Biscuit | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/aiding-textile-industry-shortcomings-seen-in-presidents-program-for.html | Aiding Textile Industry; Shortcomings Seen in President's Program for Import Quotas | True | JACOB K. JAVITS, United States Senate | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/gershwin-night-to-omit-the-rhapsody-in-blue.html | Gershwin Night to Omit The 'Rhapsody in Blue' | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/geoffrion-most-valuable-player.html | Geoffrion Most Valuable Player | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jersey-city-splits-two-at-columbus.html | JERSEY CITY SPLITS TWO AT COLUMBUS | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/harvard-approves-diploma-in-english.html | HARVARD APPROVES DIPLOMA IN ENGLISH | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/john-l-tribuno-weds-mrs-joan-mccandless.html | John L. Tribuno Weds Mrs. Joan McCandless | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/jaffe-hubal.html | Jaffe -- Hubal | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/ban-on-park-cafe-refused-by-court-court-refuses-to-ban-park-cafe.html | Ban on Park Cafe Refused by Court; Court Refuses to Ban Park Cafe, Leaves Way Open for New Suit | True | By Ronald Maiorana | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/navy-honors-data-expert.html | Navy Honors Data Expert | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/varig-buys-stock-in-another-line-brazilian-carrier-gets-50-of-real.html | VARIG BUYS STOCK IN ANOTHER LINE; Brazilian Carrier Gets 50% of Real Air Subsidiary | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/albert-serol.html | ALBERT SEROL | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/broker-completes-sale-after-32year-effort.html | Broker Completes Sale After 32-Year Effort | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/st-johns-triumphs-74.html | St. John's Triumphs, 7-4 | True | Special to The New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/soviet-dentist-says-the-american-kind-hurts-patient-less.html | Soviet Dentist Says The American Kind Hurts Patient Less | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/prices-of-stocks-decline-slightly-volume-continues-heavy.html | PRICES OF STOCKS DECLINE SLIGHTLY; Volume Continues Heavy -- Electronics, Specialties Show Most Strength AVERAGE OFF 1.51 POINTS Avnet Leads in Activity, Slumping 9 3/8, to 56 3/8 -- Zenith Advances 4 PRICES OF STOCKS DECLINE SLIGHTLY | True | By Richard Rutter | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/princeton-golf-team-captures-title-adelman-with-74-sets-tiger-pace.html | Princeton Golf Team Captures Title; ADELMAN, WITH 74, SETS TIGER PACE Princeton Edge Is 13 Shots -- Manhattan Is Runner-Up for Metropolitan Crown | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/guy-l-moser-dead-exrepresentative.html | GUY L. MOSER DEAD; EX-REPRESENTATIVE | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/chance-factors-rated-in-deaths-new-equation-is-offered-to-account.html | CHANCE FACTORS RATED IN DEATHS; New Equation Is Offered to Account for Accidental Causes of Mortality JOB STILL INCOMPLETE But Scientists Are Hoping to Predict More Accurately What Shortens Life | True | By John A. Osmundsen | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/canadian-concern-borrows.html | Canadian Concern Borrows | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/west-berlin-jails-ss-suspect.html | West Berlin Jails S.S. Suspect | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/australians-play-a-draw-in-cricket.html | AUSTRALIANS PLAY A DRAW IN CRICKET | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-10 | 1961-05-10 | https://www.nytimes.com/1961/05/10/archives/aec-aide-to-receive-medal-and-25000.html | A.E.C. Aide to Receive Medal and $25,000 | True | | 1989-02-21 | RE0000424200 | RE0000424200 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/contender-seeks-patterson-fight-but-bout-with-johansson-looms-first.html | CONTENDER SEEKS PATTERSON FIGHT; But Bout With Johansson Looms First for Liston -Katz Approved as Pilot | True | By Robert L. Teague Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/reed-gains-in-turin-but-holmberg-bows.html | REED GAINS IN TURIN BUT HOLMBERG BOWS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/un-assures-soviet-on-angolan-inquiry.html | U.N. ASSURES SOVIET ON ANGOLAN INQUIRY | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/shulton-inc-executive-made-a-board-member.html | Shulton, Inc., Executive Made a Board Member | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ford-fund-endows-foreign-area-study.html | FORD FUND ENDOWS FOREIGN AREA STUDY | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/alfred-j-hickey-sr.html | ALFRED J. HICKEY SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/winter-wheat-estimate-pared-its-still-3d-biggest-on-record-estimate.html | Winter Wheat Estimate Pared; It's Still 3d Biggest on Record; ESTIMATE PARED FOR WHEAT CROP | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/catskill-area-hit.html | Catskill Area Hit | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/presidents-mother-in-france.html | President's Mother in France | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bell-intercontinental-elects.html | Bell Intercontinental Elects | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-help-is-urged-for-mathematics-teacher-seminars-needed-conference.html | U.S. HELP IS URGED FOR MATHEMATICS; Teacher Seminars Needed, Conference Here Is Told | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/books-of-the-times-although-the-statements-are-blunt-and.html | Books of The Times; ALTHOUGH the statements are blunt and oversimplified, the intentions are honorable. The title -- "A Nation of Sheep"* -- serves its purpose well as an attention-getter, even if it is ludicrous. | True | By Herbert Mitgang | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mt-vernon-store-unit-taken.html | Mt. Vernon Store Unit Taken | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/compliance-cited-by-westinghouse-company-pledges-to-follow.html | COMPLIANCE CITED BY WESTINGHOUSE; Company Pledges to Follow Free-Enterprise Policy | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cubans-mobbing-airline-offices-travelers-reaching-miami-say-many.html | CUBANS MOBBING AIRLINE OFFICES; Travelers Reaching Miami Say Many Try to Flee | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/integration-lags-ywca-is-told.html | INTEGRATION LAGS, Y.W.C.A. IS TOLD | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/gruenther-cautions-red-cross-communists-seek-to-divide-it-says-red.html | Gruenther Cautions Red Cross Communists Seek to Divide It; Says Red Bloc Aims to Draw World Organization Into Political Peace Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mnamara-acts-to-block-leaks-in-security-data-tells-senators-of.html | M'NAMARA ACTS TO BLOCK LEAKS IN SECURITY DATA; Tells Senators of 'Shock' at Details Made Public of 'Benefit to Enemies' RUSSELL SHOWS ANGER Declares We Now 'Have No Secrets' -- General in Air Force Works on Problem McNamara 'Shocked' by Leaks, Pledges to Reduce Disclosures | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mailer-on-probation-must-report-in-court-nov-13-in-stabbing-of-wife.html | MAILER ON PROBATION; Must Report in Court Nov. 13 in Stabbing of Wife | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-commerce-post-backed.html | New Commerce Post Backed | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hubert-r-sweet.html | HUBERT R. SWEET | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/three-funds-elect-director.html | Three Funds Elect Director | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/state-aide-calls-wiretaps-vital-warns-senators-controls-are-curb-to.html | STATE AIDE CALLS WIRE-TAPS VITAL; Warns Senators Controls Are Curb to Detection | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/3-paintings-donated-national-gallery-of-art-gets-part-of-fuller.html | 3 PAINTINGS DONATED; National Gallery of Art Gets Part of Fuller Collection | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/art-prizes-given-to-13-city-high-school-students-get-awards-of-100.html | ART PRIZES GIVEN TO 13; City High School Students Get Awards of $100 to $500 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/theatre-alley-players-houston-troupe-has-high-standards.html | Theatre: Alley Players; Houston Troupe Has High Standards | True | By Howard Taubman Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-to-aid-tunisia-bourguiba-is-here.html | U.S. TO AID TUNISIA; BOURGUIBA IS HERE | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/joseph-l-zack.html | JOSEPH L. ZACK | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jersey-general-gets-new-vista.html | Jersey General Gets New Vista | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/alfonso-v-marano.html | ALFONSO V. MARANO | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/australia-sells-peiping-grain.html | Australia Sells Peiping Grain | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/conestoga-triumphs-in-aqueduct-turf-handicap-marred-by-spill-choice.html | Conestoga Triumphs in Aqueduct Turf Handicap Marred by Spill; CHOICE CAPTURES $28,950 IDLEWILD Conestoga Wins by Length -- Pierce Escapes Serious Injury as Mount Bolts | True | By William R. Conklin | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/contract-bridge-a-discreet-pass-can-be-the-better-part-of-valor-as.html | Contract Bridge; A Discreet 'Pass' Can Be the Better Part of Valor, as Teen-Ager Shows | True | By Albert H. Morehead | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedy-rocker-found-nonunion-president-chided-by-labor-leader-on.html | KENNEDY ROCKER FOUND NONUNION; President Chided by Labor Leader on Workers' Pay | True | By Gay Talese | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/carolina-editor.html | Carolina Editor | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dillon-will-urge-goldlaw-change-would-end-requirement-for-fixed.html | DILLON WILL URGE GOLD-LAW CHANGE; Would End Requirement for Fixed Reserve -- Aim Is to Ease Payments Problem DILLON WILL URGE GOLD-LAW CHANGE | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/insurgent-takes-chair-coleman-named-to-high-post-with-pacific-coast.html | INSURGENT TAKES CHAIR; Coleman Named to High Post With Pacific Coast Co. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/italian-factory-seized-mayor-requisitions-borsalino-hat-plant.html | ITALIAN FACTORY SEIZED; Mayor 'Requisitions' Borsalino Hat Plant During Sitdown | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/church-cites-convert-catholics-cite-new-yorker-as-mother-of-year.html | CHURCH CITES CONVERT; Catholics Cite New Yorker as 'Mother of Year' | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/alaskan-concert-by-philharmonic-first-major-orchestra-to-appear-in.html | ALASKAN CONCERT BY PHILHARMONIC; First Major Orchestra to Appear in State Applauded | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/george-w-bovenizer-dies-at-81-banker-and-civic-leader-here.html | George W. Bovenizer Dies at 81; Banker and Civic Leader Here | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/federal-aid-to-the-schools.html | Federal Aid to the Schools | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bond-club-offering-set.html | Bond Club 'Offering' Set | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/commodities-index-off-tuesdays-level-of-865-was-the-lowest-since.html | COMMODITIES INDEX OFF; Tuesday's Level of 86.5 Was the Lowest Since April 6 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/texas-retains-lead-in-beef.html | Texas Retains Lead in Beef | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kissinger-confers-in-bonn-on-defense.html | KISSINGER CONFERS IN BONN ON DEFENSE | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/apparel-men-told-of-promotion-lag-womens-coat-and-suit-unit-urged.html | APPAREL MEN TOLD OF PROMOTION LAG; Women's Coat and Suit Unit Urged to Press Drive APPAREL MEN TOLD OF PROMOTION LAG | True | By Herbert Koshetz Special To The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fugitive-loses-appeal-jersey-court-rules-negro-must-return-to.html | FUGITIVE LOSES APPEAL; Jersey Court Rules Negro Must Return to Carolina | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/9-drill-violators-get-fines-or-jail.html | 9 DRILL VIOLATORS GET FINES OR JAIL | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/rev-luigi-schiochetti.html | REV. LUIGI SCHIOCHETTI | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jersey-city-opens-runoff-campaign-gangemi-and-berry-renew-drive-for.html | JERSEY CITY OPENS RUN-OFF CAMPAIGN; Gangemi and Berry Renew Drive for the Mayoralty | True | By George Cable Wright | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/investors-widen-126th-st-holding-building-on-approach-to-triborough.html | INVESTORS WIDEN 126TH ST. HOLDING; Building on Approach to Tri-Borough Is Bought | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ken-hunter-to-coach-at-liu.html | Ken Hunter to Coach at L.I.U. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/engineering-center-is-dedicated-on-li.html | ENGINEERING CENTER IS DEDICATED ON L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/swart-elected-first-president-of-new-south-africa-republic-former.html | Swart Elected First President Of New South Africa Republic; Former Governor General Wins, 139-71, in Electoral College Balloting -- Once Worked in New York | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/court-hears-eichmann-linked-to-nazi-terror-in-amsterdam-prosecution.html | Court Hears Eichmann Linked to Nazi Terror in Amsterdam; Prosecution Submits Documents to Show He Arranged Rides to Death Camps -- Survivor Tells of Persecution | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/transport-news-barge-innovation-twincontainer-vessels-are-expected.html | TRANSPORT NEWS: BARGE INNOVATION; Twin-Container Vessels Are Expected to Cut Costs | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/son-to-the-truman-talleys.html | Son to the Truman Talleys | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/builder-files-issues.html | Builder Files Issues | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-judge-93-is-honored.html | U.S. Judge, 93, Is Honored | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/richard-e-badgley.html | RICHARD E. BADGLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-sovietcuba-pact-signed.html | New Soviet-Cuba Pact Signed | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jersey-plans-wnta-bid-meyner-says-state-will-file-statement-to-fcc.html | JERSEY PLANS WNTA BID; Meyner Says State Will File Statement to F.C.C. on Sale | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/stocks-in-london-up-on-wide-front-profit-taking-shaves-gains-cape.html | STOCKS IN LONDON UP ON WIDE FRONT; Profit Taking Shaves Gains -- Cape Golds Recover | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/text-of-javits-statement.html | Text of Javits Statement | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/english-soccer-team-crushes-mexico-80.html | English Soccer Team Crushes Mexico, 8-0 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/midnight-sun-in-barrow.html | Midnight Sun in Barrow | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/employment-drive-opened.html | Employment Drive Opened | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/arrest-of-93-more-reported-in-turkey.html | ARREST OF 93 MORE REPORTED IN TURKEY | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/tv-at-the-wailing-wall-leaders-of-broadcasting-industry-nettled-by.html | TV: At the Wailing Wall; Leaders of Broadcasting Industry Nettled by Critical Speech of F.C.C. Chairman | True | By Jack Gould Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kelly-yale-tops-dartmouth-115-lindley-polinsky-get-3-hits-each.html | KELLY, YALE, TOPS DARTMOUTH, 11-5; Lindley, Polinsky Get 3 Hits Each -- Williams Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/joseph-f-church.html | JOSEPH F. CHURCH | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/senate-gop-seeks-nondefense-cuts.html | SENATE G.O.P. SEEKS NON-DEFENSE CUTS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/gambleskogmo-offer-hit.html | Gamble-Skogmo Offer Hit | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/johnson-to-give-speech-at-college-for-the-deaf.html | Johnson to Give Speech At College for the Deaf | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nixon-criticizes-cost-of-welfare-tells-ohioans-that-kennedy-should.html | NIXON CRITICIZES COST OF WELFARE; Tells Ohioans That Kennedy Should Stress Security, Not 'Soothing' Policies NIXON CRITICIZES COST OF WELFARE | True | By Damon Stetson Special To The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/integration-opposed-southern-attorneys-general-end-talks-with.html | INTEGRATION OPPOSED; Southern Attorneys General End Talks With Pledge | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/2500000-motel-deal-new-york-group-acquires-big-site-at-arlington-va.html | $2,500,000 MOTEL DEAL; New York Group Acquires Big Site at Arlington, Va. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/helping-latin-america.html | Helping Latin America | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/erwin-schleyen.html | ERWIN SCHLEYEN | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/vfw-unit-protests-flag-at-halfstaff.html | V.F.W. UNIT PROTESTS FLAG AT HALF-STAFF | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/soviet-stand-assailed-briton-calls-test-ban-plan-selfcanceling.html | SOVIET STAND ASSAILED; Briton Calls Test Ban Plan 'Self-Canceling Triumvirate' | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/chairman-is-selected-by-general-investors.html | Chairman Is Selected By General Investors | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/safety-test-is-fatal-collapse-of-fire-escape-kills-manufacturer-in.html | SAFETY TEST IS FATAL; Collapse of Fire Escape Kills Manufacturer in Peekskill | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/79-killed-including-14-children-as-airliner-crashes-in-sahara-worst.html | 79 Killed, Including 14 Children, As Airliner Crashes in Sahara; Worst French Air Disaster — Wife and 3 Children of U.S. Aide Are Victims 79 IN AIRLINER DIE IN SAHARA CRASH | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ethel-may-trivett.html | ETHEL MAY TRIVETT | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-film-at-cannes-hoodlum-priest-gets-strong-reception-from.html | U.S. FILM AT CANNES; Hoodlum Priest' Gets Strong Reception From Audience | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/columbia-picks-coach-for-freshman-eleven.html | Columbia Picks Coach For Freshman Eleven | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/announcement-in-tunis.html | Announcement in Tunis | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/2-garages-leased-by-parking-concern.html | 2 GARAGES LEASED BY PARKING CONCERN | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedys-prepare-pier-enlargement-requested-at-hyannis-port-for.html | KENNEDYS PREPARE; Pier Enlargement Requested at Hyannis Port for Summer | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/global-tv-outlined.html | Global TV Outlined | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sports-of-the-times-heavy-cannonading.html | Sports of The Times; Heavy Cannonading | True | By Arthur Daley | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/disaster-areas-named.html | Disaster Areas Named | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/city-opera-to-open-fall-season-oct-5.html | CITY OPERA TO OPEN FALL SEASON OCT. 5 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/danger-in-vietnam.html | Danger in Vietnam | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/standard-brands-director.html | Standard Brands Director | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/in-the-nation-rising-national-debate-over-castro.html | In The Nation; Rising National Debate Over Castro | True | By Arthur Krock | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hohokus-council-bars-new-school.html | HO-HO-KUS COUNCIL BARS NEW SCHOOL | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/american-exchange-seat-sold.html | American Exchange Seat Sold | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ussrs-economic-growth.html | U.S.S.R.'s Economic Growth | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/trade-show-rich-in-backstage-characters-irans-exhibit-wins-heavy.html | Trade Show Rich in Backstage Characters; Iran's Exhibit Wins Heavy Praise for Cuban-American TRADE FAIR RICH IN PERSONALITIES | True | By Brendan M. Jones | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-revises-notice-says-head-of-procuba-body-was-curbed.html | U.S. REVISES NOTICE; Says Head of Pro-Cuba Body Was Curbed Inadvertently | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/19-aides-of-katanga-accused-of-treason.html | 19 AIDES OF KATANGA ACCUSED OF TREASON | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/message-due-on-delinquents.html | Message Due on Delinquents | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/maine-measure-gains-would-allow-referendum-on-school-transportation.html | MAINE MEASURE GAINS; Would Allow Referendum on School Transportation | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bipartisan-unity-cuts-dinner-cost-democrats-and-gop-will-share.html | BIPARTISAN UNITY CUTS DINNER COST; Democrats and G.O.P. Will Share Outlay for Fetes | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/3d-negro-at-georgia-u-woman-teacher-is-accepted-as-a-summer-student.html | 3D NEGRO AT GEORGIA. U.; Woman Teacher Is Accepted as a Summer Student | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cuba-dictator-plan-laid-to-exile-group.html | CUBA DICTATOR PLAN LAID TO EXILE GROUP | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/furcolo-book-to-stage-exgovernors-novel-will-be-broadway-musical-in.html | FURCOLO BOOK TO STAGE; Ex-Governor's Novel Will Be Broadway Musical in Fall | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hiring-mexican-labor-bill-setting-employment-terms-for-farm-workers.html | Hiring Mexican Labor; Bill Setting Employment Terms for Farm Workers Supported | True | FAY BENNETT, Executive Secretary, National Sharecroppers Fund, Inc. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/president-named-at-unit-of-bates-manufacturing.html | President Named at Unit Of Bates Manufacturing | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/honor-for-eisenhower-he-will-receive-west-points-thayer-award.html | HONOR FOR EISENHOWER; He Will Receive West Point's Thayer Award Monday | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/tour-in-village-today.html | Tour in 'Village' Today | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bonds-prices-register-advances-for-highgrade-debt-investments.html | Bonds: Prices Register Advances for High-Grade Debt Investments; BUYING RETURNS TO THE U.S. LIST Governments Gain Despite Tightening of Money -Corporates Are Firm | True | By Paul Heffernan | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/aid-to-private-education-revision-of-tax-structure-urged-to-provide.html | Aid to Private Education; Revision of Tax Structure Urged to Provide Ease of Giving | True | CARROLL D. KEARNS, | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/tobacco-figure-revised.html | Tobacco Figure Revised | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/att-critical-of-space-agency-says-it-awaits-an-answer-on.html | A.T.&T. CRITICAL OF SPACE AGENCY; Says It Awaits an Answer on Communications Satellite | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dr-frank-j-neuberg.html | DR. FRANK J. NEUBERG | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/webb-knapp-to-sell-blockfront-on-6th-ave.html | Webb & Knapp to Sell Blockfront on 6th Ave. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/glum-lakehurst-awaiting-end-of-blimps-and-hundreds-of-jobs-glum.html | Glum Lakehurst Awaiting End Of Blimps and Hundreds of Jobs; Glum Lakehurst Awaiting End Of Blimps and Hundreds of Jobs | True | By Joseph O. Haff Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/w-a-somerville-72-a-retired-physician.html | W. A. SOMERVILLE, 72, A RETIRED PHYSICIAN | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/college-head-backed-president-of-nassau-school-defended-in-ousting.html | COLLEGE HEAD BACKED; President of Nassau School Defended in Ousting 2 | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/view-on-cuba-decried-havana-bar-exiles-dispute-no-invasion.html | VIEW ON CUBA DECRIED; Havana Bar Exiles Dispute 'No Invasion' Statement | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/brian-7-challenges-young-ivans-to-match-him-in-reading-skills.html | Brian, 7, Challenges Young Ivans To Match Him in Reading Skills; Queens Boy Incensed After Reading Article Giving Soviet Pupils an Edge | True | By McCandlish Phillips | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/adoption-unit-fete-held-aboard-ship.html | Adoption Unit Fete Held Aboard Ship | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/deborah-anne-janney-is-a-prospective-bride.html | Deborah Anne Janney Is a Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/frederick-l-pryor.html | FREDERICK L. PRYOR | True | Special tO The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/british-auto-chief-named.html | British Auto Chief Named | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/gagarin-discloses-he-landed-in-craft.html | GAGARIN DISCLOSES HE LANDED IN CRAFT | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/maureen-ann-ronan-fiancee-of-lieut-myles-hannan-navy.html | Maureen Ann Ronan Fiancee Of Lieut. Myles Hannan, Navy | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/3-votes-elect-negro-to-galveston-council.html | 3 Votes Elect Negro To Galveston Council | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/iran-curbs-passports-new-premier-restricts-exit-of-former-officials.html | IRAN CURBS PASSPORTS; New Premier Restricts Exit of Former Officials | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/tickets-remain-for-fete-of-child-care-league.html | Tickets Remain for Fete Of Child Care League | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/blood-pressures-in-arm-impugned-measurement-there-may-be-different.html | BLOOD PRESSURES IN ARM IMPUGNED; Measurement There May Be Different From That in Aorta, Scientist Says MODEL OF HEART SHOWN New Mathematical Concept of Biology Is Advanced at Symposium Here | True | By John A. Osmundsen | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/troops-in-pakistan-clear-storm-area.html | TROOPS IN PAKISTAN CLEAR STORM AREA | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/problems-noted-in-deals-abroad-it-head-cites-woes-for-us-concerns.html | PROBLEMS NOTED IN DEALS ABROAD; I.T. & T. Head Cites Woes for U.S. Concerns Overseas PROBLEMS NOTED IN DEALS ABROAD | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/charles-furst-sr.html | CHARLES FURST SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lebanese-aides-resign-shuffle-expected-as-5-cabinet-members-give-up.html | LEBANESE AIDES RESIGN; Shuffle Expected as 5 Cabinet Members Give Up Posts | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/braves-sell-covington.html | Braves Sell Covington | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/son-to-mrs-pforzheimer-3d.html | Son to Mrs. Pforzheimer 3d | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sclerosis-unit-cites-mother.html | Sclerosis Unit Cites Mother | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/william-bartlett-weds-mrs-mary-e-rountree.html | William Bartlett Weds Mrs. Mary E. Rountree | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/walter-e-miles.html | WALTER E. MILES | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/henry-morgan.html | HENRY MORGAN | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/profit-rise-forecast-lamb-industries-executive-sights-a-gain-for.html | PROFIT RISE FORECAST; Lamb Industries Executive Sights a Gain for 1961 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/broadway-show-for-rudy-vallee-he-will-costar-in-how-to-succeed-in.html | BROADWAY SHOW FOR RUDY VALLEE; He Will Co-Star in 'How to Succeed in Business' | True | By Milton Esterow | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sukarno-and-quadros-meet.html | Sukarno and Quadros Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/rebels-fire-shells.html | Rebels Fire Shells | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bowery-savings-bank-chooses-new-trustee.html | Bowery Savings Bank Chooses New Trustee | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/flurry-of-fraudulens-here-to-show-fashion.html | Flurry of Fraudulens Here to Show Fashion | True | By Charlotte Curtis | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/juliane-d-solmssen-engaged-to-exofficer-special-to-the-new-york.html | Juliane D. Solmssen Engaged to Ex-Officer; Special to The New York Times. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cotton-futures-move-narrowly-near-may-option-up-3-points-while-far.html | COTTON FUTURES MOVE NARROWLY; Near May Option Up 3 Points While Far October Dips | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/formerly-a-reporter-here.html | Formerly a Reporter Here | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/color-tv-rejected-in-britain.html | Color TV Rejected in Britain | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/benefit-aides-to-be-feted.html | Benefit Aides to Be Feted | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/model-society-foreseen.html | Model Society Foreseen | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/5th-avenue-coach-to-press-20c-fare-management-faces-trial-on.html | 5TH AVENUE COACH TO PRESS 20C FARE; Management Faces Trial on Stockholder Suit Today | True | By Alfred R. Zipser | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cynthia-and-judith-hackett-both-students-to-be-brides.html | Cynthia and Judith Hackett, Both Students, to Be Brides | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/brazil-opposes-censure-of-cuba-refusal-to-back-sanctions-seen-in.html | BRAZIL OPPOSES CENSURE OF CUBA; Refusal to Back Sanctions Seen in Quadros Stand | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedys-engulfed-by-foreign-students-in-white-house-fete-kennedy.html | Kennedys Engulfed By Foreign Students In White House Fete; Kennedy and Wife Are Engulfed By Friendly Foreign Students | True | By Alvin Shuster Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/importer-and-wife-are-fined-10000-in-customs-fraud.html | Importer and Wife Are Fined $10,000 In Customs Fraud | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/javits-bars-mayoral-race-gop-leaders-acquiesce-senator-meets.html | Javits Bars Mayoral Race; G.O.P. Leaders Acquiesce; Senator Meets Governor -- Cites Importance of Work on World Issues JAVITS ROLES OUT RACE FOR MAYOR | True | By Douglas Dales | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/5-park-folk-singers-in-protest-cleared.html | 5 PARK FOLK SINGERS IN PROTEST CLEARED | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sentences-confirmed-court-bars-leniency-to-four-in-red-oath-cases.html | SENTENCES CONFIRMED; Court Bars Leniency to Four in Red Oath Cases | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/film-of-shepard-in-flight-shown.html | FILM OF SHEPARD IN FLIGHT SHOWN | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lindstrom-gets-postal-job.html | Lindstrom Gets Postal Job | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/silvana-mangano-has-child.html | Silvana Mangano Has Child | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/2-governors-back-c-ob-o-move.html | 2 GOVERNORS BACK C. & O.-B. & O. MOVE | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-foreign-policy-soft-morton-says.html | NEW FOREIGN POLICY SOFT, MORTON SAYS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/presidents-view-on-rights-scored-naacp-cites-failure-to-back-new.html | PRESIDENT'S VIEW ON RIGHTS SCORED; N.A.A.C.P. Cites Failure to Back New Legislation | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/upstate-utility-elects-officer-to-directorate.html | Upstate Utility Elects Officer to Directorate | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/19-african-leaders-oppose-ghana-aims.html | 19 AFRICAN LEADERS OPPOSE GHANA AIMS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lawyer-named-head-of-park-association.html | Lawyer Named Head Of Park Association | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/henry-ford-reports-sales-improvement.html | HENRY FORD REPORTS SALES IMPROVEMENT | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/crew-flees-blaze-on-explosives-ship.html | CREW FLEES BLAZE ON EXPLOSIVES SHIP | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/the-axe-triumphs-jh-whitney-colt-1007-wins-newmarket-stakes-by-neck.html | THE AXE TRIUMPHS, J.H. Whitney Colt, 100-7, Wins Newmarket Stakes by Neck | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/raymond-keresey.html | RAYMOND KERESEY | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/oil-men-in-dispute-on-ways-to-revise-us-import-rules-us-petroleum.html | Oil Men in Dispute On Ways to Revise U.S. Import Rules; U.S. Petroleum Men Are at Odds On How to Revise Import Rules | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fire-in-scottish-cathedral.html | Fire in Scottish Cathedral | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kirghiz-chiefs-lose-jobs.html | Kirghiz Chiefs Lose Jobs | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jury-clears-clerk-in-vehicle-bureau.html | JURY CLEARS CLERK IN VEHICLE BUREAU | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-eases-policy-for-latin-oil-aid-drops-ban-on-financial-help-for.html | U.S. EASES POLICY FOR LATIN OIL AID; Drops Ban on Financial Help for State Monopolies -Bolivia Request Studied U.S. Eases Policy; May Help Latins Develop State Oil | True | By Tad Szulc Special To the New York Times | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bye-bye-byrd-85-in-pace-tonight-false-step-second-choice-at-31-for.html | BYE BYE BYRD 8-5 IN PACE TONIGHT; False Step Second Choice at 3-1 for U.S. Debut | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/russians-warned-to-obey-ideology-party-affirms-khrushchevs-control.html | RUSSIANS WARNED TO OBEY IDEOLOGY; Party Affirms Khrushchev's Control Over Arts | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/farm-and-garden-unit-fete.html | Farm and Garden Unit Fete | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-plan-raises-schoolaid-cost-senate-democrats-agree-on-more.html | NEW PLAN RAISES SCHOOL-AID COST; Senate Democrats Agree on More Grants to States | True | By John D. Morris Special To the New York Times | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/thailand-reported-moving-toward-neutralist-position-neutralist-view.html | Thailand Reported Moving Toward Neutralist Position; NEUTRALIST VIEW GAINS IN THAILAND | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/strike-at-space-center-ends.html | Strike at Space Center Ends | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/antismog-muffler-for-autos-unveiled-by-wr-grace-co.html | Anti-Smog Muffler for Autos Unveiled by W.R. Grace & Co. | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/brazilian-court-of-1850-revived-at-ball-in-plaza-fashions-and-pomp.html | Brazilian Court Of 1850 Revived At Ball in Plaza; Fashions and Pomp of Era Depicted at Fete Benefiting Crippled | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/boy-steals-a-yacht-asks-wheres-sea-grounds-in-sound.html | Boy Steals a Yacht, Asks, Where's Sea? Grounds in Sound | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/racial-suits-filed-300000-action-accuses-police-in-montgomery.html | RACIAL SUITS FILED; $300,000 Action Accuses Police in Montgomery | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/antonucci-stars-as-rams-win-20-fordham-player-drives-in-run-in.html | ANTONUCCI STARS AS RAMS WIN, 2-0; Fordham Player Drives In Run in Third -- Hofstra Gains 6-2 Triumph | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/atompower-process-scored.html | Atom-Power Process Scored | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fbi-chief-37-years-in-post.html | F.B.I. Chief 37 Years in Post | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedy-is-accused.html | Kennedy Is Accused | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/two-federal-aviation-boards-split-on-passengerfare-levy.html | Two Federal Aviation Boards Split on Passenger-Fare Levy | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/biracial-unit-tells-of-beating-in-south.html | BIRACIAL UNIT TELLS OF BEATING IN SOUTH | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lodge-in-cairo-for-visit.html | Lodge in Cairo for Visit | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/physician-is-fiance-of-miss-saltonstall.html | Physician Is Fiance Of Miss Saltonstall | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/international-paper-co-names-a-new-chairman-and-president-paper.html | International Paper Co. Names A New Chairman and President; PAPER PRODUCER NAMES OFFICERS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/van-der-goes-drawing-nets-84000.html | Van der Goes Drawing Nets $84,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/drop-in-earnings-reported-by-inco-profit-63-cents-a-share-for-first.html | DROP IN EARNINGS REPORTED BY INCO; Profit 63 Cents a Share for First Quarter, Compared With 85c in '60 Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ball-here-may-19-will-assist-work-of-yorkville-unit-youth-council.html | Ball Here May 19 Will Assist Work Of Yorkville Unit; Youth Council to Gain From Annual Fete at Sheraton-East | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/flavor-of-india-has-regional-traits-foods-vary-greatly-with.html | Flavor of India Has Regional Traits; Foods Vary Greatly With Diversity of Cooking Fats Mustard and Coconut Oils Among Many That Are Used Condiments Are Foils for Spicy Dishes of the East | True | By Craig Claiborne | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nonwhite-pupils-increase-in-city-population-change-found-to.html | NONWHITE PUPILS INCREASE IN CITY; Population Change Found to Complicate Official Integration Work RATIO NOW ONE TO TWO One-Fifth of Schools Here Consist of 85% Negroes and Puerto Ricans NONWHITE PUPILS INCREASE IN CITY | True | By Leonard Buder | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/reds-score-3-to-2-for-ninth-in-row-get-ten-hits-to-beat-cards.html | REDS SCORE, 3 TO 2, FOR NINTH IN ROW; Get Ten Hits to Beat Cards -- Braves Down Cubs, 3-2 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/belgian-senate-backs-lefevre.html | Belgian Senate Backs Lefevre | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/grace-e-lee.html | GRACE E. LEE | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/gasoline-supply-in-seasonal-drop-inventories-off-2585000-barrels.html | GASOLINE SUPPLY IN SEASONAL DROP; Inventories Off 2,585,000 Barrels Last Week | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/yankees-top-athletics-with-fiverun-eighth-as-mantle-ends-batting.html | Yankees Top Athletics With Five-Run Eighth as Mantle Ends Batting Slump; CLEVANGER STARS IN 9-TO-4 VICTORY Right-Hander Permits Only One Hit After Relieving Yanks' Terry in Sixth | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hearings-set-on-3-agencies.html | Hearings Set on 3 Agencies | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/giants-triumph-over-pirates-30-mccormick-yields-3-hits-drives-in.html | GIANTS TRIUMPH OVER PIRATES, 3-0; McCormick Yields 3 Hits, Drives In Pair of Runs | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/navy-was-satisfied-with-doomed-tower.html | NAVY WAS SATISFIED WITH DOOMED TOWER | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/central-places-4155000-issue-trust-certificates-are-sold-to-halsey.html | CENTRAL PLACES $4,155,000 ISSUE; Trust Certificates Are Sold to Halsey, Stuart Group | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/private-aid-called-threat.html | Private Aid Called 'Threat' | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/1000th-neptune-is-delivered.html | 1,000th Neptune Is Delivered | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mrs-paul-h-wasmund.html | MRS. PAUL H. WASMUND | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sidelights-deficit-spending-scored-by-bank.html | Sidelights; Deficit Spending Scored by Bank | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/saint-satellite-protested.html | 'Saint' Satellite Protested | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hartford-accident-elects.html | Hartford Accident Elects | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/theatres-press-taxrelief-plea-delegation-at-city-hall-says-5-levy.html | THEATRES PRESS TAX-RELIEF PLEA; Delegation at City Hall Says 5% Levy Means Ruin | True | By Charles G. Bennett | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/truce-chiefs-fly-to-see-laos-reds-head-of-control-unit-seeks-to.html | TRUCE CHIEFS FLY TO SEE LAOS REDS; Head of Control Unit Seeks to Verify Cease-Fire | True | By Jacques Nevard Special To The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mrs-willis-jr-has-son.html | Mrs. Willis Jr. Has Son | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/union-wins-at-hospital-employes-at-jewish-chronic-disease-approve.html | UNION WINS AT HOSPITAL; Employes at Jewish Chronic Disease Approve Local | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/leasehold-sold-on-madison-ave-syndicate-acquires-99year-rights-to.html | LEASEHOLD SOLD ON MADISON AVE; Syndicate Acquires 99-Year Rights to Fuller Building | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bengurion-stand-scored-by-zionist-head-of-council-here-upset-by.html | BEN-GURION STAND SCORED BY ZIONIST; Head of Council Here Upset by 'Attacks' on Movement | True | By Irving Spiegel | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/slumtrial-view-reversed-by-city-brownstein-to-be-prosecuted.html | SLUM-TRIAL VIEW REVERSED BY CITY; Brownstein to Be Prosecuted Beginning June 14 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/railroad-to-end-operations.html | Railroad to End Operations | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hostile-couples-subject-of-study-psychiatrists-find-durable.html | HOSTILE? COUPLES SUBJECT OF STUDY; Psychiatrists Find 'Durable Incompatible Marriages' | True | By Emma Harrisonspecial To The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/house-bars-shift-on-mexican-labor-rejects-amendments-aimed-at.html | HOUSE BARS SHIFT ON MEXICAN LABOR; Rejects Amendments Aimed at Protecting U.S. Workers | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/howard-da-silva-divorced.html | Howard Da Silva Divorced | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/twins-beat-orioles-10-6.html | Twins Beat Orioles, 10 - 6 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/two-members-back-birch-group-inquiry.html | TWO MEMBERS BACK BIRCH GROUP INQUIRY | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/house-at-hempstead-sold.html | House at Hempstead Sold | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/two-unions-assert-nlrb-is-biased.html | TWO UNIONS ASSERT N.L.R.B. IS BIASED | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/saigon-shifts-reported.html | Saigon Shifts Reported | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lord-home-voices-confidence.html | Lord Home Voices Confidence | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/filipino-warns-on-laos.html | Filipino Warns on Laos | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/republic-steel-had-good-april-meeting-hears-orders-were-best-since.html | REPUBLIC STEEL HAD GOOD APRIL; Meeting Hears Orders Were Best Since January, 1960 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kerr-advocates-own-health-bill-senator-calls-on-insurance-heads-to.html | KERR ADVOCATES OWN HEALTH BILL; Senator Calls on Insurance Heads to Fight Kennedy's | True | By Morris Kaplan | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/concerts-on-mall-set-naumburg-orchestra-plans-4-programs-in-central.html | CONCERTS ON MALL SET; Naumburg Orchestra Plans 4 Programs in Central Park | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/f-charles-foulke.html | F. CHARLES FOULKE | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/chase-bank-to-open-a-branch-in-harlem-chase-will-open-bank-in.html | Chase Bank to Open A Branch in Harlem; CHASE WILL OPEN BANK IN HARLEM | True | By Layhmond Robinson | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/retail-sales-fdl-by-1-last-month-april-statistics-compared-with.html | RETAIL SALES FELL BY 1% LAST MONTH; April Statistics Compared With March, When Rise of 2 1/2% Was Posted ECONOMISTS SURPRISED Stores Selling Soft Goods Showed Sharpest Drop in Commerce Estimate | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nato-vows-fight-to-counter-reds-all-over-world-communique-says.html | NATO VOWS FIGHT TO COUNTER REDS ALL OVER WORLD; Communique Says Alliance Will Meet Challenge in an 'Ever-Increasing Area' U.S. VIEW IS ACCEPTED 15 Nations Also Promise to Maintain Berlin Rights as Oslo Meeting Ends NATO VOWS FIGHT TO COUNTER REDS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/aec-chief-hopeful-on-nuclear-rockets.html | A.E.C. CHIEF HOPEFUL ON NUCLEAR ROCKETS | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fmradio-ban-due-on-us-airliners-faa-acts-to-bar-peril-to-planes.html | FM-RADIO BAN DUE ON U.S. AIRLINERS; F.A.A. Acts to Bar Peril to Planes' Navigation Aids | True | By Edward Hudson | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/passaic-building-strike-ends.html | Passaic Building Strike Ends | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-still-insists-laos-talks-hinge-upon-ceasefire-rusk-on-reaching.html | U.S. STILL INSISTS LAOS TALKS HINGE UPON CEASE-FIRE; Rusk, on Reaching Geneva, Says He'll Join Parley if Confirmation Arrives U.S. and Russian Delegations Arrive in Geneva U.S. STILL INSISTS ON LAOS CONDITION | True | By Seymour Topping Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/8-youths-seized-in-killing-boy-14-queens-lad-called-innocent-victim.html | 8 YOUTHS SEIZED IN KILLING BOY, 14; Queens Lad Called Innocent Victim of Brooklyn Gang | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/final-decision-awaited.html | Final Decision Awaited | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/ribicoff-urges-raised-tv-level-asks-broadcasters-to-help-lift.html | RIBICOFF URGES RAISED TV LEVEL; Asks Broadcasters to Help Lift Nation's Cultural Tone | True | By Val Adams Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/rise-of-178-million-noted-during-week-in-industrial-loans.html | Rise of 178 Million Noted During Week In Industrial Loans | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/taxes-said-to-curb-latin-investments.html | TAXES SAID TO CURB LATIN INVESTMENTS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hary-runner-retires-knee-injury-forces-german-olympian-to-quit.html | HARY, RUNNER, RETIRES; Knee Injury Forces German Olympian to Quit Racing | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dogs-in-show-graded-old-german-custom-gives-entries-other-than.html | Dogs in Show Graded; Old German Custom Gives Entries Other Than Winner Formal Recognition | True | By John Rendel | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/us-monetary-role-feared-in-europe-monetary-role-of-us-is-feared.html | U.S. Monetary Role Feared in Europe; MONETARY ROLE OF U.S. IS FEARED | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/kennedy-receives-medal.html | Kennedy Receives Medal | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/hofstra-ends-streak.html | Hofstra Ends Streak | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-cancer-clue-diseased-tissue-is-found-less-magnetic-than-normal.html | NEW CANCER CLUE; Diseased Tissue Is Found Less Magnetic Than Normal | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/memorializing-massacre-of-jews.html | Memorializing Massacre of Jews | True | J. STAMM. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bay-state-to-buy-a-new-haven-line.html | BAY STATE TO BUY A NEW HAVEN LINE | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/houston-ban-endorsed-school-board-backs-denial-of-space-to-civil.html | HOUSTON BAN ENDORSED; School Board Backs Denial of Space to Civil Liberties Unit | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sperry-rand-gets-defense-contract.html | SPERRY RAND GETS DEFENSE CONTRACT | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/jerseys-top-jets-30-pena-pitches-9hitter-against-international-loop.html | JERSEYS TOP JETS, 3-0; Pena Pitches 9-Hitter Against International Loop Leaders | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/power-production-53-above-1960s.html | POWER PRODUCTION 5.3% ABOVE 1960'S | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/german-willing-to-testify.html | German Willing to Testify | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-dressing-said-to-assist-healing.html | NEW DRESSING SAID TO ASSIST HEALING | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/berlin-court-seizes-property-of-himmler.html | Berlin Court Seizes Property of Himmler | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/falstaff-returns-to-london.html | 'Falstaff' Returns to London | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/henry-chamberlain-accounting-expert.html | HENRY CHAMBERLAIN, ACCOUNTING EXPERT | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/work-of-the-sec.html | Work of the S.E.C. | True | WILLIAM L. CARY, Chairman, Securities and Exchange Commission. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/2-gunmen-slay-guard-in-queens-as-he-tries-to-protect-payroll.html | 2 Gunmen Slay Guard in Queens As He Tries to Protect Payroll | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/restaurants-on-review-large-portions-for-moderate-cost.html | Restaurants On Review; Large Portions for Moderate Cost | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/canon-sees-laymen-ousting-bishop-pike.html | CANON SEES LAYMEN OUSTING BISHOP PIKE | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/pentathlon-honors-are-won-by-pesthy.html | PENTATHLON HONORS ARE WON BY PESTHY | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-havanaprague-link.html | New Havana-Prague Link | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/andrew-jackson-scores-in-track-queens-team-finishes-with-20-points.html | ANDREW JACKSON SCORES IN TRACK; Queens Team Finishes With 20 Points -- Boys Second | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/danes-end-farm-strike-government-acreage-to-grant-62000000-in.html | DANES END FARM STRIKE; Government Acreage to Grant $62,000,000 in Subsidies | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/3-guilty-in-death-of-ceylon-leader-2-monks-convicted-in-59-murder.html | 3 GUILTY IN DEATH OF CEYLON LEADER; 2 Monks Convicted in '59 Murder of Bandaranaike | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/new-malaria-threat-is-studied-at-infectious-diseases-center-finding.html | New Malaria Threat Is Studied At Infectious Diseases Center; Finding That Simians May Be Reservoir of Parasite Spurs U.S. Scientists - Institute Also Checks on Viruses | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/carter-wins-bowling-title.html | Carter Wins Bowling Title | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/advertising-agencies-are-blaming-others-for-bad-tv.html | Advertising Agencies Are Blaming Others for Bad TV | True | By Robert Alden | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/books-sought-for-other-lands.html | Books Sought for Other Lands | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/bigelowsanford-shift-wise-retires-as-chairman-post-is-discontinued.html | BIGELOW-SANFORD SHIFT; Wise Retires as Chairman -- Post Is Discontinued | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/may-soybeans-up-limit-for-a-day-contract-ends-at-days-high-grains-a.html | MAY SOYBEANS UP LIMIT FOR A DAY; Contract Ends at Day's High -- Grains Are Listless | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/red-sox-in-front-32-get-all-their-runs-in-sixth-inning-to-defeat.html | RED SOX IN FRONT, 3-2; Get All Their Runs in Sixth Inning to Defeat Angels | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/5-us-boxers-triumph-2-italians-and-uar-fighter-also-win-military.html | 5 U.S. BOXERS TRIUMPH; 2 Italians and U.A.R. Fighter Also Win Military Bouts | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lewis-ryan-dies-upstate-lawyer-syracuse-leader-69-was-expresident.html | LEWIS RYAN DIES; UPSTATE LAWYER; Syracuse Leader, 69, Was Ex-President of State Bar | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/judge-attacks-integration-plan-urged-for-new-rochelle-school.html | Judge Attacks Integration Plan Urged for New Rochelle School; Kaufman Calls Board Majority's View 'a Palliative' and Refuses to Drop Minority's Program for Pupils | True | By Murray Illson | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/indian-claims-bill-gains.html | Indian Claims Bill Gains | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/auxiliary-bishop-is-appointed.html | Auxiliary Bishop Is Appointed | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/nyu-alumni-awards-set.html | N.Y.U. Alumni Awards Set | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cabbage-in-sandwiches.html | Cabbage in Sandwiches | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/eisenhowers-farm-is-beset-by-tourists.html | EISENHOWER'S FARM IS BESET BY TOURISTS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/podres-dodgers-downs-phils-60-fairlys-homer-and-triple-support.html | PODRES, DODGERS, DOWNS PHILS, 6-0; Fairly's Homer and Triple Support Five-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/tigers-set-back-senators-7-to-1-bunning-hurls-5hitter-and-mates-get.html | TIGERS SET BACK SENATORS, 7 TO 1; Bunning Hurls 5-Hitter and Mates Get 4 Runs in 2d | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/demonstrator-freed-charge-in-antired-protest-is-dismissed-on.html | DEMONSTRATOR FREED; Charge in Anti-Red Protest Is Dismissed on Identification | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/fairleigh-and-hunter-tie.html | Fairleigh and Hunter Tie | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mary-e-kelly-author-was-58-columnist-and-writer-dies-paralyzed.html | MARY E. KELLY, AUTHOR, WAS 58; Columnist and Writer Dies -- Paralyzed Since 15 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/reporters-install-president.html | Reporters Install President | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/pascal-gold.html | Pascal -- Gold | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/rudder-club-dinner-slated.html | Rudder Club Dinner Slated | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/guard-units-aid-floodhit-areas-midwest-death-toll-is-25-catskill.html | GUARD UNITS AID FLOOD-HIT AREAS; Midwest Death Toll Is 25 -Catskill Resorts Struck | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/resentment-grows-in-natal.html | Resentment Grows in Natal | True | By Leonard Ingalls Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/edward-c-brower.html | EDWARD C. BROWER | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cbs-to-end-face-the-nation-after-close-of-summer-season.html | C.B.S. to End 'Face the Nation' After Close of Summer Season | True | By Richard F. Shepard | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/army-lets-78-million-pact.html | Army Lets 7.8 Million Pact | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/governor-scores-wagner-on-care-calls-criticism-of-medical-plan.html | GOVERNOR SCORES WAGNER ON CARE; Calls Criticism of Medical Plan Cover-Up for City | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/spellman-doing-well.html | Spellman 'Doing Well' | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/screen-the-big-showesther-williams-stars-in-circus-film.html | Screen: 'The Big Show':Esther Williams Stars in Circus Film | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/norwalk-votes-school-funds.html | Norwalk Votes School Funds | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/lyautey-rite-is-held-ashes-of-builder-of-empire-laid-to-rest-in.html | LYAUTEY RITE IS HELD; Ashes of Builder of Empire Laid to Rest in Invalides | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/french-transport-strike-ends.html | French Transport Strike Ends | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/li-girl-held-as-thug-16yearold-is-accused-of-attempt-to-rob.html | L.I. GIRL HELD AS THUG; 16-Year-Old Is Accused of Attempt to Rob Drugstore | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/soccer-clinic-saturday.html | Soccer Clinic Saturday | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mccarthys-farewell-to-nyu-begins-toda.html | McCarthy's Farewell To N.Y.U. Begins Toda | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/olin-appoints-secretary.html | Olin Appoints Secretary | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/becquer-balks-at-sale.html | Becquer Balks at Sale | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/a-jump-ahead-of-nazis-gavriel-bach.html | A Jump Ahead of Nazis; Gavriel Bach | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/dr-r-j-buttinghausen.html | DR. R. J. BUTTINGHAUSEN | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/time-lag-dampens-producers-zeal-philip-barry-jr-has-many-a-slip-in.html | TIME LAG DAMPENS PRODUCERS ZEAL; Philip Barry Jr. Has Many a Slip in Putting Idea on Film | | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/maritime-chief-fights-ship-bill-stakem-opposes-admitting-tankers-to.html | MARITIME CHIEF FIGHTS SHIP BILL; Stakem Opposes Admitting Tankers to Coast Trade | | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/borrowing-is-set-by-bergen-county-public-improvements-issues.html | BORROWING IS SET BY BERGEN COUNTY; Public Improvements Issues Offered by Jersey Unit | | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/4foot-bone-found-in-westchester-bog-mastodon-or-what.html | 4-Foot Bone Found In Westchester Bog; Mastodon or What? | | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/international-fair-attracts-students.html | INTERNATIONAL FAIR ATTRACTS STUDENTS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/wool-and-cocoa-register-gains-recoveries-pace-a-general-advance-in.html | WOOL AND COCOA REGISTER GAINS; Recoveries Pace a General Advance in Commodities | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/market-scores-a-minor-advance-average-climbs-017-point-as-volume.html | MARKET SCORES A MINOR ADVANCE; Average Climbs 0.17 Point as Volume Increases to 5,450,000 Shares 568 ISSUES OFF, 529 UP Most Aircraft and Airline Stocks Show Good Gains -- Riegel Soars 5 1/4 MARKET SCORES MINOR ADVANCE | True | By Richard Rutter | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mental-health-unit-to-gain.html | Mental Health Unit to Gain | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/cunard-reports-a-drop-in-60.html | Cunard Reports a Drop in '60 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/democratic-chief-hopeful-on-jobs-prendergast-is-satisfied-over.html | DEMOCRATIC CHIEF HOPEFUL ON JOBS; Prendergast Is 'Satisfied' Over White House Talks | True | By Leo Egan | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/state-sues-in-use-of-bear-mountain-in-name-of-motel.html | State Sues in Use Of 'Bear Mountain' In Name of Motel | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/finance-paper-rates-cut-oneeighth-point.html | Finance Paper Rates Cut One-Eighth Point | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/stevenson-speaks-may-30.html | Stevenson Speaks May 30 | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/text-of-nato-communique-at-end-of-oslo-meeting.html | Text of NATO Communique at End of Oslo Meeting | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/off-broadway-meet-peter-grant-ibsens-peer-gynt-becomes-musical-chet.html | Off Broadway: 'Meet Peter Grant'; Ibsen's 'Peer Gynt' Becomes Musical Chet Sommers in Title Role at Folksbiene | True | LOUIS CALTA. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/parks-not-cafes.html | Parks, Not Cafes | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/henry-p-rolins.html | HENRY P. ROLINS | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/police-open-drive-on-gangs-in-parks-first-of-1000-on-patrol-force.html | POLICE OPEN DRIVE ON GANGS IN PARKS; First of 1,000 on Patrol Force Begin Training | True | By Guy Passant | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/mrs-l-stuart-wing.html | MRS. L. STUART WING | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/elmira-hurler-wins-nohitter.html | Elmira Hurler Wins No-Hitter | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/union-leader-pledges-full-aid-in-ending-missilebase-strikes.html | Union Leader Pledges Full Aid In Ending Missile-Base Strikes; Haggerty Promises U.S. Cooperation -Goldberg Schedules Meetings in an Attempt to Find a Solution | True | Special to The New York Times. | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/loi-beats-ortiz-and-keeps-title-italian-gains-decision-over-new.html | LOI BEATS ORTIZ AND KEEPS TITLE; Italian Gains Decision Over New Yorker in 15 Rounds | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/canada-gets-us-note-studies-message-on-plan-for-richelieu-waterway.html | CANADA GETS U.S. NOTE; Studies Message on Plan for Richelieu Waterway | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-11 | 1961-05-11 | https://www.nytimes.com/1961/05/11/archives/strawberry-bargains-turn-out-to-be-frauds.html | Strawberry 'Bargains' Turn Out to Be Frauds | True | | 1989-02-21 | RE0000424202 | RE0000424202 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/pay-bill-supported-house-votes-to-raise-ceiling-for-economic.html | PAY BILL SUPPORTED; House Votes to Raise Ceiling for Economic Advisers | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/harnischs-2665-leads-bowling-chase-is-2d-after-12-games-in-75000.html | Harnisch's 2,665 Leads Bowling Chase Is 2d After 12 Games in $75,000 Jersey Tourney | True | By Gordon S. White Jr. Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bond-sale-slated-by-nassau-county-20-million-offering-is-to-be-made.html | BOND SALE SLATED BY NASSAU COUNTY; 20 Million Offering Is to Be Made Early in June | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/stocks-in-london-in-wide-advance-industrial-index-at-peak-canard.html | STOCKS IN LONDON IN WIDE ADVANCE; Industrial Index at Peak - Cunard Shares Slump | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/censorship-plea-assailed.html | Censorship Plea Assailed | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/start-of-asian-tour.html | Start of Asian Tour | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/curran-to-meet-with-hoffa-today-tension-rises-on-teamster-role-in.html | CURRAN TO MEET WITH HOFFA TODAY; Tension Rises on Teamster Role in Maritime Unions | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/threat-by-judge-charged.html | Threat by Judge Charged | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/builder-quits-post-schenker-resigns-as-head-of-webb-knapp-unit.html | BUILDER QUITS POST; Schenker Resigns as Head of Webb & Knapp Unit | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/job-rise-in-april-held-significant-gain-of-384000-workers-and.html | JOB RISE IN APRIL HELD SIGNIFICANT; Gain of 384,000 Workers and Longer Factory Week Hailed by U.S. Aides JOB RISE IN APRIL HELD SIGNIFICANT | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/church-names-head-of-education.html | Church Names Head of Education | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/castro-denounces-us-bases.html | Castro Denounces U.S. Bases | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/spellman-recovery-continues.html | Spellman Recovery Continues | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bankers-are-warned-against-competition.html | Bankers Are Warned Against Competition | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/fire-shuts-part-of-tunnel.html | Fire Shuts Part of Tunnel | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/normal-man-sits-for-his-portrait-3-psychiatrists-find-he-is-stable.html | 'NORMAL' MAN SITS FOR HIS PORTRAIT; 3 Psychiatrists Find He Is Stable and Contented, but a Little Dull Withal IMAGINATION IS LIMITED Marital Discord Is Absent, and Aspirations Are Said to Be Not Very High | True | By Emma Harrison Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/earnings-shrink-for-aluminium-firstquarter-income-slips-to-24c-a.html | EARNINGS SHRINK FOR ALUMINIUM; First-Quarter Income Slips to 24c a Share From 29c in Year-Ago Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/companies-lease-larger-quarters-concerns-take-new-offices-in.html | COMPANIES LEASE LARGER QUARTERS; Concerns Take New Offices in Expansion Moves | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/harold-j-donovan.html | HAROLD J. DONOVAN | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-carloadings-153-below-1960-tonnage-also-is-less-than-last.html | U.S. CARLOADINGS 15.3% BELOW 1960; Truck Tonnage Also Is Less Than Last Year's | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/stepinac-golfers-win-take-school-title-in-cyo-tournament-at-rye.html | STEPINAC GOLFERS WIN; Take School Title in C.Y.O. Tournament at Rye | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/security-inquiry-in-britain-set-in-wake-of-spy-cases-security.html | Security Inquiry in Britain Set in Wake of Spy Cases; SECURITY INQUIRY IS SET BY BRITAIN | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/judges-allotted-private-parking-curb-near-court-building-is.html | JUDGES ALLOTTED PRIVATE PARKING; Curb Near Court Building Is Reserved for Their Cars | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/physician-is-fiance-of-irene-andresen.html | Physician Is Fiance Of Irene Andresen | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedys-get-permit-presidents-parents-to-widen-pier-at-hyannis.html | KENNEDYS GET PERMIT; President's Parents to Widen Pier at Hyannis Harbor | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/shore-to-shore.html | Shore to Shore | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/jersey-jobs-increase-unemployment-falls-to-78-of-labor-force-in.html | JERSEY JOBS INCREASE; Unemployment Falls to 7.8% of Labor Force in April | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/georgia-tech-plans-to-admit-3-negroes.html | GEORGIA TECH PLANS TO ADMIT 3 NEGROES | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/african-leader-warns-of-strife-apartheid-foe-says-strike-may-bring.html | AFRICAN LEADER WARNS OF STRIFE; Apartheid Foe Says Strike May Bring New Violence | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/red-charge-denied-in-nassau-dispute.html | RED CHARGE DENIED IN NASSAU DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/soviet-reports-distance-to-sun-is-less-than-us-studies-show.html | Soviet Reports Distance to Sun Is Less Than U.S. Studies Show | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/senators-beat-tigers-with-six-runs-in-fifth-klaus-4run-belt-paces.html | Senators Beat Tigers With Six Runs in Fifth; KLAUS' 4-RUN BELT PACES 9-4 VICTORY Woodling and Long Also Hit Homers for Nats -- Orioles Set Back Twins, 8-7 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/temple-school-began-emanuel-breaks-ground-for-lowenstein-auditorium.html | TEMPLE SCHOOL BEGUN; Emanu-El Breaks Ground for Lowenstein Auditorium | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mayer-and-sydeman.html | Mayer and Sydeman | True | RAYMOND ERICSON | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/printers-ouster-upheld-by-panel-arbitrators-3-to-2-stress-resultant.html | PRINTER'S OUSTER UPHELD BY PANEL; Arbitrators, 3 to 2, Stress Resultant Times Stoppage | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/erhard-confers-in-portugal.html | Erhard Confers in Portugal | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/walter-h-breuer-dies-reichhold-chemicals-official-killed-in-german.html | WALTER H. BREUER DIES; Reichhold Chemicals Official Killed in German Crash | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/judge-wont-free-pricefixing-data-upholds-juries-secrecy-in-electric.html | JUDGE WON'T FREE PRICE-FIXING DATA; Upholds Juries' Secrecy in Electric Trust Cases | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/commodities-index-at-868-wednesday.html | COMMODITIES INDEX AT 86.8 WEDNESDAY | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/critic-at-large-cares-of-the-world-lose-sway-to-art-at-state.html | Critic at Large; Cares of the World Lose Sway to Art at State University of Iowa Campus | True | By Brooks Atkinson Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mnamara-gives-his-news-policy-it-is-public-should-not-be-misled-nor.html | M'NAMARA GIVES HIS NEWS POLICY; It Is: Public Should Not Be Misled Nor Enemy Aided | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lumumba-inquiry-opens-legal-experts-of-3-lands-convene-at-un.html | LUMUMBA INQUIRY OPENS; Legal Experts of 3 Lands Convene at U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/empire-trust-chooses-new-executive-officer.html | Empire Trust Chooses New Executive Officer | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/laotian-king-backs-talks.html | Laotian King Backs Talks | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/housing-policies-assailed-slum-clearance-urban-renewal-plans-found.html | Housing Policies Assailed; Slum Clearance, Urban Renewal Plans Found Wanting | True | RACHELE WALL | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/everetts-son-takes-dash.html | Everett's Son Takes Dash | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/integration-drive-by-ywca-urged.html | INTEGRATION DRIVE BY Y.W.C.A. URGED | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-raubvogel-has-son.html | Mrs. Raubvogel Has Son | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/trees-set-to-music-19-ginkgos-donated-to-city-planted-along-57th-st.html | TREES SET TO MUSIC; 19 Ginkgos, Donated to City, Planted Along 57th St. | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/two-soldiers-die-in-accident.html | Two Soldiers Die in Accident | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/3-envoys-approved-morocco-sierra-leone-and-israel-appointees.html | 3 ENVOYS APPROVED; Morocco, Sierra Leone and Israel Appointees Cleared | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/canadian-bank-rate-falls.html | Canadian Bank Rate Falls | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bailey-sees-rift-in-state-ending-in-buffalo-he-says-dispute-will-be.html | BAILEY SEES RIFT IN STATE ENDING; In Buffalo, He Says Dispute Will Be Settled Soon | True | By Richard P. Hunt Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/oil-men-at-odds-on-import-rules-independents-big-concerns-disagree.html | OIL MEN AT ODDS ON IMPORT RULES; Independents, Big Concerns Disagree on Revisions | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/classics-scholar-turns-research-into-furniture.html | Classics Scholar Turns Research Into Furniture | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/babkas-toss-in-record-books.html | Babka's Toss in Record Books | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/3-guilty-in-jersey-in-150000-swindle.html | 3 GUILTY IN JERSEY IN $150,000 SWINDLE | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/grosset-dunlap-in-stock-offering-436086-shares-marketed-at-29-in.html | GROSSET & DUNLAP IN STOCK OFFERING; 436,086 Shares Marketed at $29 in First Public Sale | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/war-insurance-on-ships-revised-us-starts-new-program-to-underwrite.html | WAR INSURANCE ON SHIPS REVISED; U.S. Starts New Program to Underwrite Interim Risks | True | By George Horne | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/british-circulation-up-notes-in-use-rose-7141000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 7,141,000 in Week to 2,282,347,000 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cuba-presses-defense-plans.html | Cuba Presses Defense Plans | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kenya-assembly-open-nairobi-crowd-demonstrates-kenyattas-release.html | KENYA ASSEMBLY OPEN; Nairobi Crowd Demonstrates -- Kenyatta's Release Asked | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/uncertain-tone-holds-in-stocks-average-drops-059-point-575-issues.html | UNCERTAIN TONE HOLDS IN STOCKS; Average Drops 0.59 Point -- 575 Issues Advance and 479 Decline VOLUME IS AT 5,170,000 Lack of Pattern in Market Puzzling to Observers - Business News Mixed UNCERTAIN TONE HOLDS IN STOCKS | True | By Richard Rutter | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lawmakers-clash-with-a-tax-witness.html | LAWMAKERS CLASH WITH A TAX WITNESS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bengurion-to-visit-canada.html | Ben-Gurion to Visit Canada | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/theobald-heard-in-state-inquiry-school-head-appears-before-panel.html | THEOBALD HEARD IN STATE INQUIRY; School Head Appears Before Panel for First Time | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/birthcontrol-pioneer-margaret-sanger.html | Birth-Control Pioneer; Margaret Sanger | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/electricians-get-civics-schooling-48-in-local-3-futurian-group-take.html | ELECTRICIANS GET CIVICS SCHOOLING; 48 in Local 3 Futurian Group Take 2-Hour Course at Night at Columbia STUDENTS THEN TEACH Local Conducts Citizenship Classes for Those Who Have Had No College | True | By A.h. Raskin | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/show-is-planned-by-sj-perelman-humorist-long-absent-from-stage-is.html | SHOW IS PLANNED BY S.J. PERELMAN; Humorist Long Absent From Stage Is Writing Bill | True | By Sam Zolotow | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/clark-fastest-at-monte-carlo-crashes-driver-is-unhurt-auto.html | Clark, Fastest at Monte Carlo, Crashes; DRIVER IS UNHURT, AUTO DEMOLISHED Hill, Ginther and Moss Follow Clark in Grand Prix Trials -- Brabham's Car Lags | True | By Robert Daley Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/hospital-workers-picket.html | Hospital Workers Picket | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/maglio-frees-girl-in-raid-drill-case-judge-frees-girl-in-drill.html | Maglio Frees Girl In Raid-Drill Case; JUDGE FREES GIRL IN DRILL PROTEST | True | By Robert Conley | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/army-will-purchase-only-american-coal-for-european-use-army.html | Army Will Purchase Only American Coal For European Use; ARMY REVAMPING COAL PURCHASES | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lutheran-womens-unit-elects.html | Lutheran Women's Unit Elects | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/results-of-tour-satisfying-nixon-response-surprises-him-he-stresses.html | RESULTS OF TOUR SATISFYING NIXON; Response Surprises Him -- He Stresses G.O.P. Build-Up | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/city-gripemobile-will-extend-visits-to-five-boroughs.html | City 'Gripemobile' Will Extend Visits To Five Boroughs | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/laos-talk-faces-delay-in-absence-of-truce-report-rusk-will-not-join.html | LAOS TALK FACES DELAY IN ABSENCE OF TRUCE REPORT; Rusk Will Not Join Geneva Parley, Scheduled Today, Till Cease-Fire Is Sure GROMYKO IS INFORMED 3-Nation Panel in Battle Area Dispatches a Note for Britain and Soviet LAOS TALK FACES DELAY IN GENEVA | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-uncovers-big-ring-selling-illegally-to-reds.html | U.S. Uncovers Big Ring Selling Illegally to Reds | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/frank-lalak.html | FRANK LALAK | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/12story-building-on-e-33d-st-sold-loft-figures-in-two-deals-3d-ave.html | 12-STORY BUILDING ON E. 33D ST. SOLD; Loft Figures in Two Deals -- 3d Ave. Garage Leased | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cleaning-contract-let.html | Cleaning Contract Let | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/manuel-chausky.html | MANUEL CHAUSKY | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/private-colleges-note-full-rolls-but-report-says-some-of-larger.html | PRIVATE COLLEGES NOTE FULL ROLLS; But Report Says Some of Larger Institutions in the State Have Vacancies | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/6-midwest-states-hard-hit-by-flood.html | 6 MIDWEST STATES HARD HIT BY FLOOD | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/washington-how-to-transform-failure-into-success.html | Washington; How to Transform Failure Into Success | True | By James Reston | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cashmore-rites-attended-by-1000-wagner-farley-prendergast-at.html | CASHMORE RITES ATTENDED BY 1,000; Wagner, Farley, Prendergast at Funeral in Brooklyn | True | Wagner, Farley, Prendergast at Funeral in Brooklyn | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/britain-joins-refugee-unit.html | Britain Joins Refugee Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/award-by-trade-board-david-rockefeller-honored-for-imaginative.html | AWARD BY TRADE BOARD; David Rockefeller Honored for 'Imaginative Projects' | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/laos-talks-held-in-rebels-area-site-of-later-parley-disputed.html | LAOS TALKS HELD IN REBELS' AREA; Site of Later Parley Disputed -- Vientiane Aide Slain | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/holland-arks-and-chinese-junks-will-sail-on-us-waterways.html | Holland Arks and Chinese Junks Will Sail on U.S. Waterways | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/navy-order-blamed-in-tower-disaster.html | NAVY ORDER BLAMED IN TOWER DISASTER | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-gus-rogers-dies-retired-actress-89-appeared-with-husband-in.html | MRS. GUS ROGERS DIES; Retired Actress, 89, Appeared With Husband in Routine | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/in-the-nation-some-mixed-signals-on-the-opposition-front.html | In The Nation; Some Mixed Signals on the Opposition Front | True | By Arthur Krock | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/william-p-gardner.html | WILLIAM P. GARDNER | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/tv-movie-censorship-atlanta-officials-who-banned-never-on-sunday.html | TV: Movie Censorship; Atlanta Officials Who Banned 'Never on Sunday' Appear on Provocative Show | True | By John P. Shanley | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ghanaians-seized-in-angola-revolt-portugal-reports-71-taken-in-west.html | GHANAIANS SEIZED IN ANGOLA REVOLT; Portugal Reports 71 Taken in West African Fighting -- Puts Dead at 1,000 71 Ghanaians Seized in Angola; Lisbon Says They Aided Rebels | True | By Benjamin Welles Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/national-gypsum.html | NATIONAL GYPSUM | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/city-savings-brooklyn-fills-presidents-post.html | City Savings, Brooklyn, Fills President's Post | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/act-of-congress-reunites-a-family.html | Act of Congress Reunites a Family | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cuba-seizes-film-concerns.html | Cuba Seizes Film Concerns | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bank-clearings-climb-check-turnover-soared-99-in-week-from-60-level.html | BANK CLEARINGS CLIMB; Check Turnover Soared 9.9% in Week From '60 Level | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/oil-shale-corp-elects.html | Oil Shale Corp. Elects | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/hogan-urges-us-laws.html | Hogan Urges U.S. Laws | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/fifth-ave-coach-management-assails-dissident-stockholder-fifth-ave.html | Fifth Ave. Coach Management Assails Dissident Stockholder; FIFTH AVE. COACH SCORES DISSIDENT | True | By Alfred R. Zipser | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/republicans-ask-test-talk-limit-congress-leaders-charge-soviet.html | REPUBLICANS ASK TEST TALK LIMIT; Congress Leaders Charge Soviet 'Monumental Stall' | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/nyu-nine-beats-st-johns-in-home-finale-for-retiring-coach-mccarthy.html | N.Y.U. Nine Beats St. John's in Home Finale for Retiring Coach McCarthy; 6-5 VICTORY SNAPS REDMEN'S STREAK N.Y.U. Takes McCarthy's Home Finale, Stops St. John's Streak at 13 | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/federal-aid-to-the-schools-ii.html | Federal Aid to the Schools II | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/midlandross-elects.html | Midland-Ross Elects | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/syrians-seize-2-spies-turks-reported-caught-while-receiving.html | SYRIANS SEIZE 2 'SPIES; Turks Reported Caught While Receiving Military Secrets | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/south-african-author-cleared.html | South African Author Cleared | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/exknick-coach-sought-as-a-player-by-celtics.html | Ex-Knick Coach Sought As a Player by Celtics | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bonds-prime-issues-in-strong-demand-throughout-market-15-new-highs.html | Bonds: Prime Issues in Strong Demand Throughout Market; 15 NEW HIGHS SET BY GOVERNMENTS Non-Financial Corporations Bid for Bills -- Banks Are Buyers of Tax-Exempts | True | By Paul Heffernan | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/twin-double-pays-7490.html | Twin Double Pays $7,490 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/top-posts-are-shifted-by-clary-corporation.html | Top Posts Are Shifted By Clary Corporation | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/old-schools-get-spot-checks-here-officials-inspect-3-and-find.html | OLD SCHOOLS GET SPOT CHECKS HERE; Officials Inspect 3 and Find Modernizing Needed | True | By Leonard Buder | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/uso-signs-3-companies.html | U.S.O. Signs 3 Companies | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/heroic-aid-to-jews-by-gentiles-recounted-at-eichmanns-trial.html | Heroic Aid to Jews by Gentiles Recounted at Eichmann's Trial; Survivors of Nazi Purges in Oslo, Rome and Copenhagen Tell of Escapes -- Nuremberg Affidavits Cited | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/wiltwyck-school-to-be-assisted-by-art-display-mrs-roosevelt-will-be.html | Wiltwyck School To Be Assisted By Art Display; Mrs. Roosevelt Will Be Honor Guest at Kings Point Event Monday | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/minnesota-errors-costly.html | Minnesota Errors Costly | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/britons-shift-to-right-labor-party-loses-220-seats-in-town-council.html | BRITONS SHIFT TO RIGHT; Labor Party Loses 220 Seats in Town Council Voting | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/checks-on-cia-dangers-of-compartmentalizing-of-policy-and.html | Checks on C.I.A.; Dangers of Compartmentalizing of Policy and Operations Stressed | True | HARRY HOWE RANSOM | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/explorer-traces-vikings.html | Explorer Traces Vikings | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/operetta-the-grand-duke-offered-rarely-staged-gilbert-and-sullivan.html | Operetta: 'The Grand Duke' Offered; Rarely Staged Gilbert and Sullivan Work. American Savoyards at the Greenwich News | True | LOUIS CALTA | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/austin-lestrange-sr.html | AUSTIN LESTRANGE SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/state-college-backed-university-trustees-approve-onondaga-county.html | STATE COLLEGE BACKED; University Trustees Approve Onondaga County Plans | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/helen-hayes-stays-on-extends-theatre-guild-stint-to-cover-latin.html | HELEN HAYES STAYS ON; Extends Theatre Guild Stint to Cover Latin America | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/realty-equities-join-syndicate-in-canada.html | Realty Equities Join Syndicate in Canada | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ibm-considering-suburban-offices-plans-experiment-on-shift-of.html | I.B.M. CONSIDERING SUBURBAN OFFICES; Plans 'Experiment' on Shift of Manhattan Headquarters | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/company-meetings.html | COMPANY MEETINGS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/33-yachts-to-race.html | 33 Yachts to Race | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/encyclopedia-publisher-elects-a-vice-president.html | Encyclopedia Publisher Elects a Vice President | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/sanitation-men-to-hear-mayor.html | Sanitation Men to Hear Mayor | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/judith-dunn-vassar-alumna-is-engaged-to-gerald-p-grant.html | Judith Dunn, Vassar Alumna, Is Engaged to Gerald P. Grant | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cholera-kills-123-in-calcutta.html | Cholera Kills 123 in Calcutta | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/4-us-boxers-gain-in-military-bouts.html | 4 U.S. BOXERS GAIN IN MILITARY BOUTS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/li-catholic-charities-drive.html | L.I. Catholic Charities Drive | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/reappraisal-in-thailand.html | Reappraisal in Thailand | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/glickman-elected-chairman.html | Glickman Elected Chairman | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/sidelights-picture-is-mixed-for-tv-sets.html | Sidelights; Picture Is Mixed For TV Sets | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/house-committee-asks-if-the-icbm-can-work-in-war-but-mcnamara-says.html | HOUSE COMMITTEE ASKS IF THE ICBM CAN WORK IN WAR; But McNamara Says Tests Have Proved That It Will -- Two Experts Cited PANEL QUESTIONS ICBM WAR VALUE | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/recordings-collected-yale-library-receives-gift-of-phonograph-disks.html | RECORDINGS COLLECTED; Yale Library Receives Gift of Phonograph Disks | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/gutwirth-wins-tennis-horace-mann-ace-sets-back-schreiber-in-four.html | GUTWIRTH WINS TENNIS; Horace Mann Ace Sets Back Schreiber in Four Sets | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/store-trade-off-in-all-districts-volume-in-nation-off-10-last-week.html | STORE TRADE OFF IN ALL DISTRICTS; Volume in Nation Off 10% Last Week From '60 Level | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/barter-theatre-prize-won-by-hume-cronyn.html | Barter Theatre Prize Won by Hume Cronyn | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/nagle-cards-a-65-with-holeinone-beman-palmer-hogan-nest-with-68s-at.html | NAGLE CARDS A 65 WITH HOLE-IN-ONE; Beman, Palmer, Hogan Nest With 68's at Fort Worth | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/soybeans-mixed-most-grains-rise-corn-prices-up-58-to-1-18c-in.html | SOYBEANS MIXED; MOST GRAINS RISE; Corn Prices Up 5/8 to 1 1/8C in Active Trading | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/alvin-e-chase.html | ALVIN E. CHASE | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/msgr-john-robinson.html | MSGR. JOHN ROBINSON | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/witnesses-split-on-city-charter-both-delay-and-action-now-urged-on.html | WITNESSES SPLIT ON CITY CHARTER; Both Delay and Action Now Urged on Mayor's Unit at First Public Hearing WITNESSES SPLIT ON CHARTER PLAN | True | By Peter Kihss | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/new-yorker-in-milwaukee-deal.html | New Yorker in Milwaukee Deal | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/senator-scott-charges-kennedy-with-attempt-to-suppress-news.html | Senator Scott Charges Kennedy With Attempt to Suppress News; Pennsylvanian Calls Trend 'Drastic' and 'Dangerous' -- Editor Assails Russell | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/betsy-rawls-leads-with-71.html | Betsy Rawls Leads With 71 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/pakistan-storm-dead-at-185.html | Pakistan Storm Dead at 185 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedy-and-ribicoff-letters-on-youth-problems.html | Kennedy and Ribicoff Letters on Youth Problems | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/landis-questioned-over-fcc-reform.html | LANDIS QUESTIONED OVER F.C.C. REFORM | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/meeting-is-postponed.html | Meeting Is Postponed | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/plainfield-union-water-co.html | Plainfield Union Water Co. | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/two-big-mergers-of-railroads-are-approved-by-stockholders-annual.html | Two Big Mergers of Railroads Are Approved by Stockholders; Annual Meetings of Norfolk & Western and Great Northern Back Plans MEETINGS FAVOR 2 RAIL MERGERS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/el-salvador-ousts-plotters.html | El Salvador Ousts Plotters | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/utility-sets-up-credit.html | Utility Sets Up Credit | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/yanks-will-face-lary-at-stadium-bombers-must-deal-with-tiger.html | YANKS WILL FACE LARY AT STADIUM; Bombers Must Deal With Tiger Nemesis Tonight | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/moving-of-tshombe-denied.html | Moving of Tshombe Denied | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/identical-twins-are-given-identical-awards-at-nyu-henry-and-harvey.html | Identical Twins Are Given Identical Awards at N.Y.U.; Henry and Harvey Levinson, who were born almost twenty-two years ago, have done most things together. Yesterday they both received the Julius Ochs Adler Prize of New York University. | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brumel-leaps-71-78-shavlakadze-bolshov-high-jump-611-118-outdoors.html | BRUMEL LEAPS 7-1 7/8; Shavlakadze, Bolshov High Jump 6-11 1/8 Outdoors | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-team-to-attempt-everest.html | U.S. Team to Attempt Everest | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-tracy-victor-in-new-jersey-golf.html | MRS. TRACY VICTOR IN NEW JERSEY GOLF | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/toynbee-statement-criticized.html | Toynbee Statement Criticized | True | FREDERICK A. ASTON | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/pan-am-ordered-to-divest-itself-of-its-50-interest-in-panagra.html | Pan Am Ordered to Divest Itself Of Its 50% Interest in Panagra; District Judge Rules Against Airline in Antitrust Suit Begun 7 Years Ago -- Loss Shown for Quarter PAN AM ORDERED TO DROP PANAGRA | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/boxer-dislikes-verdict-so-he-heads-for-home.html | Boxer Dislikes Verdict So He Heads for Home | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/school-meet-tonight-70-track-teams-slated-to-compete-at-newark.html | SCHOOL MEET TONIGHT; 70 Track Teams Slated to Compete at Newark | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/esso-manager-to-retire.html | Esso Manager to Retire | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/hugh-mdevitt.html | HUGH M'DEVITT | True | Special to The New York Times | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/hallstein-gets-europe-award.html | Hallstein Gets Europe Award | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/auto-labors-new-model.html | Auto Labor's New Model | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/tunisian-advises-caution-on-africa-in-address-here-he-notes.html | TUNISIAN ADVISES CAUTION ON AFRICA; In Address Here He Notes Continent's Diversity | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/insect-laboratory-proposed.html | Insect Laboratory Proposed | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/utility-plans-stock-sale.html | Utility Plans Stock Sale | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/rapist-spared-in-south-death-sentence-for-negro-is-changed-to-a.html | RAPIST SPARED IN SOUTH; Death Sentence for Negro Is Changed to a Life Term | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/african-editor-sentenced.html | African Editor Sentenced | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/soocny-vessels-win-inland-water-safety-contest-covers-barges-and.html | SOCONY VESSELS WIN; Inland Water Safety Contest Covers Barges and Tugs | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/jersey-school-bond-loses.html | Jersey School Bond Loses | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bison-skater-hailed-maloney-of-buffalo-is-named-most-valuable-in.html | BISON SKATER HAILED; Maloney of Buffalo Is Named Most Valuable in League | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/after-the-javits-no.html | After the Javits 'No' | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-rosenbloom-rewed.html | Mrs. Rosenbloom Rewed | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/new-brinks-thieves-miss-out.html | New Brink's Thieves Miss Out | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/coal-dispute-in-britain-commons-told-government-sifts-plan-on-us.html | COAL DISPUTE IN BRITAIN; Commons Told Government Sifts Plan on U.S. Imports | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/business-loans-drop-71-million-dip-in-week-to-wednesday-comes-after.html | BUSINESS LOANS DROP 71 MILLION; Dip in Week to Wednesday Comes After No Change for Period Last Year GOLD STOCK INCREASES Federal Reserve Bank Here Notes Rise of 5 Million in Nation's Supply BUSINESS LOANS DROP 71 MILLION | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/test-is-positive-on-lutz-winner-drug-found-in-concert-tour-whitley.html | TEST IS POSITIVE ON LUTZ' WINNER; Drug Found in Concert Tour -- Whitley Beats Choice | True | By Frank M. Blunk | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/adolph-syska-engineer-dies-worked-on-u-n-headquarters.html | Adolph Syska, Engineer, Dies; Worked on U. N. Headquarters | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/walsh-erbacher.html | Walsh -- Erbacher | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/traffic-safety-gains-icc-reports-dip-in-deaths-in-motor-carrier.html | TRAFFIC SAFETY GAINS; I.C.C. Reports Dip in Deaths in Motor Carrier Accidents | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/airlines-accused-of-ignoring-cargo-quesada-urges-carriers-to-drop.html | AIRLINES ACCUSED OF IGNORING CARGO; Quesada Urges Carriers to Drop Inertia on Freight | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/iowa-names-backfield-coach.html | Iowa Names Backfield Coach | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/major-task-at-geneva-defining-exact-meaning-of-neutrality-for-laos.html | Major Task at Geneva; Defining Exact Meaning of Neutrality For Laos Expected to Keynote Talks | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/himsl-in-top-cub-post-returns-as-head-coach-of-club-replacing-craft.html | HIMSL IN TOP CUB POST; Returns as 'Head Coach' of Club, Replacing Craft | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/herbert-stimell-fiance-of-miss-fredda-fox.html | Herbert Stimell Fiance Of Miss Fredda Fox | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/city-hails-bourguiba-at-parade-tunisian-head-asks-everincreasing.html | City Hails Bourguiba at Parade; Tunisian Head Asks Ever-Increasing Ties With U.S. | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/allan-b-hussander.html | ALLAN B. HUSSANDER | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/government-plans-news-center-here.html | GOVERNMENT PLANS NEWS CENTER HERE | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/schoolaid-bill-gains-in-senate-panel-votes-122-in-backing-25.html | SCHOOL-AID BILL GAINS IN SENATE; Panel Votes 12-2 in Backing 2.5 Billion Measure | True | By John D. Morris Special To the New York Times | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/nun-who-died-in-22-is-proclaimed-a-saint.html | Nun Who Died in '22 Is Proclaimed a Saint | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/auto-output-expected-at-61-high-this-week.html | Auto Output Expected At '61 High This Week | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/democratic-chief-in-harmony-plea-1300-hear-prendergast-at-bronx.html | DEMOCRATIC CHIEF IN HARMONY PLEA; 1,300 Hear Prendergast at Bronx Party's Dinner | True | By Clayton Knowles | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/perth-amboy-hospital-elects.html | Perth Amboy Hospital Elects | True | Special to The New York Times | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/plans-advanced-for-fete-to-aid-walker-school-carnival-performance.html | Plans Advanced For Fete to Aid Walker School; 'Carnival!' Performance May 25 Will Benefit Scholarship Fund | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/2-denominations-achieve-merger-action-combines-unitarians-and.html | 2 DENOMINATIONS ACHIEVE MERGER; Action Combines Unitarians and Universalists | True | By John H. Fenton Special To the New York Times | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/reds-hail-algeria-role-french-party-claims-credit-for-defeat-of.html | REDS HAIL ALGERIA ROLE; French Party Claims Credit for Defeat of Mutiny | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/chairman-of-fcc-to-air-his-views-minow-will-be-interviewed-sunday.html | CHAIRMAN OF F.C.C. TO AIR HIS VIEWS; Minow Will Be Interviewed Sunday on C.B.S.-TV | True | By Richard F. Shepard | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kettering-cancer-unit-will-benefit-monday.html | Kettering Cancer Unit Will Benefit Monday | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lumber-production-74-below-1960s.html | LUMBER PRODUCTION 7.4% BELOW 1960'S | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/caracas-obtaining-110-million-credit.html | CARACAS OBTAINING 110 MILLION CREDIT | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/adding-to-air-pollution.html | Adding to Air Pollution | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/new-hambros-bank-chairman.html | New Hambros Bank Chairman | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/wood-field-and-stream-striped-bass-abundant-on-both-shores-of-long.html | Wood, Field and Stream; Striped Bass Abundant on Both Shores of Long Island With No Let-Up Seen | True | By John W. Randolph | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mutuel-clerks-mistake-costs-10-earns-968.html | Mutuel Clerk's Mistake Costs $10, Earns $968 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brenda-hosbrook-engaged.html | Brenda Hosbrook Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/colonialism-end-asked-in-religion-india-bishop-looks-to-free-asia.html | COLONIALISM END ASKED IN RELIGION; India Bishop Looks to Free Asia and Africa Churches | True | By John Wicklein | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/new-regime-in-iran-to-stress-reforms.html | NEW REGIME IN IRAN TO STRESS REFORMS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/houston-seeks-italian-trade.html | Houston Seeks Italian Trade | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bangu-wins-in-oslo-31.html | Bangu Wins in Oslo, 3-1 | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-choates-81-wins-mrs-hand-second-with-an-82-at-scarsdale-golf.html | MRS. CHOATE'S 81 WINS; Mrs. Hand Second With an 82 at Scarsdale Golf Club | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/2-authors-honored-on-group-relations.html | 2 AUTHORS HONORED ON GROUP RELATIONS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/b58-sets-speed-record.html | B-58 Sets Speed Record | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/patterned-after-pga.html | Patterned After P.G.A. | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/house-unit-seeks-oas-cuba-action-foreign-affairs-group-cites-danger.html | HOUSE UNIT SEEKS O.A.S. CUBA ACTION; Foreign Affairs Group Cites Danger to Hemisphere | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/8-hurt-as-new-bridge-falls.html | 8 Hurt as New Bridge Falls | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/jay-f-krakauer-civil-engineer-67-consultant-here-is-dead-also-a.html | JAY F. KRAKAUER, CIVIL ENGINEER, 67; Consultant Here Is Dead – Also a Teacher and Poet | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/wild-colors-ready-for-school-in-fall.html | Wild Colors Ready For School in Fall | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/michael-camillone.html | MICHAEL CAMILLONE | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/luce-lauer-betrothal-to-medical-student.html | Luce Lauer Betrothed To Medical Student | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ars-nova-program.html | Ars Nova Program | True | ALLEN HUGHES | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/member-banks-borrowings-rose-3000000-during-the-week.html | Member Banks' Borrowings Rose $3,000,000 During the Week | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/house-extends-law-on-mexican-labor.html | HOUSE EXTENDS LAW ON MEXICAN LABOR | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/sports-of-the-times-viewing-with-alarm.html | Sports of The Times; Viewing With Alarm | True | By Arthur Daley | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/banker-is-named-head-of-united-hospital-fund.html | Banker Is Named Head Of United Hospital Fund | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/aide-on-africa-named-jw-frederick-is-chosen-for-post-in-state.html | AIDE ON AFRICA NAMED; J.W. Frederick Is Chosen for Post in State Department | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brazil-cuts-down-on-racing.html | Brazil Cuts Down on Racing | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/two-works-offered-by-composers-series.html | Two Works Offered by Composers' Series | True | By Ross Parmenter | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/orthodox-jews-attack-toynbee-leaders-of-2-bodies-score-stand-on.html | ORTHODOX JEWS ATTACK TOYNBEE; Leaders of 2 Bodies Score Stand on Intermarriage | True | By Irving Spiegel | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/arizona-nine-qualifies-again.html | Arizona Nine Qualifies Again | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/joe-shugrue-boxer-dies-at-66-one-of-3-to-knock-out-leonard.html | Joe Shugrue, Boxer, Dies at 66; One of 3 to Knock Out Leonard | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-seeks-easing-of-wiretap-curbs-would-allow-use-of-data-in-state.html | U.S. SEEKS EASING OF WIRETAP CURBS; Would Allow Use of Data in State and Federal Trials | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/defense-aide-named-kennedy-chooses-rubel-to-head-research-setup.html | DEFENSE AIDE NAMED; Kennedy Chooses Rubel to Head Research Set-Up | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/vote-set-on-merger-plan.html | Vote Set on Merger Plan | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/syracuse-lawyer-is-named-to-psc.html | SYRACUSE LAWYER IS NAMED TO P.S.C. | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/plans-for-west-village.html | Plans for West Village | True | ERIK WENSBERG | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/syracuse-buys-leja.html | Syracuse Buys Leja | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-and-japan-at-odds-on-use-of-army-base-for-64-olympics-us-irks.html | U.S. and Japan at Odds on Use Of Army Base for '64 Olympics; U.S. IRKS JAPANESE ON OLYMPIC AREA | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/dance-tonight-to-aid-university-settlement.html | Dance Tonight to Aid University Settlement | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/seasoned-rhubarb-pie.html | Seasoned Rhubarb Pie | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/one-cans-meat.html | One Can's Meat | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/eisenhower-group-will-scrutinize-kennedy-policies-eisenhower-and.html | Eisenhower Group Will Scrutinize Kennedy Policies; Eisenhower and Former Aides To Scrutinize Kennedy Policies | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/dr-yves-r-simon-educator-58-dies-professor-of-philosophy-at.html | DR. YVES R. SIMON, EDUCATOR, 58, DIES; Professor of Philosophy at University of Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/canada-takes-over-a-us-submarine.html | CANADA TAKES OVER A U.S. SUBMARINE | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/imperialism-opposed.html | 'Imperialism' Opposed | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/malden-may-quit-films-for-stage-willing-to-try-lincoln-center.html | MALDEN MAY QUIT FILMS FOR STAGE; Willing to Try Lincoln Center Repertory for 2 Years | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/defensestrike-ban-urged-by-mclellan.html | DEFENSE-STRIKE BAN URGED BY M'CLELLAN | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/brazil-to-see-moscow-ballet.html | Brazil to See Moscow Ballet | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/false-step-is-2d-in-yonkers-race-aprmat-1320-wins-good-time-pace.html | FALSE STEP IS 2D IN YONKERS RACE; Aprmat, $13.20, Wins Good Time Pace -- 19-20 Choice, Bye Bye Byrd, Is 3d | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/developers-of-atomic-weapon-get-25000-award.html | Developers of Atomic Weapon Get $25,000 Award | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/richard-tunick.html | RICHARD TUNICK | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/foodforpeace-aide-named.html | Food-for-Peace Aide Named | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mcnamara-driscoll.html | McNamara -- Driscoll | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ranco-in-japanese-deal.html | Ranco in Japanese Deal | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/companies-plan-major-financing-gimbel-brothers-lorillard-vic-tanny.html | COMPANIES PLAN MAJOR FINANCING; Gimbel Brothers, Lorillard, Vic Tanny Slate Issues | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/fashion-citys-largest-industry-draws-talent-from-three-local-school.html | Fashion, City's Largest Industry, Draws Talent From Three Local Schools; High School and Colleges Offer Varied Curriculum | True | By Mary Burt Holmes | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/son-to-r-j-cunninghams.html | Son to R. J. Cunninghams | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/zigzaggers-given-red-light-in-move-to-end-auto-jams.html | Zigzaggers Given Red Light in Move To End Auto Jams | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/contract-bridge-new-english-book-contains-latest-word-on-winning.html | Contract Bridge; New English Book Contains Latest Word on Winning Rubber Bridge | True | By Albert H. Morehead | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/mrs-kennedy-sets-trip-will-visit-sister-in-london-speculation-on.html | MRS. KENNEDY SETS TRIP; Will Visit Sister in London -- Speculation on President | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/advertising-clients-shun-tv-newscasts.html | Advertising Clients Shun TV Newscasts | True | By Robert Alden | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/donors-to-view-new-complete-lincoln-center-model.html | Donors to View New, Complete Lincoln Center Model | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ann-brubaker-fiancee-of-david-bartholomew.html | Ann Brubaker Fiancee Of David Bartholomew | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/debuts-in-italy-won-by-6-opera-singers.html | DEBUTS IN ITALY WON BY 6 OPERA SINGERS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/pender-to-fight-downes.html | Pender to Fight Downes | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/art-the-frick-fills-important-gap-sermon-on-the-mount-acquired-by.html | Art: The Frick Fills Important Gap; 'Sermon on the Mount' Acquired by Museum Claude Lorraine Work Goes on View Today | True | By Stuart Preston | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-aide-denies-conflict-on-loan-head-of-export-bank-tied-to.html | U.S. AIDE DENIES CONFLICT ON LOAN; Head of Export Bank Tied to Concerns in Argentine Oil | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/puerto-rico-ports-unit-picks-chief-executive.html | Puerto Rico Ports Unit Picks Chief Executive | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/futures-in-sugar-up-on-wide-front-domestic-and-world-options-follow.html | FUTURES IN SUGAR UP ON WIDE FRONT; Domestic and World Options Follow Spot Price Rise | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/argentine-senate-to-air-issue.html | Argentine Senate to Air Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/3-senators-score-votefund-situp-each-offers-a-reform-plan-as.html | 3 SENATORS SCORE VOTE-FUND SIT-UP; Each Offers a Reform Plan as Hearings Begin | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/curran-cautions-on-contract-talk-cites-nmu-demands-as-bargaining.html | CURRAN CAUTIONS ON CONTRACT TALK; Cites N.M.U. Demands as Bargaining Opens Here | True | By John P. Callahan | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/food-news-a-good-egg-low-heat-is-the-rule-when-cooking-picnic.html | Food News: A Good Egg Low Heat Is the Rule When Cooking Picnic, Breakfast or Supper Dishes | True | By Nan Ickeringill | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/surety-group-elects-top-committee-officer.html | Surety Group Elects Top Committee Officer | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/dumpson-defends-city-care-of-aged-reply-to-governor-lays-lag-to.html | DUMPSON DEFENDS CITY CARE OF AGED; Reply to Governor Lays Lag to State's Means Test | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/oslo-to-geneva.html | Oslo to Geneva | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/crowellcollier-bids-for-school-publisher-seeks-tenders-of-la-salle.html | CROWELL-COLLIER BIDS FOR SCHOOL; Publisher Seeks Tenders of La Salle Extension Stock | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lefkowitz-gains-as-choice-of-republicans-for-mayor-lefkowitz-looms.html | Lefkowitz Gains as Choice Of Republicans for Mayor; Lefkowitz Looms as Candidate Of the Republicans for Mayor | True | By Leo Egan | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/democrats-drop-jersey-tax-ban-way-cleared-for-new-levy-as-parties.html | DEMOCRATS DROP JERSEY TAX BAN; Way Cleared for New Levy as Parties End Meetings | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cotton-a-springboard-for-economy-of-afghanistan-cotton-improves.html | Cotton a Springboard for Economy of Afghanistan; COTTON IMPROVES AFGHAN ECONOMY | True | By Kathleen McLaughlin Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/theatre-san-francisco-the-actors-workshop-gives-misalliance.html | Theatre: San Francisco; The Actor's Workshop Gives 'Misalliance' | True | By Howard Taubman Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/aussies-402-for-8-take-cricket-lead.html | AUSSIES 402 FOR 8 TAKE CRICKET LEAD | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/nazi-prisoner-sees-himself-in-movie.html | NAZI PRISONER SEES HIMSELF IN MOVIE | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/4-negro-colleges-get-million-gift-rockefeller-fund-contributes.html | 4 NEGRO COLLEGES GET MILLION GIFT; Rockefeller Fund Contributes Money to Atlanta Center | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/even-toddlers-set-style-pace-on-the-beach.html | Even Toddlers Set Style Pace On the Beach | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/cuba-to-train-latins-brazilian-peasants-to-study-castros-agrarian.html | CUBA TO TRAIN LATINS; Brazilian Peasants to Study Castro's Agrarian Policies | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/arthur-murray-76-served-electrolux.html | ARTHUR MURRAY, 76, SERVED ELECTROLUX | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/church-in-poland-faces-new-test-showdown-with-reds-seen-on.html | CHURCH IN POLAND FACES NEW TEST; Showdown With Reds Seen on Religious Processions | True | By Arthur J. Olsen Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ussoviet-space-efforts-compared-project-man-in-space-seen-here-last.html | U.S.-Soviet Space Efforts Compared; "PROJECT: MAN IN SPACE," seen here last night on Channel 11, merits the adjectives informative and interesting. | True | R.F.S. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ann-miller-gets-divorce.html | Ann Miller Gets Divorce | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/fire-delays-bmt-service.html | Fire Delays BMT Service | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/50-feared-buried-in-malaya.html | 50 Feared Buried in Malaya | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/dominion-tar-extends-offer.html | Dominion Tar Extends Offer | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/rails-on-defensive-in-congress-says-water-operators-leader.html | Rails on Defensive in Congress, Says Water Operators' Leader | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/moore-warms-up-for-rinaldi-with-a-few-scorching-remarks.html | Moore Warms Up for Rinaldi With a Few Scorching Remarks | True | By Deane McGowen | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/boys-to-box-tonight.html | Boy's to Box Tonight | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/bernard-e-smith-financier-dead-sellem-ben-of-wall-street-made-10.html | BERNARD E. SMITH, FINANCIER, DEAD; 'Sell'Em Ben' of Wall Street Made 10 Million in 1930 | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/population-boom-termed-perilous-indian-sees-threat-to-peace-mrs.html | POPULATION BOOM TERMED PERILOUS; Indian Sees Threat to Peace -- Mrs. Singer Is Cited | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/senate-gets-bill-to-govern-sports-pro-football-hockey-would-gain.html | SENATE GETS BILL TO GOVERN SPORTS; Pro Football, Hockey Would Gain Antitrust Exemption | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedy-offers-plan-to-combat-juvenile-crimes-urges-a-5year-program.html | KENNEDY OFFERS PLAN TO COMBAT JUVENILE CRIMES; Urges a 5-Year Program to Curb Delinquency -- Cost Is 10 Million First Year CABINET GROUP SET UP Attorney General Will Head Agency -- A 'Total Attack' Proposed to Congress KENNEDY VOICES YOUTH CRIME PLEA | True | By Alvin Shuster Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/parents-of-three-gifted-children-question-jersey-education-law.html | Parents of Three Gifted Children Question Jersey Education Law | True | By Murray Illson Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/kennedys-in-florida-for-a-holiday.html | Kennedys in Florida for a Holiday | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/us-aids-town-of-rockland.html | U.S. Aids Town of Rockland | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/manhattan-tops-princeton-3-to-1-oleary-sparks-jaspers-with-3-hits.html | MANHATTAN TOPS PRINCETON, 3 TO 1; O'Leary Sparks Jaspers With 3 Hits in 4 Trips | True | Special to The New York Times. | 1989-02-21 | RE0000424207 | RE0000424207 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/booksauthors.html | Books-Authors | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/lemay-believed-set-to-head-air-force.html | LEMAY BELIEVED SET TO HEAD AIR FORCE | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/ifete-for-queens-palsy-fundi.html | IFete for Queens Palsy Fundl | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/electric-claim-filed-coast-utility-asks-15-million-damages-from-6.html | ELECTRIC CLAIM FILED; Coast Utility Asks 15 Million Damages From 6 Concerns | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/sabotage-hint-rises-in-sahara-air-crash.html | SABOTAGE HINT RISES IN SAHARA AIR CRASH | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/western-utility-registers-gains.html | WESTERN UTILITY REGISTERS GAINS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/realty-legion-post-to-elect-officers.html | REALTY LEGION POST TO ELECT OFFICERS | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-12 | 1961-05-12 | https://www.nytimes.com/1961/05/12/archives/liquor-officials-elect.html | Liquor Officials Elect | True | | 1989-02-21 | RE0000424207 | RE0000424207 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/greater-new-york-fund.html | Greater New York Fund | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/insurer-adds-two-to-board.html | Insurer Adds Two to Board | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/most-prices-rise-in-the-grain-pits-soybeans-corn-rye-show-the.html | MOST PRICES RISE IN THE GRAIN PITS; Soybeans, Corn, Rye Show the Largest Gains | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/issues-in-london-score-new-gains-industrial-shares-average-reaches.html | ISSUES IN LONDON SCORE NEW GAINS; Industrial Shares Average Reaches Record Level | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/presidents-mediators-conclude-4day-talks-on-airline-dispute.html | President's Mediators Conclude 4-Day Talks on Airline Dispute | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/clothing-chain-gets-new-headquarters.html | CLOTHING CHAIN GETS NEW HEADQUARTERS | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/the-proceedings-in-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hurler-fans-17-as-red-sox-win-monbouquette-near-modern-mark-in.html | HURLER FANS 17 AS RED SOX WIN; Monbouquette Near Modern Mark in Beating Nats, 2-1 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/survey-levels-a-sharp-attack-on-cub-scouts.html | Survey Levels A Sharp Attack On Cub Scouts | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/babies-born-to-twins-one-jersey-mother-has-two-girls-the-other-a.html | BABIES BORN TO TWINS; One Jersey Mother Has Two Girls, the Other a Son | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/inciting-the-uninformed.html | Inciting the Uninformed | True | FREDERICK F. JOHNSON, | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gay-potpourri-of-house-gifts-for-budgeters.html | Gay Potpourri Of House Gifts For Budgeters | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/scott-to-box-tonight-philadelphian-meets-gonzalez-at-st-nicholas.html | SCOTT TO BOX TONIGHT; Philadelphian Meets Gonzalez at St. Nicholas Arena | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/pope-names-sheil-consultant.html | Pope Names Sheil Consultant | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/5-us-boxers-triumph-3-from-italy-2-from-uar-also-score-in-title.html | 5 U.S. BOXERS TRIUMPH; 3 From Italy, 2 From U.A.R. Also Score in Title Bouts | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/thailand-shift-denied-minister-disavows-report-of-neutralist-trend.html | THAILAND SHIFT DENIED; Minister Disavows Report of Neutralist Trend | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/germanmade-fidelio-at-the-55th-street.html | German-Made 'Fidelio' at the 55th Street | True | By Bosley Crowther | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/operation-abolition-defended.html | "Operation Abolition" Defended | True | DEWITT COPP, | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/4-held-in-slaying-of-payroll-guard.html | 4 HELD IN SLAYING OF PAYROLL GUARD | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/norwalk-woman-103-dies.html | Norwalk Woman, 103, Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/record-7292-visit-un.html | Record 7,292 Visit U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/eichmann-accused-in-blocking-of-jews-last-route-of-escape-eichmann.html | Eichmann Accused in Blocking of Jews' Last Route of Escape; Eichmann Accused in Blocking Of Jews' Last Route of Escape | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/amoco-in-australia-indiana-standard-is-seeking-service-station.html | AMOCO IN AUSTRALIA; Indiana Standard Is Seeking Service Station Sites | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/peiping-pledges-support-of-cuba-responds-to-castro-plea-victory.html | PEIPING PLEDGES SUPPORT OF CUBA; Responds to Castro Plea -- 'Victory Over U.S.' Hailed | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ramos-defeats-angels.html | Ramos Defeats Angels | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/foreign-affairs-a-problem-first-posed-by-pericles.html | Foreign Affairs; A Problem First Posed by Pericles | True | By C.l. Sulzberger | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/robert-p-smith-dies-lawyer-in-capital-served-as-counsel-for-the.html | ROBERT P. SMITH DIES; Lawyer in Capital Served as Counsel for the Shriners | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/rail-project-delayed-pushbutton-yard-postponed-by-new-york-central.html | RAIL PROJECT DELAYED; Push-Button Yard Postponed by New York Central | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/4-admit-oillease-frauds.html | 4 Admit Oil-Lease Frauds | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mount-etna-erupts-violently.html | Mount Etna Erupts Violently | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/white-house-picketed-wives-say-rail-ratecutting-costs-teamsters.html | WHITE HOUSE PICKETED; Wives Say Rail Rate-Cutting Costs Teamsters Jobs | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/art-sale-on-may-23-for-mental-clinic.html | Art Sale on May 23 For Mental Clinic | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ruth-peters-54-a-mathematician-associate-professor-at-u-of-new.html | RUTH PETERS, 54, A MATHEMATICIAN; Associate Professor at U. of New Hampshire Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/van-norman-industries.html | VAN NORMAN INDUSTRIES | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/walter-b-cooper.html | WALTER B. COOPER | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/public-shift-cited-on-mentally-ill-study-finds-most-laymen-can.html | PUBLIC SHIFT CITED ON MENTALLY ILL; Study Finds Most Layman Can Detect Subtle Forms and Are Sympathetic | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mary-vause-vanmeter-will-be-married-today.html | Mary Vause Vanmeter Will Be Married Today | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/man-falls-to-death-in-ind.html | Man Falls to Death in IND | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/donnelly-kahl.html | Donnelly -- Kahl | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/paint-association-elects.html | Paint Association Elects | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/new-troops-fight-floods-in-illinois.html | NEW TROOPS FIGHT FLOODS IN ILLINOS | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/events-of-interest-for-homemakers-crystal-exhibition.html | Events of Interest For Homemakers Crystal Exhibition | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/u-of-michigan-honors-two.html | U. of Michigan Honors Two | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/scherer-of-ohio-to-quit-house.html | Scherer of Ohio to Quit House | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/peru-to-get-us-food.html | Peru to Get U.S. Food | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/cancer-society-award-set.html | Cancer Society Award Set | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tingley-with-76-paces-golf-field-kirkland-one-stroke-back-in-travis.html | TINGLEY, WITH 76, PACES GOLF FIELD; Kirkland One Stroke Back in Travis Qualifying | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/yonkers-clerk-quits-official-in-inquiry-on-bingo-cites-ill-health.html | YONKERS CLERK QUITS; Official in Inquiry on Bingo Cites Ill Health | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/slander-case-pressed-reporter-must-face-charge-filed-by-general.html | SLANDER CASE PRESSED; Reporter Must Face Charge Filed by General Walker | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/juniors-set-the-pattern-in-sleepwear.html | Juniors Set the Pattern in Sleepwear | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/canal-contract-to-be-set.html | Canal Contract to Be Set | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/braves-triumph-over-giants-54-aaron-maye-and-mathews-aid-spahn-with.html | BRAVES TRIUMPH OVER GIANTS, 5-4; Aaron, Maye and Mathews Aid Spahn With Homers | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-admirality-aide-named-here.html | U.S. Admirality Aide Named Here | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/johnson-reaches-manila.html | Johnson Reaches Manila | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/exdavis-cup-aide-dies-in-car-crash-james-h-bishop-68-headed-lawn.html | EX-DAVIS CUP AIDE DIES IN CAR CRASH; James H. Bishop, 68, Headed Lawn Tennis Association | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/argentine-awaits-accord.html | Argentine Awaits Accord | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/concert-stresses-new-compositions-14-works-heard-on-program-at.html | CONCERT STRESSES NEW COMPOSITIONS; 14 Works Heard on Program at Carnegie Recital Hall | True | ERIC SALZMAN | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dr-lewis-binder-hospital-official-medical-superintendent.html | DR. LEWIS BINDER, HOSPITAL OFFICIAL; Medical Superintendent of Cumberland Dead at 54. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/new-rochelles-art-show-gets-off-to-a-damp-start.html | New Rochelle's Art Show Gets Off to a Damp Start | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gentiles-homer-sinks-indians-42-oriole-connects-for-no-10-twins.html | GENTILE'S HOMER SINKS INDIANS, 4-2; Oriole Connects for No. 10 -- Twins Triumph, 5-4 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/for-integrated-sports-student-group-at-u-of-texas-backs-shift.html | FOR INTEGRATED SPORTS; Student Group at U. of Texas Backs Shift Unanimously | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-decries-dispute-on-tokyo-olympics.html | U.S. DECRIES DISPUTE ON TOKYO OLYMPICS | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ervin-supports-state-wiretaps-senator-is-joined-by-queens.html | ERVIN SUPPORTS STATE WIRETAPS; Senator Is Joined by Queens Assemblyman in Plea | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hillary-aid-delayed-flight-to-stricken-explorer-awaits-easing-of-snow.html | HILLARY AID DELAYED; Flight to Stricken Explorer Awaits Easing of Snow | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/katanga-frees-mercenaries.html | Katanga Frees Mercenaries | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/front-page-1-no-title-khrushchev-sees-warless-victory.html | Front Page 1 -- No Title; KHRUSHCHEV SEES WARLESS VICTORY | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/manuel-eber.html | MANUEL EBER | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/taft-tv-chain-acts-on-minows-speech.html | TAFT TV CHAIN ACTS ON MINOWS SPEECH | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/governor-invites-rose-to-a-parley-talk-today-is-expected-to-be.html | GOVERNOR INVITES ROSE TO A PARLEY; Talk Today Is Expected to Be About Mayoral Race | True | By Douglas Dales | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tenacious-vietnamese-ngo-dinh-diem.html | Tenacious Vietnamese; Ngo Dinh Diem | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bourguiba-warns-at-un-on-africa-caution-de-gaulle-on-algeria-and.html | BOURGUIBA WARNS AT U.N. ON AFRICA; Caution de Gaulle on Algeria and Israel on Peace | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/linda-cass-is-married-to-anthony-c-gilbert.html | Linda Cass Is Married To Anthony C. Gilbert | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/20-african-nations-affirm-un-backing.html | 20 AFRICAN NATIONS AFFIRM U.N. BACKING | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/wall-decor.html | Wall Decor | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bolivia-loan-signed.html | Bolivia Loan Signed | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/kennedy-plays-golf-under-florida-sun.html | KENNEDY PLAYS GOLF UNDER FLORIDA SUN | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-issues-show-broad-advances-36-maturities-reach-highs-corporates.html | U.S. ISSUES SHOW BROAD ADVANCES; 36 Maturities Reach Highs -- Corporates Are Firm | True | By Paul Heffman | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/canada-will-give-subsidy-on-ships-to-help-pay-building-costs-acts.html | CANADA WILL GIVE SUBSIDY ON SHIPS; To Help Pay Building Costs -- Acts on Lakes Trade | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/oneday-walkout-delays-parcels-drivers-strike-in-protest-of.html | ONE-DAY WALKOUT DELAYS PARCELS; Drivers Strike in Protest of Arbitrator, but Return | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ngo-halls-pledge-by-us.html | Ngo Halls Pledge by U.S. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/congo-chiefs-map-kasavubu-regime-with-wide-power-draft-constitution.html | CONGO CHIEFS MAP KASAVUBU REGIME WITH WIDE POWER; Draft Constitution Indicates a Strong Central Control on Federal Pattern CONGO CHIEFS MAP KASAVUBU REGIM | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/oklahoma-sells-2000000-bonds-industrial-issue-is-placed-at-cost-of.html | OKLAHOMA SELLS $2,000,000 BONDS; Industrial Issue Is Placed at Cost of 3.62133% | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hendricks-in-new-film-post.html | Hendricks in New Film Post | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/globetrotter-102-back-from-israel.html | GLOBE-TROTTER, 102, BACK FROM ISRAEL | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/harry-d-lennon.html | HARRY D. LENNON | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-aid-is-denied-for-coastal-runs-americanhawaiian-sought-help-in.html | U.S. AID IS DENIED FOR COASTAL RUNS; American-Hawaiian Sought Help in Building 3 Ships | True | By Geroge Home | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/brush-fire-razes-california-homes.html | BRUSH FIRE RAZES CALIFORNIA HOMES | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/spains-regime-defended.html | Spain's Regime Defended | True | ANTONIO CACHO-ZABALZA, | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/medina-gets-church-post.html | Medina Gets Church Post | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/scientist-patents-a-baseball-bat-handle-is-checkered-to-give-the.html | Scientist Patents A Baseball Bat; Handle Is Checkered to Give the Player a Surer Grip Rifle Stock Scoring Machine Is Used by Inventor VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/aec-man-honored-medal-and-25000-prize-won-for-uranium-work.html | A.E.C. MAN HONORED; Medal and $25,000 Prize Won for Uranium Work | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/egan-top-trapshooter-halter-one-target-back-at-90-for-national.html | EGAN TOP TRAPSHOOTER; Halter One Target Back at 90 for National Doubles Title | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/maplewood-first-in-womens-golf-mrs-lymans-team-takes-lead-by.html | MAPLEWOOD FIRST IN WOMEN'S GOLF; Mrs. Lyman's Team Takes Lead by Beating Rumson | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/food-news-foreign-specialties-now-in-cans.html | Food News; Foreign Specialties Now in Cans | True | By June Owen | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/chicanery-in-haiti.html | Chicanery in Haiti | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/miss-martha-derby-prospective-bride.html | Miss Martha Derby Prospective Bride | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/number-of-mink-stokes-amazes-british-visitor.html | Number of Mink Stokes Amazes British Visitor | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/american-board-tops-big-brother-in-volume.html | American Board Tops Big Brother in Volume | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/miss-cirillo-in-concert-violinist-is-soloist-with-the-ridgewood.html | MISS CIRILLO IN CONCERT; Violinist Is Soloist With the Ridgewood Symphony | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/pauling-speaks-here-discusses-oslo-conference-opposing-nuclear.html | PAULING SPEAKS HERE; Discusses Oslo Conference Opposing Nuclear Tests | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dodgers-top-cubs-42.html | Dodgers Top Cubs, 4-2 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mink-krain.html | Mink -- Krain | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/kennedy-scored-on-tax-proposals-business-and-ada-both-assail.html | KENNEDY SCORED ON TAX PROPOSALS; Business and A.D.A. Both Assail Credits Plan | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/colombia-gets-power-loan.html | Colombia Gets Power Loan | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/botvinnik-wins-chess-title-tal-beaten-138-for-world-crown-botvinnik.html | Botvinnik Wins Chess Title; TAL BEATEN, 13-8, FOR WORLD CROWN Botvinnik Regains Title as Defender Concedes 21st Game After 33 Moves | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/congressmen-visit-un-with-families.html | CONGRESSMEN VISIT U.N. WITH FAMILIES | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/child-to-mrs-e-a-wolfson.html | Child to Mrs. E. A. Wolfson | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/3-to-die-in-slaying-of-ceylons-chief.html | 3 TO DIE IN SLAYING OF CEYLON'S CHIEF | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/spawning-ground-of-the-offbeat-mort-sahl-returns-to-the-hungry-i-in.html | Spawning Ground of the Offbeat; Mort Sahl Returns to the hungry i in San Francisco Signs Indicate That New Bohemianism May Be Nascent | True | By Howard Taubman Special To The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/russians-criticizing-un-on-south-africa.html | RUSSIANS CRITICIZING U.N. ON SOUTH AFRICA | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/steel-mills-find-orders-rising-weirton-recalls-325-workers-industry.html | Steel Mills Find Orders Rising; Weirton Recalls 325 Workers; Industry Picture Continues to Brighten as Additional Furnaces Are Lit at Youngstown and Farrell, Pa. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/jack-streicher.html | JACK STREICHER | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hallstein-here-to-see-kennedy.html | Hallstein Here to See Kennedy | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/old-may-cotton-expires-at-3295-other-contracts-close-up-6-points-to.html | OLD MAY COTTON EXPIRES AT 32.95; Other Contracts Close Up 6 Points to Off 4 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/issue-of-seating-reds-an-old-snag-at-geneva.html | Issue of Seating Reds An Old Snag at Geneva | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/charles-j-reardon.html | CHARLES J. REARDON | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/nasd-expels-11-members-over-fairpractice-violations-eleven-members.html | N.A.S.D. Expels 11 Members Over Fair-Practice Violations; ELEVEN MEMBERS OUSTED BY N.A.S.D. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/frondizi-to-visit-bolivia.html | Frondizi to Visit Bolivia | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ilgwu-staff-votes-unionwithinunion-ballots-to-be-counted-thursday.html | I.L.G.W.U. STAFF VOTES; Union-Within-Union Ballots to Be Counted Thursday | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/2-cuban-envoys-ask-mexico-for-asylum.html | 2 CUBAN ENVOYS ASK MEXICO FOR ASYLUM | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/indecision-rules-on-stock-market-uncertain-pattern-holds-for-fifth.html | INDECISION RULES ON STOCK MARKET; Uncertain Pattern Holds for Fifth Day -- Average Climbs 1.03 Points VOLUME IS AT 4,843,330 632 Issues Up, 433 Off -- Airline and Low-Price Shares Strongest INDECISION RULES ON STOCK MARKET | True | By Richard Rutter | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/chairmanship-is-filled-by-lehigh-valley-rr.html | Chairmanship Is Filled By Lehigh Valley R.R. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/james-f-cullen-is-dead-at-81-exbusiness-manager-of-mirror.html | James F. Cullen Is Dead at 81; Ex-Business Manager of Mirror | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/capital-assured-of-shakespeare-free-park-productions-are-planned.html | CAPITAL ASSURED OF SHAKESPEARE; Free Park Productions Are Planned This Summer | True | By Louis Calta | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/president-proposes-more-education-aid.html | PRESIDENT PROPOSES MORE EDUCATION AID | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/soviet-aid-conceded-ghana-declines-to-dispute-report-of-arms-flow.html | SOVIET AID CONCEDED; Ghana Declines to Dispute Report of Arms Flow | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/austria-jails-murer-case-of-alleged-eichmann-aide-to-be-reopened.html | AUSTRIA JAILS MURER; Case of Alleged Eichmann Aide to Be Reopened | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/chase-captures-bowling-medal-his-18game-total-of-3992-paces-pro.html | CHASE CAPTURES BOWLING MEDAL; His 18-Game Total of 3,992 Paces Pro Qualifiers | True | GORDON S. WHITE Jr. Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mrs-evsei-belousoff.html | MRS. EVSEI BELOUSOFF | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/commodities-rise-thursdays-level-of-869-was-01-above-wednesdays.html | COMMODITIES RISE; Thursday's Level of 86.9 Was 0.1 Above Wednesday's | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/city-votes-to-sell-big-luna-housing-gerosa-opposes-plan-for.html | CITY VOTES TO SELL BIG LUNA HOUSING; Gerosa Opposes Plan for Nonprofit Co-op Group | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/william-hefferan-jr.html | WILLIAM HEFFERAN JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/j-morgan-jones.html | J. MORGAN JONES | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/unity-step-coming-to-presbyterians-general-assembly-action-on.html | UNITY STEP COMING TO PRESBYTERIANS; General Assembly Action on 4-Church Plan Due May 22 | True | By George Dugan | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/city-will-report-identical-bidding-purchase-aide-to-publicize.html | CITY WILL REPORT IDENTICAL BIDDING; Purchase Aide to Publicize Future Cases in Effort to Halt Any Collusion CHLORINE PRICES CITED U.S. Attorney, Trade Unit and Corporation Counsel Told of 2 Companies | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/board-of-estimate-passes-councils-bill-on-charter-wagner-is.html | Board of Estimate Passes Council's Bill on Charter; Wagner Is Rebuffed, 14-8, on Revision Measure That Rivals Own Plan -- Veto and Court Decision Awaited MAYOR DEFEATED ON CHARTER VOTE | True | By Charles G. Bennett | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/kennedy-bids-us-adopt-liberalism-his-message-to-ada-asks-a.html | KENNEDY BIDS U.S. ADOPT LIBERALISM; His Message to A.D.A. Asks 'a Progressive America' | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/2-join-li-research-board.html | 2 Join L.I. Research Board | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/vote-frauds-charged-3-chicago-democrats-are-indicted-in-poll-case.html | VOTE FRAUDS CHARGED; 3 Chicago Democrats Are Indicted in Poll Case | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/industrial-gains-in-april-confirm-recovery-trend-2-12-per-cent-rise.html | INDUSTRIAL GAINS IN APRIL CONFIRM RECOVERY TREND; 2 1/2 Per Cent Rise in Output Is Paced by Automobile and Steel Increases FURTHER UPTURN SEEN Federal Reserve Board Says Factors Are Working for Strong Pick-Up in May INDUSTRIAL GAINS MARK APRIL RISE | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/fred-gaertner-jr-of-consultant-firm.html | FRED GAERTNER JR. OF CONSULTANT FIRM | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/soviet-holds-up-laos-talk-by-bid-to-seat-rebels-rusk-rejects-call.html | SOVIET HOLDS UP LAOS TALK BY BID TO SEAT REBELS; Rusk Rejects Call to Include Pro-Red Pathet Lao Group — Sees Gromyko Today CEASE-FIRE IS VERIFIED Truce Commission's Report Accepted by Russian and Briton at Geneva Talks NEW SOVIET STAND DELAYS LAOS TALK | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/weatherman-sees-no-silver-in-lining-of-all-those-clouds.html | Weatherman Sees No Silver in Lining Of All Those Clouds | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/unitarians-name-trustees.html | Unitarians Name Trustees | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/johnson-pledges-help-to-vietnam-to-fight-poverty-vice-president.html | JOHNSON PLEDGES HELP TO VIETNAM TO FIGHT POVERTY; Vice President Confers With Ngo on Domestic Issues -- Arms Aid Also Stressed JOHNSON PLEDGES HELP TO VIETNAM | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/record-is-expected.html | Record Is Expected | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/george-r-staley.html | GEORGE R. STALEY | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/pressmen-accept-new-pact-474312.html | PRESSMEN ACCEPT NEW PACT, 474-312 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/airline-files-appeal-american-bid-cab-stay-southern-service-ruling.html | AIRLINE FILES APPEAL; American Bid -- C.A.B. Stay Southern Service Ruling | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/showrooms-in-deal-contract-made-for-building-at-3840-w-33d-st.html | SHOWROOMS IN DEAL; Contract Made for Building at 38-40 W. 33d St. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/vientian-group-on-way.html | Vientian Group on Way | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/200-parents-assail-plan-to-shift-pupils-at-queens-school.html | 200 Parents Assail Plan to Shift Pupils At Queens School | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/jailed-red-loses-suit-winston-fails-in-1000000-action-for-loss-of.html | JAILED RED LOSES SUIT; Winston Fails in $1,000,000 Action for Loss of Sight | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/space-policy-attacked-briton-accuses-us-of-effort-to-corner.html | SPACE POLICY ATTACKED; Briton Accuses U.S. of Effort to Corner Commercial Use | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/five-servicewomen-open-armed-forces-week-here.html | Five Servicewomen Open Armed Forces Week Here | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gifts-of-blood-slated-queens-masons-donate-today-3-macy-stores.html | GIFTS OF BLOOD SLATED; Queens Masons Donate Today, 3 Macy Stores Monday | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/new-orleans-mayor-may-get-latin-post.html | NEW ORLEANS MAYOR MAY GET LATIN POST | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/art-lights-in-the-rain-bright-displays-in-galleries-here-offer.html | Art: Lights in the Rain; Bright Displays in Galleries Here Offer Welcome Contrast to the Weather | True | By Stuart Preston | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/jersey-action-completed.html | Jersey Action Completed | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-tightens-its-restrictions-on-pentagon-intelligence-data.html | U.S. Tightens Its Restrictions On Pentagon Intelligence Data; U.S. TIGHTENS CURB ON MILITARY DATA | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/landlord-released-from-jail-replies-to-24-new-charges.html | Landlord, Released From Jail, Replies To 24 New Charges | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/3-movies-booked-by-theatres-here-sciencefiction-adventure-and-2.html | 3 MOVIES BOOKED BY THEATRES HERE; Science-Fiction Adventure and 2 Comedies Are Due | True | By Howard Thompson | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/conference-at-geneva.html | Conference at Geneva | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tigers-set-back-yanks-on-larys-ninthinning-homer-and-11hit-pitching.html | Tigers Set Back Yanks on Lary's Ninth-Inning Homer and 11-Hit Pitching; BOMBERS BOW, 4-3; LEAVE 14 ON BASE Lary's Hitting, Pitching, Top Yanks -- Coates Is Loser -- Lopez Clouts Homer | True | By Robert L. Teague | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/betsy-rawls-is-leader-her-146-paces-georgia-golf-mickey-wright-at.html | BETSY RAWLS IS LEADER; Her 146 Paces Georgia Golf -- Mickey Wright at 148 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/us-pilot-killed-in-crash.html | U.S. Pilot Killed in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/rift-bars-a-deal-by-esso-and-india-oil-concern-said-to-balk-at.html | RIFT BARS A DEAL BY ESSO AND INDIA; Oil Concern Said to Balk at Government's Terms for Drilling Rights | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/epidemic-control.html | Epidemic Control | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/contract-bridge-unusual-bid-results-in-an-overall-leading-to-a.html | Contract Bridge; Unusual Bid Results in an Overall Leading to a Contract for Game | True | By Albert H. Morehead | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/lemnitzer-tells-house-group-us-could-destroy-the-soviet-senators.html | Lemnitzer Tells House Group U.S. Could Destroy the Soviet; Senators Join the Committee in Questioning Reliability of Long-Range Missiles LEMNITZER SAYS U.S. IS TOP POWER | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/freeman-invokes-old-wheat-curbs-voices-hope-congress-will-improve.html | FREEMAN INVOKES OLD WHEAT CURBS; Voices Hope Congress Will Improve Controls for '62 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/population-issue-raised-by-huxley-sir-julian-accuses-catholic.html | POPULATION ISSUE RAISED BY HUXLEY; Sir Julian Accuses Catholic Church of Suppressing It | True | By Morris Kaplan | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mrs-ralph-e-smith.html | MRS. RALPH E. SMITH | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mrs-james-b-mahon-sr.html | MRS. JAMES B. MAHON SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/02-dip-recorded-in-primary-prices.html | 0.2% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/pacifists-at-capital-peace-marchers-leave-note-at-the-white-house.html | PACIFISTS AT CAPITAL,' Peace Marchers' Leave Note at the White House | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/japans-gymnasts-to-perform.html | Japan's Gymnasts to Perform | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/broadway-presbyterian-fills-pulpit.html | Broadway Presbyterian Fills Pulpit | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/guillermo-suro-dead-official-of-us-bureau-of-world-health.html | GUILLERMO SURO DEAD; Official of U.S. Bureau of World Health Organization | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bomarc-intercepts-jet-plane.html | Bomarc Intercepts Jet Plane | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/continental-mills-to-shut-unit.html | Continental Mills to Shut Unit | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/princeton-tract-bought-by-group-industrial-center-planned-other.html | PRINCETON TRACT BOUGHT BY GROUP; Industrial Center Planned -- Other Jersey Deals | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gangster-wins-parole-banghart-a-touhy-associate-in-prison-for-33.html | GANGSTER WINS PAROLE; Banghart, a Touhy Associate, in Prison for '33 Kidnapping | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/net-profit-rises-for-pittston-co-earnings-increase-achieved-despite.html | NET PROFIT RISES FOR PITTSTON CO.; Earnings Increase Achieved Despite Dip in Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/myles-s-lowell-weds-mrs-cynthia-foy-ruff.html | Myles S. Lowell Weds Mrs. Cynthia Foy Ruff | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/rayburn-hails-kennedy-for-shouldering-blame.html | Rayburn Hails Kennedy For Shouldering Blame | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/attlee-to-see-kennedy-abboud-of-sudan-also-will-pay-visit-to.html | ATTLEE TO SEE KENNEDY; Abboud of Sudan Also Will Pay Visit to Washington | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dutch-capital-proud-of-18th-century-charm-resents-an-american.html | Dutch Capital, Proud of 18th Century Charm, Resents an American Intrusion | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/helen-c-jones-becomes-bride-in-kansas-city-smith-alumna-is-wed-to-a.html | Helen C. Jones Becomes Bride In Kansas City; Smith Alumna Is Wed to Albert R. Lea, a Printing Official | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/general-fireproofing-elects.html | General Fireproofing Elects | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/3-on-ships-ask-asylum-13-on-craft-linked-to-attack-will-be-returned.html | 3 ON SHIPS ASK ASYLUM; 13 on Craft Linked to Attack Will Be Returned to Cuba | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/life-term-for-killer-in-west.html | Life Term for Killer in West | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tax-credit-seen-on-campaign-gifts-but-senator-doubts-federal-help.html | TAX CREDIT SEEN ON CAMPAIGN GIFTS; But Senator Doubts Federal Help on Election Costs | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/uaw-sets-contract-talks.html | U.A.W. Sets Contract Talks | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/brothers-get-life-in-slaying.html | Brothers Get Life in Slaying | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/death-comes-instantly.html | Death Comes Instantly | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/boys-clubs-meeting-to-open.html | Boys Clubs Meeting to Open | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/aviation-concern-raises-pay.html | Aviation Concern Raises Pay | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/astoria-store-building-sold.html | Astoria Store Building Sold | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/women-excel-as-pilots-in-spaceflight-testing.html | Women Excel as Pilots in Space-Flight Testing | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/2-boys-seized-taking-6000-from-nurse.html | 2 BOYS SEIZED TAKING $6,000 FROM NURSE | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/executive-changes.html | Executive Changes | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/industrial-site-leased-in-bronx-building-is-at-deegan-blvd-taxpayer.html | INDUSTRIAL SITE LEASED IN BRONX; Building Is at Deegan Blvd. -- Taxpayer Is Bought | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/honduras-given-softterm-loan-9000000-credit-is-first-on-easy.html | HONDURAS GIVEN 'SOFT-TERM' LOAN; $9,000,000 Credit Is First on Easy Conditions Set by World Bank Affiliate HONDURAS GIVEN 'SOFT-TERM' LOAN | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/mrs-johnson-tours-she-and-kennedys-sister-call-at-ngos-palace.html | MRS. JOHNSON TOURS; She and Kennedy's Sister Call at Ngo's Palace | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/fifth-avenue-coach-law-fees-exceeded-earnings-court-told-coach-line.html | Fifth Avenue Coach Law Fees Exceeded Earnings, Court Told; COACH LINE FEES LISTED AT TRIAL | True | By Alfred R. Zipser | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/brown-u-to-get-1000000.html | Brown U. to Get $1,000,000 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dr-c-h-hodgkinson.html | DR. C. H. HODGKINSON | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/new-atlas-passes-a-5000mile-test.html | NEW ATLAS PASSES A 5,000-MILE TEST | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/underworld-usa-and-mad-dog-coll.html | 'Underworld, U.S.A.' and 'Mad Dog Coll' | True | HOWARD THOMPSON | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hepatitis-outbreak-continues.html | Hepatitis Outbreak Continues | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/wilkens-signs-hawk-pact.html | Wilkens Signs Hawk Pact | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gatt-discussions-enter-new-stage-seven-months-of-technical-talks.html | GATT DISCUSSIONS ENTER NEW STAGE; Seven Months of Technical Talks Will Give Way to General Bargaining TARIFF CUTS PROPOSED Common Market Offers 20% Reduction and U.S. Has Similar Authority | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/gales-hurt-shantung-other-areas-of-east-china-province-suffer.html | GALES HURT SHANTUNG; Other Areas of East China Province Suffer Drought | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/if-wagner-doesnt-run.html | If Wagner Doesn't Run | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/connecticut-aids-new-york-on-tax-adopts-nonresident-bill-to-supply.html | CONNECTICUT AIDS NEW YORK ON TAX; Adopts Nonresident Bill to Supply Data on Incomes -- Dempsey to Sign It PLAN IS LIKE JERSEY'S Reciprocal Program Gives Commuting Workers Same Terms as New Yorkers | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bucs-85-victors-snap-reds-streak.html | BUCS, 8-5 VICTORS, SNAP REDS' STREAK | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/taxes-and-foreign-investment.html | Taxes and Foreign Investment | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/souchak-is-ahead-on-links-with-139-nagle-palmer-and-casper-tied-for.html | SOUCHAK IS AHEAD ON LINKS WITH 139; Nagle, Palmer and Casper Tied for Second at 141 | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/seaboard-life-fills-posts.html | Seaboard Life Fills Posts | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/air-force-sets-up-spaceman-course-pilot-training-to-be-given-at.html | AIR FORCE SETS UP SPACE-MAN COURSE; Pilot Training to Be Given at California Base | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/dudley-will-speed-work-on-potholes-loafers-warned.html | Dudley Will Speed Work on Potholes; 'Loafers' Warned | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/revising-foreign-policy-failure-in-cuba-and-laos-said-to-call-for.html | Revising Foreign Policy; Failure in Cuba and Laos Said to Call for New Approach | True | CYRUS EATON. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/expulsions-termed-just.html | Expulsions Termed 'Just' | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/jersey-mother-saves-3-before-train-hits-auto.html | Jersey Mother Saves 3 Before Train Hits Auto | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/oral-polio-vaccine-put-off-until-fall.html | ORAL POLIO VACCINE PUT OFF UNTIL FALL | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/su-mac-lad-given-no-8-post-as-handicap-heads-trot-field-7-rivals-at.html | Su Mac Lad, Given No. 8 Post As Handicap, Heads Trot Field; 7 Rivals at Yonkers Tonight Also Positioned According to '61 Money-Winnings | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/brazil-rejects-role-in-neutralist-talks.html | BRAZIL REJECTS ROLE IN NEUTRALIST TALKS | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/pupils-bring-manhattan-history-up-to-date-sixthgraders-publish-a.html | Pupils Bring Manhattan History Up to Date; Sixth-Graders Publish a Revised Edition of 1951 Work on the Dyckman Valley | True | By Leonard Buder | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/financing-our-highways-motorist-said-to-be-paying-out-more-than.html | Financing Our Highways; Motorist Said to Be Paying Out More Than Program Costs | True | RUSSELL E. WATSON Jr., | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/cards-score-51-as-phils-suffer-10th-loss-in-row.html | Cards Score, 5-1, As Phils Suffer 10th Loss in Row | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/saskatchewan-gets-purdin.html | Saskatchewan Gets Purdin | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hodges-back-in-capital-foresees-a-rise-in-european-trade-and.html | HODGES BACK IN CAPITAL; Foresees a Rise in European Trade and Tourists to U.S. | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/traffic-into-base-halted.html | Traffic Into Base Halted | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/kennedy-trip-to-paris-blocks-gagarin-visit.html | Kennedy Trip to Paris Blocks Gagarin Visit | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/cab-bars-appeals-of-merger-decision.html | C.A.B. BARS APPEALS OF MERGER DECISION | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/met-threatened-by-labor-dispute-fear-for-next-season-seen-in.html | 'MET' THREATENED BY LABOR DISPUTE; Fear for Next Season Seen in Musician's Dismissal | True | By Allen Hughes | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/john-f-powers.html | JOHN F. POWERS | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/australian-missile-group.html | Australian Missile Group | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/cancer-fund-helps-belgium.html | Cancer Fund Helps Belgium | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/the-aidtoindia-club.html | The Aid-to-India Club | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/humble-oil-selects-officer.html | Humble Oil Selects Officer | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/tax-evasion-charged-exprosecutor-in-indiana-is-indicted-in-federal.html | TAX EVASION CHARGED; Ex-Prosecutor in Indiana Is Indicted in Federal Case | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/grandmother-will-get-a-degree-from-adelphi.html | Grandmother Will Get A Degree From Adelphi | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/ministers-rule-katanga.html | Ministers Rule Katanga | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/5-arrested-here-in-extortion-plot-threat-to-a-tavern-owner-leads-to.html | 5 ARRESTED HERE IN EXTORTION PLOT; Threat to a Tavern Owner Leads to Round-Up of 58 | True | By Murray Ilson | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/fullmer-to-defend-champion-to-fight-fernandez-for-title-july-8-in.html | FULLMER TO DEFEND; Champion to Fight Fernandez for Title July 8 in Utah | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/bing-is-impressed-by-chicago-house-lakefront-theatre-praised-by-met.html | BING IS IMPRESSED BY CHICAGO HOUSE; Lakefront Theatre Praised by 'Met' General Manager | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/james-l-dowsey-lawyer-83-dead-exnassau-county-attorney-had-been-gop.html | JAMES L. DOWSEY, LAWYER, 83, DEAD; Ex-Nassau County Attorney Had Been GOP Leader | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hoffa-curran-and-bradley-forming-mutual-aid-pact-hoffa-bradley-and.html | Hoffa, Curran and Bradley Forming Mutual Aid Pact; HOFFA, BRADLEY AND CURRAN JOIN | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/active-week-due-for-new-issues-222-million-of-securities-scheduled.html | ACTIVE WEEK DUE FOR NEW ISSUES; 222 Million of Securities Scheduled for Marketing | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/c-ei-railroad-seeking-merger-meeting-is-told-about-talks-with.html | C. & E.I. RAILROAD SEEKING MERGER; Meeting Is Told About Talks With Several Carriers | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/hectic-trading-marks-end-of-may-potato-contract-potato-futures.html | Hectic Trading Marks End of May Potato Contract; POTATO FUTURES TRADED ACTIYELY | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/patricia-pevear-l-m-scolamiero-marry-in-darien-cousin-attends-bride.html | Patricia Pevear, L. M. Scolamiero Marry in Darien; Cousin Attends Bride at Their Wedding in St. John's Church | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/world-assembly-for-tv-planned-17-countries-set-to-attend-meeting.html | WORLD ASSEMBLY FOR TV PLANNED; 17 Countries Set to Attend Meeting Here Nov. 4 to 11 | True | By Richard F. Shepard | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/albin-john-frey.html | ALBIN JOHN FREY | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/concert-to-help-african-research.html | Concert to Help African Research | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/300-get-a-preview-of-lincoln-center.html | 300 GET A PREVIEW OF LINCOLN CENTER | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/naacp-is-blamed-by-byrd-for-virginias-school-situation.html | N.A.A.C.P. Is Blamed by Byrd For Virginia's School Situation | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/top-drivers-auto-hurtles-into-wall-in-practice-run.html | Top Driver's Auto Hurtles Into Wall in Practice Run | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/radio-men-start-joint-pact-talks-operators-and-employs-on-both.html | RADIO MEN START JOINT PACT TALKS; Operators and Employes on Both Coasts Meeting Here | True | By John P. Callahan | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/miss-orchoff-engaged-to-james-j-burke-2d.html | Miss Orchoff Engaged To James J. Burke 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/2-restaurant-here-acquire-putnam-tract.html | 2 Restaurant Here Acquire Putnam Tract | True | | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-13 | 1961-05-13 | https://www.nytimes.com/1961/05/13/archives/folk-singers-get-another-chance-mayor-to-permit-music-with.html | FOLK SINGERS GET ANOTHER CHANCE; Mayor to Permit Music With Instruments Tomorrow in Part of Washington Sq. FOLK SINGERS GET ANOTHER CHANCE | True | By David Anderson | 1989-02-21 | RE0000424208 | RE0000424208 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brown-captures-dad-vail-regatta-rowers-beat-amherst-by-2-lengths.html | BROWN CAPTURES DAD VAIL REGATTA; Rowers Beat Amherst by 2 Lengths -- Georgetown 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/coia-signs-bears-contract.html | Coia Signs Bears Contract | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/olden-times-victor-in-28050-handicap.html | OLDEN TIMES VICTOR IN $28,050 HANDICAP | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/eisenhower-to-get-annual-alger-prize.html | EISENHOWER TO GET ANNUAL ALGER PRIZE | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/settlers-face-new-algeria-era-despite-europeans-protests-the.html | SETTLERS FACE NEW ALGERIA ERA; Despite Europeans' Protests, the Handwriting Is on the Wall | True | By Thomas F. Brady Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/senators-recall-hinton.html | Senators Recall Hinton | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charity-dinner-honors-bishop.html | Charity Dinner Honors Bishop | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/explosions-in-algeria.html | Explosions in Algeria | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/revolt-in-senate-stirs-canadians-liberals-blocking-of-bill-could.html | REVOLT IN SENATE STIRS CANADIANS; Liberals' Blocking of Bill Could Lead to Election | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tax-holiday-advocated-case-for-cut-in-withholdings-to-boost-economy.html | Tax Holiday Advocated; Case for Cut in Withholdings to Boost Economy Is Examined | True | EUGENE V. ROSTOW | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chicago-plant-shut-as-radiation-peril.html | CHICAGO PLANT SHUT AS RADIATION PERIL | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pets-vs-friends-kendys-monkey-business-by-helen-kay-illustrated-by.html | Pets vs. Friends; KENDY'S MONKEY BUSINESS. By Helen Kay. Illustrated by Theresa Sherman. 79 pp. New York: Ariel Books-Farrar, Straus & Cudahy. $2.95. THE CATS ON PIER 56. By Helen Kay. Illustrated by Ralph E. Ricketts. 45 pp. Chicago: Reilly & Lee Company. $2.75. | True | ALICE LOW. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/steel-mill-is-planned-new-concern-to-build-plant-near-ghent-belgium.html | STEEL MILL IS PLANNED; New Concern to Build Plant Near Ghent, Belgium | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columnist-to-speak-marlow-will-deliver-pringle-lecture-at-columbia.html | COLUMNIST TO SPEAK; Marlow Will Deliver Pringle Lecture at Columbia | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/foreigntrade-club-to-hear-tv-analyst.html | FOREIGN-TRADE CLUB TO HEAR TV ANALYST | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dorothy-niemeyer-is-bride-in-queens.html | Dorothy Niemeyer Is Bride in Queens | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-americans-came-dangerous-spring-by-margot-benary-isbert.html | The Americans Came; DANGEROUS SPRING. By Margot Benary-Isbert. Translated from the German by James Kirkup. 252 pp. New York: Harcourt, Brace & World. $3.25. | True | MARY LOUISE HECTOR | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kennedy-is-easing-his-aversion-to-foreign-trips-and-summitry-other.html | Kennedy Is Easing His Aversion To Foreign Trips and Summitry; Other Pro-Inaugural Predilections on National Security Council and Size of White House Staff Also Dwindle | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dominicans-seen-facing-violence-diplomats-report-hospitals-have.html | DOMINICANS SEEN FACING VIOLENCE; Diplomats Report Hospitals Have Been Put on Alert | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/water-desalting-is-held-feasible-largescale-plants-seen-cutting.html | WATER DESALTING IS HELD FEASIBLE; Large-Scale Plants Seen Cutting Cost in Half | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/antibias-unit-gets-officials.html | Anti-Bias Unit Gets Officials | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stony-brook-wins-6th-grown-in-row-trackmen-romp-in-ivy-meet-poly.html | STONY BROOK WINS 6TH GROWN IN ROW; Trackmen Romp in Ivy Meet -- Poly Prep Is Second | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/social-studies-institutes.html | SOCIAL STUDIES INSTITUTES | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/larchmont-fete-june-3-to-benefit-community-fund-theatre-ball-in-rye.html | Larchmont Fete June 3 to Benefit Community Fund; Theatre Ball in Rye to Mark Tenth Year of the Junior League | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/johnson-and-garcia-confer.html | Johnson and Garcia Confer | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-europeans-in-algeria.html | THE EUROPEANS IN ALGERIA | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/h-s-webb-fiance-of-theora-graves.html | H. S. Webb Fiance Of Theora Graves | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/savage-morris.html | Savage -- Morris | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/capetown-teachers-ask-talks.html | Capetown Teachers Ask Talks | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/outlook-brightens-for-aid-to-schools-prospects-are-good-for-senate.html | OUTLOOK BRIGHTENS FOR AID TO SCHOOLS; Prospects Are Good for Senate Passage This Week As Religious and Racial Complications Fade | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/italian-board-plans-dance.html | Italian Board Plans Dance | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-rallies-in-seventh-to-defeat-duke-for-20th-baseball-victory-in.html | Navy Rallies in Seventh to Defeat Duke for 20th Baseball Victory in Row; ETTINGER EXCELS IN 4-TO-3 TRIUMPH Navy Hurler Yields 6 Hits in 7 Innings -- Terwilliger, Foyle Spark Key Rally | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/syracuse-honors-gilburg.html | Syracuse Honors Gilburg | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-e-h-fenn.html | Child to Mrs. E. H. Fenn | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/it-happened-in-spain-the-song-of-the-lopeared-mule-by-natalie.html | It Happened in Spain; THE SONG OF THE LOP-EARED MULE. By Natalie Savage Carlson. Illustrated by Janina Domanska. 82 pp. New York: Harper & Bros. $2.75. | True | BARBARA NOLEN. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/committee-aides-of-the-hope-ball-start-ticket-sale-event-on-oct-17.html | Committee Aides Of the Hope Ball Start Ticket Sale; Event on Oct. 17 to Aid Institute at N.Y.U. Medical Center | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/catherine-dillon-engaged-to-wed-r-h-marshall-jr-teacher-at-st.html | Catherine Dillon Engaged to Wed R. H. Marshall Jr.; Teacher at St. David's and Ph.D. Candidate at Columbia Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/race-driver-injured-long-islander-hurt-as-car-rolls-over-at-lime.html | RACE DRIVER INJURED; Long Islander Hurt as Car Rolls Over at Lime Rock | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lester-a-drenk-judge-58-dead-was-serving-third-term-on-county-bench.html | LESTER A. DRENK, JUDGE, 58, DEAD; Was Serving Third Term on County Bench in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-charles-bordick.html | DR. CHARLES BORDICK. | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/when-the-smoke-of-battle-cleared-an-ideal-had-been-born-the-legacy.html | When the Smoke of Battle Cleared, an Ideal Had Been Born; THE LEGACY OF THE CIVIL WAR: Meditations on the Centennial By Robert Penn Warren. 109 pp. New York: Random House. $2.75. | True | By David Donald | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-yen-for-nature.html | A YEN FOR NATURE | True | YALE EPSTEIN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | HARRY F. STERN 2d | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charles-littwin-67-ophthalmologist.html | CHARLES LITTWIN, 67, OPHTHALMOLOGIST | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/levine-sparber.html | Levine -- Sparber | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/solomine-liu-gets-athleteofyear-honor.html | Solomine, L.I.U., Gets Athlete-of-Year Honor | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bitterness-marks-primary-in-mexico.html | BITTERNESS MARKS PRIMARY IN MEXICO | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/owen-frisbie-weds-mrs-amy-w-jones.html | Owen Frisbie Weds Mrs. Amy W. Jones | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-look-in-capital-kennedys-commissioner-avoids-standpat-thinking-on.html | NEW LOOK IN CAPITAL; Kennedy's Commissioner Avoids Standpat Thinking on Schools | True | By Fred M. Hechinger | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/uspanama-plan-spurs-link-for-interamerican-highway-35-young.html | U.S.-Panama Plan Spurs Link For Inter-American Highway; 35 Young Trainees Carve Road Through Jungle in Three-Year Project | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/job-safety-parley-set-kennedy-calls-on-62-parley-to-help-reduce.html | JOB SAFETY PARLEY SET; Kennedy Calls on '62 Parley to Help Reduce Toll | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/28-yachts-open-overnight-race-from-pelham-to-stratford-shoal.html | 28 Yachts Open Overnight Race From Pelham to Stratford Shoal; Cosmaturance' Baccarat Gets Good Start Minus Handicap in New York A.C. Event | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jerseys-get-sherman-jones.html | Jerseys Get Sherman Jones | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-new-freedom-in-jashimpur-the-journey-homeward-by-gerald-hanley.html | The New Freedom in Jashimpur; THE JOURNEY HOMEWARD. By Gerald Hanley. 345 pp. Cleveland and New York: World Publishing Company. $4.50. | True | By Frederic Morton | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/royal-five-signs-bockhorn.html | Royal Five Signs Bockhorn | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/school-in-soviet-takes-in-infants-boarding-institution-seeks-to.html | SCHOOL IN SOVIET TAKES IN INFANTS; Boarding Institution Seeks to Develop 'New Man' | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/eichmann-trial-may-end-in-june-judges-speed-testimony-defense.html | EICHMANN TRIAL MAY END IN JUNE; Judges Speed Testimony -- Defense Limits Questions | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/readers-to-aid-pupils-westport-will-hire-8-to-help-improve-student.html | READERS TO AID PUPILS; Westport Will Hire 8 to Help Improve Student Themes | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/british-honey-on-a-realistic-low-budget.html | BRITISH 'HONEY' ON A REALISTIC, LOW BUDGET | True | By Stephen Watts London. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/boiling-on-civil-war-panel.html | Boiling on Civil War Panel | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/solin-schwartz.html | Solin -- Schwartz | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-blue-and-gray.html | THE BLUE AND GRAY | True | GEORGE COHEN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/club-to-honor-admiral.html | Club to Honor Admiral | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cubans-drop-plans-to-call-on-kennedy.html | CUBANS DROP PLANS TO CALL ON KENNEDY | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/trial-flight-to-san-jose-set.html | Trial Flight to San Jose Set | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/auburn-takes-track-title.html | Auburn Takes Track Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/junior-guild-plans-tarrytown-art-fete.html | Junior Guild Plans Tarrytown Art Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-d-g-schine-has-child.html | Mrs. D. G. Schine Has Child | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/fair-is-planned-for-st-johnland-home-for-elderly-summer-day-event.html | Fair Is Planned For St. Johnland, Home for Elderly; Summer Day Event Is Planned on June 17 in Kings Park, L.I. | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/americana-sold-for-55477.html | Americana Sold for $55,477 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-hagerty-has-son.html | Mrs. Hagerty Has Son | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lack-of-support.html | LACK OF SUPPORT | True | MAX L. JACOBSON | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/japanese-freed-in-spy-case.html | Japanese Freed in Spy Case | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/league-of-voters-to-meet.html | League of Voters to Meet | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/poetdirector-of-the-sweet-life-federico-fellini-has-reached-the-top.html | Poet-Director Of the Sweet Life; Federico Fellini has reached the top by describing the world's wickedness in movies. Poet-Director of the Sweet Life | True | By Robert Neville Rome. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-new-line-forms-on-the-beach.html | A New Line Forms On the Beach | True | By Patricia Peterson | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brandt-campaign-has-us-pattern-berlin-mayor-shakes-hands-and-talks.html | BRANDT CAMPAIGN HAS U.S. PATTERN; Berlin Mayor Shakes Hands and Talks in Each Town | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hollywood-probe-producers-survey-shows-exhibitors-favoring-a.html | HOLLYWOOD PROBE; Producer's Survey Shows Exhibitors Favoring a Single-Feature Policy | True | By Murray Schumach Hollywood. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/200-visitors-meet-the-famous-bagel-dubinsky-has-to-send-out-to-fill.html | 200 VISITORS MEET THE FAMOUS BAGEL; Dubinsky Has to Send Out to Fill Congressman's Order | True | By Robert Conley | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/iron-ore-usage-drops.html | Iron, Ore Usage Drops | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mississippi-hoyden-willow-landing-by-christine-govan-illustrated-by.html | Mississippi Hoyden; WILLOW LANDING. By Christine Govan. Illustrated by Mary Stevens. 190 pp. Cleveland and New York: The World Publishing Company. $2.95. | True | PHYLLIS FENNER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/demand-for-ships-taxes-soviet-yards.html | DEMAND FOR SHIPS TAXES SOVIET YARDS | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cornell-crews-win-big-red-lightweights-take-3-races-on-cayuga-lake.html | CORNELL CREWS WIN; Big Red Lightweights Take 3 Races on Cayuga Lake | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sports-of-the-times-man-with-a-future.html | Sports of The Times; Man With a Future | True | By Arthur Daley | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/phoenix-scorns-us-assistance-for-its-slumclearance-project.html | Phoenix Scorns U.S. Assistance For Its Slum-Clearance Project; Goldwater's Home Town Says It Prefers 'Private Enterprise' -- Jobless at 5%, 1.8% Under the National Figure | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/road-chief-makes-his-rounds-afoot-official-hikes-and-inspects.html | ROAD CHIEF MAKES HIS ROUNDS AFOOT; Official Hikes and Inspects Westchester Parkways | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/allowance-protest.html | ALLOWANCE PROTEST | True | JOHN MUNROE JR. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/review-1-no-title.html | Review 1 -- No Title | True | E.L.B. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/munich-students-getting-own-city-construction-to-start-soon-on.html | MUNICH STUDENTS GETTING OWN CITY; Construction to Start Soon on Housing for 1,500 | True | Special to The New York Time. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-transport-service-begins-10th-year-of-arctic-operations.html | Navy Transport Service Begins 10th Year of Arctic Operations | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/writers-named-to-us-posts.html | Writers Named to U.S. Posts | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/both-were-good-at-business-daily-life-in-carthage-at-the-time-of.html | Both Were Good at Business; DAILY LIFE IN CARTHAGE. At the Time of Hannibal. By Gilbert and Colette Charles-Picard. Translated by A.E. Foster from the French, "La Vie Quotidienne a Carthage aux Temps d'Hannibal." Illustrated. 263 pp. New York: The Macmillan Company. $4. DAILY LIFE IN FLORENCE. In the Time of the Medici. By J. Lucas-Dubreton. Translated by A. Lytton Sells from the French "La Vie Quotidienne a Florence au Temps des Medicis." Illustrated. 324 pp. New York: The Macmillan Company. $4.50. | True | By Carlo Beuf | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/french-alliance-of-westchester-plans-musicale-may-27-garden-party.html | French Alliance Of Westchester Plans Musicale; May 27 Garden Party to Be Group's Annual Fund-Raising Event | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/budka-paces-irish-victory.html | Budka Paces Irish Victory | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/argentines-move-to-interior-seen-industrial-growth-expected-to.html | ARGENTINES MOVE TO INTERIOR SEEN; Industrial Growth Expected To Bring Migration | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/japanese-vessel-in-chicago.html | Japanese Vessel in Chicago | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/air-strike-on-rebels-reported-in-angola.html | AIR STRIKE ON REBELS REPORTED IN ANGOLA | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bogus-20-bills-found-lead-to-arrest-of-exconvict-at-yonkers-raceway.html | BOGUS $20 BILLS FOUND; Lead to Arrest of Ex-Convict at Yonkers Raceway | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/big-man-on-camera-durward-kirby-displays-versatility-on-weekly.html | BIG MAN ON CAMERA; Durward Kirby Displays Versatility On Weekly Garry Moore Programs | True | By John P. Shanley | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/norway-scolds-unsmiling-police-spirit-of-joviality-is-upset-by.html | NORWAY SCOLDS UNSMILING POLICE; Spirit of Joviality Is Upset by Letter of Law | True | By Werner Wiskari Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/executives-health-physicians-at-parley-urge-checkups-and-taking.html | Executives' Health; Physicians at Parley Urge Check-Ups And Taking Advice of Satchel Paige | True | By Howard A. Rusk, M.d. Miami Beach, Fla | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rugers-tops-lehigh.html | Rugers Tops Lehigh | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/transport-news-liners-last-port-new-york-is-sold-in-japan-to.html | TRANSPORT NEWS; LINER'S LAST PORT; New York Is Sold in Japan to Shipbreakers | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-will-give-more-arms-and-money-to-vietnamese-us-to-increase-help.html | U.S. Will Give More Arms And Money to Vietnamese; U.S. TO INCREASE HELP TO VIETNAM | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-again-relaxes-its-visa-procedures.html | U.S. AGAIN RELAXES ITS VISA PROCEDURES | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/garment-raise-granted-15000-skirt-and-sportswear-workers-get-6.html | GARMENT RAISE GRANTED; 15,000 Skirt and Sportswear Workers Get 6% Increase | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/look-out-for-lasher-plippens-palace-by-madye-lee-chastain.html | Look Out for Lasher!; PLIPPEN'S PALACE. By Madye Lee Chastain. Illustrated by the author. 188 pp. New York: Harcourt, Brace & World. $3. | True | SARAH CHOKLA GROSS | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | GEORGE E. CONKLIN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/paper-output-ratio-911.html | Paper Output Ratio 91.1% | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tent-caterpillar-back-on-branches-park-department-begins-its.html | TENT CATERPILLAR BACK ON BRANCHES; Park Department Begins Its Spraying With D.D.T. | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-of-the-rialto-julien-hopes-producer-plans-comedy-for-fall-has.html | NEWS OF THE RIALTO: JULIEN HOPES; Producer Plans Comedy for Fall, Has Two Additional Properties -- Writers Stage -- Mastersons Active | True | By Lewis Funke | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-a-de-segurola.html | MRS. A. DE SEGUROLA | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jewish-council-names-head.html | Jewish Council Names Head | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/carol-nordstrom-to-wed.html | Carol Nordstrom to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colleagues-honor-jersey-teacher-71.html | COLLEAGUES HONOR JERSEY TEACHER, 71 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cia-picketed-on-cuba-50-protest-us-role-in-aiding-anticastro-groups.html | C.I.A. PICKETED ON CUBA; 50 Protest U.S. Role in Aiding Anti-Castro Groups | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/auto-contract-talks-set.html | Auto Contract Talks Set | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/booth-mcdonnell.html | Booth -- McDonnell | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/submarine-off-brazil-navy-and-air-units-hunt-for-unidentified.html | SUBMARINE OFF BRAZIL; Navy and Air Units Hunt for Unidentified Vessel | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-mott-3d-has-son.html | Mrs. Mott 3d Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/william-j-regan-jr-to-wed-miss-leahy.html | William J. Regan Jr. To Wed Miss Leahy | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/italian-union-acts-sends-aide-here-in-effort-to-organize-seamen.html | ITALIAN UNION ACTS; Sends Aide Here in Effort to Organize Seamen | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bevis-captures-trapshoot-title-beats-scibilia-by-breaking-25.html | BEVIS CAPTURES TRAPSHOOT TITLE; Beats Scibilia by Breaking 25 Targets in Overtime | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/leopards-tigers-and-a-ram-wild-animal-man-by-damoo-dhotre-as-told.html | Leopards, Tigers and a Ram; WILD ANIMAL MAN. By Damoo Dhotre as told to Richard Taplinger. 154 pp. Boston: Little, Brown & Co. $3.50. | True | JANE COBB | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/turkey-arrests-140-gursel-says-they-plotted-armed-resistance.html | TURKEY ARRESTS 140; Gursel Says They Plotted Armed Resistance | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-reply-letters.html | A Reply; Letters | True | LOUIS M. HACKER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-signs-senegal-aid-pact.html | U.S. Signs Senegal Aid Pact | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-francis-cardiac-unit-to-benefit-wednesday.html | St. Francis Cardiac Unit To Benefit Wednesday | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/party-in-kirghizia-purged-by-moscow.html | PARTY IN KIRGHIZIA PURGED BY MOSCOW | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/treaty-on-border-expected-soon-between-nepal-and-red-china-joint.html | Treaty on Border Expected Soon Between Nepal and Red China; Joint Commission Drawing Frontier -- Both Sides Concede Some Areas | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/carl-kiefer-79-aide-of-schenley-designer-of-distilleries-dies-vice.html | CARL KIEFER, 79, AIDE OF SCHENLEY; Designer of Distilleries Dies -- Vice President of Firm | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sally-e-clark-bennett-alumna-will-be-a-bride-betrothed-to-dr-hugh.html | Sally E. Clark, Bennett Alumna, Will Be a Bride; Betrothed to Dr. Hugh Bower -- Wedding Is Set for September | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chicago-1871-fire-in-the-wind-by-elizabeth-baker-illustrated-by.html | Chicago, 1871; FIRE IN THE WIND. By Elizabeth Baker. Illustrated by Robert MacLean. 244 pp. Boston: Houghton Mifflin Company. $3. | True | MARY LEE KRUPKA | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bitter-destiny-mary-queen-of-scots-by-n-brysson-morrison.html | Bitter Destiny; MARY, QUEEN OF SCOTS. By N. Brysson Morrison. Illustrated. 287 pp. New York: The Vanguard Press. $4.50. Destiny | True | By Charles W. Ferguson | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/speaking-of-papa-hemingway-and-his-critics-an-international.html | Speaking Of 'Papa'; HEMINGWAY AND HIS CRITICS. An International Anthology. Edited with an introduction by Carlos Baker. 298 pp. New York: Hill & Wang. Cloth, $4.95. Paper, $1.95. | True | By Robert Gorham Davis | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/perlsweig-likely-to-appeal.html | Perlsweig Likely to Appeal | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tale-of-horror-the-rise-and-fall-of-adolf-hitler-by-william-l.html | Tale of Horror; THE RISE AND FALL OF ADOLF HITLER. By William L. Shirer. Illustrated with photographs. 185 pp. New York: Random House. $1.95. | True | HENRY F. GRAFF. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/patanandy-620-scores.html | Patanandy, $6.20, Scores | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-helenas-wins-rugby-cup.html | St. Helena's Wins Rugby Cup | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nancy-e-hogeman-married-to-james-richard-hillas-jr.html | Nancy E. Hogeman Married To James Richard Hillas Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-20-no-title.html | Editorial Cartoon 20 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-william-macavoy.html | MRS. WILLIAM MACAVOY | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aspen-fan.html | ASPEN FAN | True | DR. HERBERT STRAUSS | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/richard-wade-weds-miss-barbara-miceli.html | Richard Wade Weds Miss Barbara Miceli | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/on-byways-not-highways-the-lost-towns-and-roads-of-america-by-jr.html | On Byways, Not Highways; THE LOST TOWNS AND ROADS OF AMERICA. By J.R. Humphreys. Illustrated. 194 pp. New York: Doubleday & Co. $4.95. | True | By Hal Borland | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chaplain-unit-elects-rabbi.html | Chaplain Unit Elects Rabbi | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dodgers-defeat-cubs-again-by-73-los-angeles-takes-6th-in-row-with.html | DODGERS DEFEAT CUBS AGAIN BY 7-3; Los Angeles Takes 6th in Row With 4-Run First | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/modern-exodus-mister-moses-by-max-catto-218-pp-new-york-william.html | Modern Exodus; MISTER MOSES. By Max Catto. 218 pp. New York: William Morrow & Co. $3.50. | True | By Rex Lardner | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rise-of-new-city-a-german-symbol-roads-and-cars-dominant-in-shiny.html | RISE OF NEW CITY A GERMAN SYMBOL; Roads and Cars Dominant in Shiny Volkswagen Town | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-wilkerson-bride-in-jersey-of-robert-pyper-exaide-of-magzine-is.html | Miss Wilkerson Bride in Jersey Of Robert Pyper; Ex-Aide of Magzine Is Married in Colonia to Alumnus of Brown | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/2-jewish-leaders-view-school-aid-take-opposing-stands-here-on.html | 2 JEWISH LEADERS VIEW SCHOOL AID; Take Opposing Stands Here on Church-State Issue | True | By Irving Spiegel | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/skippers-find-need-for-electronics-phones-beacons-and-radios.html | Skippers Find Need for Electronics; Phones, Beacons and Radios Becoming More Complex ELECTRONICS AIDS NATION'S SAILORS | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/herter-in-rome-for-talks.html | Herter in Rome for Talks | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/washingtons-search-for-a-foreign-policy.html | Washington's Search For a Foreign Policy | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/austrians-refuse-to-give-up-titles-everybody-has-one-and-its-never.html | AUSTRIANS REFUSE TO GIVE UP TITLES; Everybody Has One and It's Never Plain 'Mister' | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/shaggy-secret-lion-at-large-by-richard-parker-illustrated-by-kurt.html | Shaggy Secret; LION AT LARGE. By Richard Parker. Illustrated by Kurt Werth. 126 pp. New York: Thomas Nelson & Sons. $2.95. | True | OLGA HOYT. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jane-merselis-bride-in-jersey-of-a-geologist-married-in-orange-to.html | Jane Merselis Bride in Jersey Of a Geologist; Married in Orange to William P. Burpeau Jr. of Superior Oil Co. | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-yankee-from-north-korea.html | A Yankee From North Korea | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/neutrals-revise-plans-for-talks-preliminary-session-to-act-on.html | NEUTRALS REVISE PLANS FOR TALKS; Preliminary Session to Act on Complaints by Nehru | True | By Paul Underwood Special To The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sarah-glanville-john-k-train-3d-engaged-to-wed-alumna-of.html | Sarah Glanville, John K. Train 3d Engaged to Wed; Alumna of Connecticut Fiancee of Student at Harvard Law | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hussein-frees-40-prisoners.html | Hussein Frees 40 Prisoners | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/michigan-session-spurns-governor-swanson-is-rebuffed-on-nearly.html | MICHIGAN SESSION SPURNS GOVERNOR; Swanson Is Rebuffed on Nearly Entire Program | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/replacing-door-lock-key-intheknob-type-installed-with-kit.html | REPLACING DOOR LOCK; Key-in-the-Knob Type Installed With Kit | True | By Bernard Gladstone | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/repeat-performances.html | Repeat Performances | True | By Thomas Lask | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ordering-active-for-better-coats-fur-trims-and-bright-hues.html | ORDERING ACTIVE FOR BETTER COATS; Fur Trims and Bright Hues Particularly Popular | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/newspaper-division-of-library-moves.html | NEWSPAPER DIVISION OF LIBRARY MOVES | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/judith-walker-smith-alumna-becomes-bride-married-in-greenwich-to.html | Judith Walker, Smith Alumna, Becomes Bride; Married in Greenwich to David P. Bibb 3d, '59 Yale Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jakarta-to-get-soviet-reactor.html | Jakarta to Get Soviet Reactor | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rudeness-laid-to-americans.html | Rudeness Laid to Americans | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/phils-top-cards-31-snap-losing-streak.html | PHILS TOP CARDS, 3-1, SNAP LOSING STREAK | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dry-spell-hurts-mexico.html | Dry Spell Hurts Mexico | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marion-k-polk-and-a-teacher-plan-marriage-north-carolina-alumna.html | Marion K. Polk And a Teacher Plan Marriage; North Carolina Alumna Fiancee of Robert C. C. St. George | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/von-papen-asks-grant-hitlers-vice-chancellor-81-seeks-1918-pension.html | VON PAPEN ASKS GRANT; Hitler's Vice Chancellor, 81, Seeks 1918 Pension | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aid-it-pays.html | 'AID -- IT PAYS' | True | (Rev.) J. FRANKLIN EWING, S.J., Ph.D., Director, Institute of Mission Studies | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/syracuse-beats-columbia.html | Syracuse Beats Columbia | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gop-seeks-a-mayor-party-wants-candidate-for-new-york-city-race-who.html | G.O.P. SEEKS A MAYOR; Party Wants Candidate for New York City Race Who Can Attract the Most Fusion Support | True | By Leo Egan | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nepal-shifts-envoys-diplomatic-changes-follow-kings-seizure-of.html | NEPAL SHIFTS ENVOYS; Diplomatic Changes Follow King's Seizure of Power | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/newark-hospital-to-gain.html | Newark Hospital to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/greeks-term-red-spy-their-man-in-salonika.html | Greeks Term Red 'Spy' Their Man in Salonika | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stones-some-precious-from-an-indian-treasury-a-tagore-reader-edited.html | Stones, Some Precious, From an Indian Treasury; A TAGORE READER. Edited by Amiya Chatravarty. 401 pp. New York: The Macmillan Company. $6.50. | True | By Ved Mehta | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/delayed-honeymoon-an-innocent-abroad-by-ronald-kirkbride-179-pp.html | Delayed Honeymoon; AN INNOCENT ABROAD. By Ronald Kirkbride. 179 pp. Englewood Cliffs, N.J.: Prentice-Hall. $3.95. | True | By Hans Koningsberger | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/twins-in-triumph-over-angels-136-4-home-runs-2-by-allison-send.html | TWINS IN TRIUMPH OVER ANGELS, 13-6; 4 Home Runs, 2 by Allison, Send Duren to Defeat | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/suffolk-u-names-advisers.html | Suffolk U. Names Advisers | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/moonlight-cruise-of-graham-home-scheduled-june-7-ride-up-hudson-to.html | Moonlight Cruise Of Graham Home Scheduled June 7; Ride Up Hudson to Be Benefit for Children's Agency in Hastings | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/innes-ireland-crashes-in-lotus-on-practice-run-for-the-monaco-grand.html | Innes Ireland Crashes in Lotus on Practice Run for the Monaco Grand Prix; DRIVER SUSTAINS BROKEN KNEECAP Ireland's Auto Smashed on Eve of 196-Mile Race -- Moss Has Best Time | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/east-german-birth-rate-off.html | East German Birth Rate Off | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/problem-pupils.html | PROBLEM PUPILS | True | STEPHEN ROWAN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brazil-is-applying-new-coffee-policy.html | BRAZIL IS APPLYING NEW COFFEE POLICY | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-j-l-downey.html | Child to Mrs. J. L. Downey | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-eileen-a-blaber-wed-to-john-maloney.html | Miss Eileen A. Blaber Wed to John Maloney | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/larkin-hunter.html | Larkin -- Hunter | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/grant-fahy.html | Grant -- Fahy | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/delbert-manns-mother-dies.html | Delbert Mann's Mother Dies | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cairo-ill-region-in-peril-of-floods.html | CAIRO, ILL., REGION IN PERIL OF FLOODS | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/julie-bres-wed-in-washington-to-juraj-slavik-graduates-of-vassar.html | Julie Bres Wed In Washington To Juraj Slavik; Graduates of Vassar and Dartmouth Marry in Christ Episcopal | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/peace-corps-reaction-shriver-ending-tour-reports-response-is.html | PEACE CORPS REACTION; Shriver, Ending Tour, Reports Response Is Favorable | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wilson-king.html | Wilson -- King | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mayor-presses-relighting-plan-orders-7day-work-week-on-9000000.html | MAYOR PRESSES RELIGHTING PLAN; Orders 7-Day Work Week on $9,000,000 Program | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/redfield-cox-tied-for-regatta-lead.html | REDFIELD, COX TIED FOR REGATTA LEAD | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nebraskan-heads-the-ywca.html | Nebraskan Heads the Y.W.C.A. | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-dance-back-home-ballet-theatre-in-bow-after-soviet-tour.html | THE DANCE: BACK HOME; Ballet Theatre in Bow After Soviet Tour | True | By John Martin | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/annette-hughes-engaged-to-wed-james-a-hillary-manhattanville-junior.html | Annette Hughes Engaged to Wed James A. Hillary; Manhattanville Junior Fiancee of New York Central Law Aide | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/greyhound-cited-as-best-in-show-ch-rudels-solitaire-beats-550-west.html | GREYHOUND CITED AS BEST IN SHOW; Ch. Rudel's Solitaire Beats 550 West Chester Dogs | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mediation-board-marks-75th-year-state-agency-settles-9-of-10.html | MEDIATION BOARD MARKS 75TH YEAR; State Agency Settles 9 of 10 Disputes Without a Strike | True | By Ralph Katz | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/williams-praises-un-he-says-in-milwaukee-it-is-easing-congo-crisis.html | WILLIAMS PRAISES U.N.; He Says in Milwaukee It Is Easing Congo Crisis | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/alumnae-of-bennett-set-greenwich-fete.html | Alumnae of Bennett Set Greenwich Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-panel-to-study-shortage-of-nurses.html | U.S. PANEL TO STUDY SHORTAGE OF NURSES | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/anita-lorraine-ziegler-wed-to-thomas-kenn.html | Anita Lorraine Ziegler Wed to Thomas Kenn | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/on-the-move-the-sugar-pear-tree-by-clyde-robert-bulla-illustrated.html | On the Move; THE SUGAR PEAR TREE. By Clyde Robert Bulla. Illustrated by Taro Yashima. 54 pp. New York: Thomas Y. Crowell. $2.75. | True | JANE WYLIE. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/davidson-bendelius.html | Davidson -- Bendelius | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-reilly-betrothed.html | Mary Reilly Betrothed | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-hope-on-cuba-suffers-setback-joint-action-unlikely-soon-against.html | U.S. HOPE ON CUBA SUFFERS SETBACK; Joint Action Unlikely Soon Against Castro Regime | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/angela-corso-married.html | Angela Corso Married | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/washington-fundamental-arguments-in-the-capital.html | Washington; Fundamental Arguments In the Capital | True | By James Reston | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/business-upswing-tops-predictions-most-segments-show-gains-advisory.html | BUSINESS UPSWING TOPS PREDICTIONS; Most Segments Show Gains, Advisory Council Says | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/great-books-training-foundation-offers-course-for-discussion.html | 'GREAT BOOKS' TRAINING; Foundation Offers Course for Discussion Leaders | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jersey-lacrosse-club-wins.html | Jersey Lacrosse Club Wins | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-wasteland.html | The Wasteland | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tea-on-tuesday-is-set-for-aides-of-brick-church-mrs-l-s-rockefeller.html | Tea on Tuesday Is Set for Aides Of Brick Church; Mrs. L. S. Rockefeller Will Be Hostess -- 3 Fall Events Listed | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mays-2-homers-beat-braves-85-giants-star-bats-in-6-runs-teams-set.html | MAYS 2 HOMERS BEAT BRAVES, 8-5; Giants' Star Bats in 6 Runs -- Teams Set Park Mark With 6 Four-Baggers MAYS 2 HOMERS BEAT BRAVES, 8-5 | True | By United Press International | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cuban-exile-leaders-wrangle-over-failure-of-invasion-plan.html | Cuban Exile Leaders Wrangle Over Failure of Invasion Plan; Revolutionary Council Still Together but Badly Shaken by Arguments -- Miro Cardona Pleads for Unity | True | By Sam Pope Brewerspecial To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gromyko-refuses-to-yield-on-seats-for-laos-rebels-geneva-deadlock.html | GROMYKO REFUSES TO YIELD ON SEATS FOR LAOS REBELS; Geneva Deadlock Continues -- Rusk Says U.S. Is Ready to Accept Neutralists COMPROMISE IS SOUGHT Ministers at Parley Look to Talks in Asian Land for Hopes of Solution GROMYKO IS FIRM ON LAOS REBELS | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/flowers-in-italy-turin-flor-61-stages-a-garden-exhibition.html | FLOWERS IN ITALY; Turin Flor '61 Stages A Garden Exhibition | True | By Ruth Jadwin Turin, Italy. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/violets-gain-10th-victory.html | Violets Gain 10th Victory | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sachs-clinches-pole-position-for-500mile-race-brabham-commuting.html | Sachs Clinches Pole Position for 500-Mile Race; Brabham, 'Commuting' From Monte Carlo, Also Excels POLE SPOT GOES TO SACHS 2D TIME | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/suspect-questioned.html | Suspect Questioned | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wall-st-studies-teaching-devices-interest-grows-in-concerns-working.html | WALL ST. STUDIES TEACHING DEVICES; Interest Grows in Concerns Working in This Field | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rpi-wins-in-lacrosse-rallies-to-beat-hofstra-54-dauria-hennessey.html | R.P.I WINS IN LACROSSE; Rallies to Beat Hofstra, 5-4 -- D'Auria, Hennessey Excel | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/and-one-for-all-the-couch-and-the-circle-a-story-of-group.html | And One For All; THE COUCH AND THE CIRCLE. A Story of Group Psychotherapy. By Hyman Spotnitz, M.D., Med. Sc. D. 274 pp. New York: Alfred A. Knopf. $4.50. | True | By Thomas S. Szasz | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-mind-on-the-wing-exploring-inner-space-personal-experiences.html | The Mind On the Wing; EXPLORING INNER SPACE. Personal Experiences Under LSD-25. By Jane Dunlap. 216 pp. New York: Harcourt, Brace & World. $3.75. The Mind | True | By Nathan S. Kline | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bobby-fischer-hailed-botvinnik-cites-us-player-as-chess-title.html | BOBBY FISCHER HAILED; Botvinnik Cites U.S. Player as Chess Title Prospect | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-trends-in-the-congo.html | New Trends in the Congo | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/inger-a-sorum-fiancee-of-francis-storm-3d.html | Inger A. Sorum Fiancee Of Francis Storm 3d | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/weisz-leff.html | Weisz -- Leff | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columbiapenn-game-put-off.html | Columbia-Penn Game Put off | True | Special To The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/thomas-high-jumps-72-wins-2-hurdle-races.html | Thomas High Jumps 7-2, Wins 2 Hurdle Races | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nuptials-in-libya-today-for-miss-nadia-nahum.html | Nuptials in Libya Today For Miss Nadia Nahum | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/around-the-world-with-stops-in-europe-africa-and-asia-around-the.html | Around the World With Stops in Europe, Africa and Asia; Around the World With Stops in Europe, Africa and Asia | True | By Chad Walsh | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jersey-police-aide-stricken.html | Jersey Police Aide Stricken | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marian-c-wright-wed-to-henry-e-payne-3d.html | Marian C. Wright Wed To Henry E. Payne 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mit-crew-defeats-dartmouth-wisconsin.html | M.I.T. Crew Defeats Dartmouth, Wisconsin | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/south-africa-tops-ireland.html | South Africa Tops Ireland | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/invaluable-help.html | 'INVALUABLE HELP' | True | RAE MORROCK | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/closetkids-worst-room-in-the-school-by-lois-baker-muehl-illustrated.html | Closet-kids; WORST ROOM IN THE SCHOOL. By Lois Baker Muehl. Illustrated by Don Freeman. 159 pp. New York: Holiday House. $2.75. | True | OLGA HOYT | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kline-wins-singles-title.html | Kline Wins Singles Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-lacrosse-victor-middies-beat-johns-hopkins-before-6000-fans.html | NAVY LACROSSE VICTOR; Middies Beat Johns Hopkins Before 6,000 Fans, 15-9 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brief-for-the-public-defender-public-prosecutors-help-to-protect.html | Brief for the Public Defender; Public prosecutors help to protect society against crime. Now the belief is spreading that public defense attorneys are also needed to assure equal justice for all. Brief for the Public Defender | True | By Gertrude Samuels-- Daniel Webster | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ARTHUR N. CHERNIN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/washington-gets-the-weaver-treatment-the-weaver-treatment.html | Washington Gets 'The Weaver Treatment'; The 'Weaver Treatment' | True | By A.h. Haskin Washington. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kennedy-leaning-to-a-gop-choice-said-to-prefer-poulson-to-yorty-in.html | KENNEDY LEANING TO A G.O.P. CHOICE; Said to Prefer Poulson to Yorty in Los Angeles | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mitsui-line-names-agent.html | Mitsui Line Names Agent | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/castro-foes-protest-picket-the-times-to-register-objection-to-cuba.html | CASTRO FOES PROTEST; Picket The Times to Register Objection to Cuba Coverage | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nahma-sandrow-engaged-to-wed-marshall-lifson-daughter-of-rabbi-and.html | Nahma Sandrow Engaged to Wed Marshall Lifson; Daughter of Rabbi and Theological Student at Hebrew U. Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/turin-raises-curtain-on-italys-centennial.html | TURIN RAISES CURTAIN ON ITALY'S CENTENNIAL | True | By Arnaldo Cortesi | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/speculation-rise-is-market-puzzle-views-of-the-experts-vary-on-the.html | SPECULATION RISE IS MARKET PUZZLE; Views of the Experts Vary on the Extent of Gambling SPECULATION RISE IS MARKET PUZZLE | True | By Richard Rutter | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/camp-conference-nations-outdoor-recreation-needs-studied-at.html | CAMP CONFERENCE; Nation's Outdoor Recreation Needs Studied at Maryland Parley | True | By Dorothy B. Huyck | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-moves-to-preserve-hamilton-grange-would-shift-house-to-city.html | U.S. Moves to Preserve Hamilton Grange; Would Shift House to City College Site as a Shrine | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columbia-man-to-get-medal.html | Columbia Man to Get Medal | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/barbara-l-perrow-to-marry-on-sept-9.html | Barbara L. Perrow To Marry on Sept. 9 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-crop-losses-plague-red-china-reports-prepare-populace-for.html | NEW CROP LOSSES PLAGUE RED CHINA; Reports Prepare Populace for Continued Shortages | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rutgers-favors-newark-campus-master-plans-first-phase-tentatively.html | RUTGERS FAVORS NEWARK CAMPUS; Master Plan's First Phase Tentatively Approved | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | BERNARD GOLDMAN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/west-point-plans-graduation-events.html | WEST POINT PLANS GRADUATION EVENTS | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/george-desousa.html | GEORGE DESOUSA | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/schaffner-wise.html | Schaffner -- Wise | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/finale-near-for-youths-with-25-tons-of-music.html | Finale Near for Youths With 25 Tons of Music | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-old-standby-becomes-a-luxury-the-old-standby-becomes-luxury.html | The Old Stand-By Becomes a Luxury; THE OLD STAND-BY BECOMES LUXURY | True | By William M. Freeman | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/elizabeth-s-gilmor-married-on-l-i-escorted-by-father-at-her-wedding.html | Elizabeth S. Gilmor Married on L. I.; Escorted by Father at Her Wedding to John I. Shaw Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/spencer-potter-becomes-fiance-of-patricia-ash-alumus-of-union-and.html | Spencer Potter Becomes Fiance Of Patricia Ash; Alumus of Union and Student at Spencerian School to Wed June 10 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-grecian-isles-rhodes-mykonos-corfu-are-good-bases-for.html | THE GRECIAN ISLES; Rhodes, Mykonos, Corfu Are Good Bases for Island-Hoppers THE GRECIAN ISLES | True | By Marjorie Hackett | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tax-experts-cool-to-reform-plans-specialists-glimpse-shape-of-some.html | TAX EXPERTS COOL TO REFORM PLANS; Specialists Glimpse Shape of Some New Proposals TAX EXPERTS COOL TO REFORM PLANS | True | By Robert Metz | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-french-mt-holyoke-59-becomes-bride-married-in-cleveland-to.html | Miss French, Mt. Holyoke '59, Becomes Bride; Married in Cleveland to William T. Brear of Foreign Service | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/military-band-concerts-due.html | Military Band Concerts Due | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/australian-girl-scores-third-upset-in-tennis.html | Australian Girl Scores Third Upset in Tennis | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/angels-doing-well-except-at-gate-coast-club-drawing-poorly-but.html | Angels Doing Well... Except at Gate; Coast Club Drawing Poorly but Autry Is Optimistic | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/to-live-longer.html | TO LIVE LONGER? | True | NATHAN DOSCHER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEKS DOUBLE-CROSTIC PUZZLE | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/elliotts-firsts-help-sink-oxford-world-record-holder-wins-mile-880.html | ELLIOTT'S FIRSTS HELP SINK OXFORD; World Record Holder Wins Mile, 880 for Cambridge | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/keating-proposes-space-bond-issue-says-sale-would-appeal-to-public.html | KEATING PROPOSES SPACE BOND ISSUE; Says Sale Would Appeal to Public Interest in Flight | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/space-and-time-what-is-relativity-by-ld-landau-and-gb-rumer.html | Space and Time; WHAT IS RELATIVITY? By L.D. Landau and G.B. Rumer. Translated by N. Kemmer. Illustrated. 72 pp. New York: Basic Books. $1.95. | True | ROBERT E.K. ROURKE. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/french-minister-to-see-dillon.html | French Minister to See Dillon | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/plan-for-red-study-mundt-presses-for-academy-to-explain-communism.html | PLAN FOR RED STUDY; Mundt Presses for Academy to Explain Communism | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/international-cocoa-agreement-is-expected-to-become-a-reality.html | International Cocoa Agreement Is Expected to Become a Reality; ACCORD ON COCOA SEEMS PROBABLE | True | By George Auerbach | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harbor-project-gains-in-chicago-bids-sought-on-leasing-of-new.html | HARBOR PROJECT GAINS IN CHICAGO; Bids Sought on Leasing of New Facilities at Lake | True | Special to The New York Times | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/industrial-nurses-elect.html | Industrial Nurses Elect | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-francis-wins-54.html | St. Francis Wins, 5-4 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-in-august-for-marcia-seiden.html | Marriage in August For Marcia Seiden | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/episcopalians-appoint-leader-of-fund-drive.html | Episcopalians Appoint Leader of Fund Drive | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harriet-williams-engaged-to-lieut-e-n-wadsworth.html | Harriet Williams Engaged To Lieut. E. N. Wadsworth | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/thousands-flock-to-fatima.html | Thousands Flock to Fatima | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sarah-a-caffrey-bay-state-bride-of-d-m-tappen-member-of-the-junior.html | Sarah A. Caffrey Bay State Bride Of D. M. Tappen; Member of the Junior League of Boston is Married to Lawyer | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/club-gives-advice-on-improving-city-civic-group-lists-proposals-on.html | CLUB GIVES ADVICE ON IMPROVING CITY; Civic Group Lists Proposals on Municipal Operations | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dartmouth-wins-at-rugby.html | Dartmouth Wins at Rugby | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hunter-club-formed-spiked-shoe-unit-to-sponsor-municipal-college.html | HUNTER CLUB FORMED; Spiked Shoe Unit to Sponsor Municipal College Meet | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charles-donald-hyler-weds-ann-kauffmann.html | Charles Donald Hyler Weds Ann Kauffmann | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/author-of-quatrain-identified.html | Author of Quatrain Identified | True | ROBERT WALLACE, Instructor in English, Bryn Mawr College | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/inside-earth-plutonia-by-vladimir-obruchev-translated-from-the.html | Inside Earth; PLUTONIA. By Vladimir Obruchev. Translated from the Russian by Fainna Solasko. Illustrated by G. Nikolsky. 253 pp. New York: Criterion Books. $3.95. | True | ROBERT BERKVIST | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/special-reward-jim-penneys-golden-nugget-by-elizabeth-witheridge.html | Special Reward; JIM PENNEY'S GOLDEN NUGGET. By Elizabeth Witheridge. Illustrated by Anthony D'Adamo. 158 pp. New York: Abingdon Press. $3. | True | MIRIAM JAMES | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/going-out-to-eat-portable-brunch-gourmet-picnic.html | Going 'Out' To Eat; PORTABLE BRUNCH GOURMET PICNIC | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wood-field-and-stream-strings-attached-to-new-fishing-area-are.html | Wood, Field and Stream; Strings Attached to New Fishing Area Are 'Reward' for Careless Anglers | True | By John W. Randolph | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/historians-oppose-cuban-intervention.html | HISTORIANS OPPOSE CUBAN INTERVENTION | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/vietnam-bus-attacked-two-passengers-killed-and-two-wounded-by.html | VIETNAM BUS ATTACKED; Two Passengers Killed and Two Wounded by Raiders | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/trade-fair-closes-568000-attended.html | TRADE FAIR CLOSES; 568,000 ATTENDED | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/princeton-wins-86-tigers-beat-yale-in-lacrosse-for-ivy-league-lead.html | PRINCETON WINS, 8-6; Tigers Beat Yale in Lacrosse for Ivy League Lead | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/throng-of-56000-jams-lakehurst-variety-of-exhibitions-mark-open.html | THRONG OF 56,000 JAMS LAKEHURST; Variety of Exhibitions Mark Open House Festivities | True | By Joseph O. Haff Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/iraq-shuffles-cabinet-2-ministers-relieved-of-posts-a-third-is.html | IRAQ SHUFFLES CABINET; 2 Ministers Relieved of Posts -- A Third Is Transferred | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/disks-wagner-writes-for-piano-new-album-gives-glimpse-of-operatic.html | DISKS: WAGNER WRITES FOR PIANO; New Album Gives Glimpse of Operatic Composer's Early Creative Efforts | True | By Raymond Ericson | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/heads-lighthouse-women.html | Heads Lighthouse Women | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wedding-in-fall-for-miss-barker-and-john-fiske-exstudents-at-sweet.html | Wedding in Fall For Miss Barker and John Fiske; Ex-Students at Sweet Briar and Harvard Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-frank-gavel.html | Child to Mrs. Frank Gavel | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/troubled-two-the-rescued-heart-by-annabel-and-edgar-johnson-199-pp.html | Troubled Two; THE RESCUED HEART. By Annabel and Edgar Johnson. 199 pp. New York: Harper & Bros. $2.95. | True | BARBARA NOLEN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/japan-raises-import-duties.html | Japan Raises Import Duties | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-phone-service-may-save-a-million.html | NEW PHONE SERVICE MAY SAVE A MILLION | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/africa-on-the-move-muntu-an-outline-of-the-new-african-culture-by.html | Africa On the Move; MUNTU: An Outline of the New African Culture. By Janheinz Jahn. Translated from the German by Marjorie Grene. Illustrated. 267 pp. New York: Grove Press. $5.50. | True | By Peter Abrahams | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wave-of-negro-militancy-spreading-over-the-south-new-wave-of-negro.html | Wave of Negro Militancy Spreading Over the South; New Wave of Negro Militancy Spreads Over Most of the South | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kathryn-r-senger-fiancee-of-lawyer.html | Kathryn R. Senger Fiancee of Lawyer | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/closeup-of-the-birchers-founder-robert-welch-and-his-john-birch.html | Close-Up of the Birchers' Founder; Robert Welch and his John Birch Society have made many headlines, but he is an elusive man. Here is a report on him and on his organization. THREE WELCH TARGETS Close-Up of the Birchers 'Founder' | True | By George Barrett | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/illinois-mound-ace-halts-minnesota-streak-at-49.html | Illinois Mound Ace Halts Minnesota Streak at 49 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-cartoonists-comment-on-russian-and-chinese-pressures-in-the-east.html | U.S. CARTOONISTS COMMENT ON RUSSIAN AND CHINESE PRESSURES IN THE EAST AND WEST | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/yale-wins-in-rugby-80-hard-runs-60-yards-to-score-as-elis-set-back.html | YALE WINS IN RUGBY, 8-0; Hard Runs 60 Yards to Score as Elis Set Back Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gagarin-thanks-wellwishers.html | Gagarin Thanks Well-Wishers | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-eight-wins-adams-cup-race-harvard-second-and-penn-third-on.html | NAVY EIGHT WINS ADAMS CUP RACE; Harvard Second and Penn Third on Charles River | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/more-people-drink-but-less-our-alcoholic-consumption-is-tending.html | More People Drink, But Less; Our alcoholic consumption is tending toward greater moderation and milder stuff, but 'there are still a few immoderates lurking among us.' More People Drink, But Less | True | By Edward T. Ewen | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/10-hurt-in-paris-in-4-bomb-blasts-anniversary-of-58-algiers-rising.html | 10 HURT IN PARIS IN 4 BOMB BLASTS; Anniversary of '58 Algiers Rising for de Gaulle Is Marked by Explosions TEN HURT IN PARIS IN 4 BOMB BLASTS | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-burney-appointed-exsurgeon-gneral-to-head-temple-health.html | DR. BURNEY APPOINTED; Ex-Surgeon General to Head Temple Health Sciences | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/two-comments-on-the-fight-for-aid-to-education.html | TWO COMMENTS ON THE FIGHT FOR AID TO EDUCATION | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mighty-fair-passes-11-rivals-in-last-quarter-and-wins-betsy-ross.html | Mighty Fair Passes 11 Rivals in Last Quarter and Wins Betsy Ross Stakes; FILLY, AT $55.40, SCORES BY A NOSE Apatontheback 2d to Mighty Fair in Garden State Dash -- Sportsman's Closes | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/morocco-to-get-czech-aid.html | Morocco to Get Czech Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-from-the-nucleas-atomic-physics-today-by-otto-r-frisch.html | News From the Nucleas; ATOMIC PHYSICS TODAY. By Otto R. Frisch. Illustrated. 254 pp. New York: Basic Books. $4.50. ATOMIC ENERGY. By Irene D. Jaworski and Alexander Joseph. Illustrated. 218 pp. New York: Harcourt, Brace & World. $4.95. THE BOOK OF THE ATOM. By Leonard de Vries. Illustrated. 267 pp. New York: The Macmillan Company. $3.95. THE STORY OF ATOMIC ENERGY. By Laura Fermi. Illustrated. 178 pp. New York: Random House. $1.95. ALCHEMY TO ATOMS. By Ellsworth Newcomb and Hugh Kenny. Illustrated. 128 pp. New York: G.P. Putnam's Sons. $2.95. | True | ROBERT E.K. ROUBKE. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cr-cox-to-be-cited-copper-executive-will-get-interfaith-award.html | C.R. COX TO BE CITED; Copper Executive Will Get Interfaith Award | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/air-traffic-rises-by-25-in-world-but-carrier-profits-in-60-dip-50.html | AIR TRAFFIC RISES BY 25% IN WORLD; But Carrier Profits in '60 Dip 50%, U.N. Unit Says | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colgate-beats-ccny-red-raiders-gain-8th-victory-in-lacrosse-16-to-7.html | COLGATE BEATS C.C.N.Y.; Red Raiders Gain 8th Victory in Lacrosse, 16 to 7 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mortgage-rates-face-new-nudge-dip-in-home-financing-costs-too.html | MORTGAGE RATES FACE NEW NUDGE; Dip in Home Financing Costs Too Slight to Satisfy the Kennedy Administration CUT BY F.H.A. SIGHTED Washington Hopes the Move Will Instigate a Further Slide in Discounts MORTGAGE RATES FACE NEW NUDGE | True | By Albert L. Kraus | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/james-perry-marries-miss-sally-m-gray.html | James Perry Marries Miss Sally M. Gray | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/robert-madden-lieutenant-weds-michelle-mcgarty-coast-guardsman-and.html | Robert Madden, Lieutenant, Weds Michelle McGarty; Coast Guardsman and Newton Alumna Marry in Massachusetts | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/listonjohannson-bout-is-urged-on-managers.html | Liston-Johannson Bout Is Urged on Managers | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/whats-next-in-space-much-more-advanced-and-expensive-rockets-are.html | WHAT'S NEXT IN SPACE?; Much More Advanced, and Expensive, Rockets Are Needed to Go Beyond Modest Project Mercury | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tvradio-news-silent-films-early-hollywood-works-to-be-shown-over.html | TV-RADIO NEWS -- SILENT FILMS; Early Hollywood Works To Be Shown Over N.B.C. - Items | True | By Richard F. Shepard | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/berlin-waits-for-the-next-blow-but-the-city-flourishes-despite-the.html | BERLIN WAITS FOR THE NEXT BLOW; But the City Flourishes Despite The Rumblings From Moscow | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-point-of-view-among-comics.html | NEW POINT OF VIEW AMONG COMICS | True | By Thomas Lask | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-week-in-finance-stock-prices-edge-down-189-points-as-market.html | The Week in Finance; Stock Prices Edge Down 1.89 Points As Market Churns in Heavy Trading | True | By John G. Forrest | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/3-laos-factions-agree-to-parley-negotiations-begin-today-in.html | 3 LAOS FACTIONS AGREE TO PARLEY; Negotiations Begin Today in Pro-Communist Area | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/fake-window-for-queen-is-jeered-in-manchester.html | Fake Window for Queen Is Jeered in Manchester | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cuban-rebels-hidden-us-official-says-survivors-were-held-at-marine.html | CUBAN REBELS HIDDEN; U.S. Official Says Survivors Were Held at Marine Base | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-secret-garden-revisited.html | The Secret Garden Revisited | True | By Rumer Godden | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-william-kass.html | Child to Mrs. William Kass | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/congo-to-convene-parliament-soon-kasavubu-calls-for-session-within.html | CONGO TO CONVENE PARLIAMENT SOON; Kasavubu Calls for Session Within Few Weeks -- U.N. Asked to Act as Guard CONGO TO CONVENE PARLIAMENT SOON | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nutley-family-unit-to-gain.html | Nutley Family Unit to Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-site-urged-for-hunter-high-higher-education-board-to-seek-move.html | NEW SITE URGED FOR HUNTER HIGH; Higher Education Board to Seek Move to Bronx | True | By Leonard Buder | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-johns-victor-over-ccny-130-redmen-get-9-runs-in-fifth-nyu.html | ST. JOHN'S VICTOR OVER C.C.N.Y., 13-0; Redmen Get 9 Runs in Fifth -- N.Y.U. Triumphs, 15-9 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/for-the-young-traveler-abroad-a-book-is-a-good-companion-for-the.html | For the Young Traveler Abroad a Book Is a Good Companion; For the Young Traveler Abroad | True | By Maureen Daly | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/son-to-the-r-l-goldmans.html | Son to the R. L. Goldmans | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-and-security-presidents-request-to-the-news-media-is-raising.html | News and Security; President's Request to the News Media Is Raising Some Sticking Points | True | By Arthur Krock | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-connolly-engaged-to-wed-john-p-michaels-teacher-in-passaic-and.html | Mary Connolly Engaged to Wed John P. Michaels; Teacher in Passaic and a Toms River Lawyer to Marry on June 3 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/unilateral-step-on-cuba-opposed-ada-debates-us-policy-on-castro-for.html | UNILATERAL STEP ON CUBA OPPOSED; A.D.A. Debates U.S. Policy on Castro for 1 1/2 Hours | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/casals-on-film-his-teaching-captured-by-sensitive-camera.html | CASALS ON FILM; His Teaching Captured By Sensitive Camera | True | By Harold C. Schonberg | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/maria-sanchez-bride-of-hugh-gray-raisky.html | Maria Sanchez Bride Of Hugh Gray Raisky | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-e-cracknell-prospective-bride.html | Mary E. Cracknell Prospective Bride | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marcia-k-smith-and-lieutenant-planning-to-wed-fiancee-of-stephen-h.html | Marcia K. Smith And Lieutenant Planning to Wed; Fiancee of Stephen H. Scott, West Point '60 -- September Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/leadership-needed.html | LEADERSHIP NEEDED | True | H. EARLE JOHNSON | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/three-share-golf-lead-misses-faulk-rawles-wright-card-222s-in.html | THREE SHARE GOLF LEAD; Misses Faulk, Rawles, Wright Card 222's in Columbia | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/riggs-victor-64-64-paddle-tennis-defender-topr-zuckerman-cranis.html | RIGGS VICTOR, 6-4, 6-4; Paddle Tennis Defender Topr Zuckerman -- Cranis Wins | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-bonnar-brown.html | DR. BONNAR BROWN | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-announcement-2-no-title-mrs-proctor-wed-to-james-riley-jr.html | Marriage Announcement 2 -- No Title; Mrs. Proctor Wed To James Riley Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/foreign-aid-unit-to-ask-73-billion-for-5year-loan-kennedy-to-seek.html | FOREIGN AID UNIT TO ASK 7.3 BILLION FOR 5-YEAR LOAN; Kennedy To Seek Authority to Borrow From Treasury for Long-Term Projects FOREIGN AID UNIT TO ASK LOAN FUND | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cheery-and-dauntless-moominsummer-madness-written-and-illustrated.html | Cheery and Dauntless; MOOMINSUMMER MADNESS Written and illustrated by Tove Jansson. Translated from the Finnish by Thomas Warburton. 163 pp. New York: Henry Z. Walk. $2.75. | True | PAMELA MARSH. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/barbara-bonner-married-upstate-to-david-gately-graduates-of-wheaton.html | Barbara Bonner Married Upstate To David Gately; Graduates of Wheaton and Harvard Wed in Rochester Church | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/theatre-tickets-still-available-for-3d-st-music-school-fete.html | Theatre Tickets Still Available For 3d St. Music School Fete | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/advertising-illusion-seen-in-image-drive-industry-promotion-is-said.html | Advertising Illusion Seen in Image Drive; Industry Promotion Is Said to Ignore Basic Ailment Some Practices of Trade, Not Public's View, Held Faulty | True | By Robert Alden | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/james-v-renzi-2d-fiance-of-mariedenneit-murphy.html | James V. Renzi 2d Fiance Of Marie-Denneit Murphy | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/futilitarian-society.html | 'Futilitarian Society' | True | WILLIAM J. NEWMAN. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/on-the-agenda-garden-tours-highlight-the-weeks-events.html | ON THE AGENDA; Garden Tours Highlight The Week's Events | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/castros-appeal.html | CASTROS APPEAL | True | FREDERIC NICHOLSON | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/coffers-empty-in-rich-katanga-reckless-spending-brings-poverty-and.html | COFFERS EMPTY IN RICH KATANGA; Reckless Spending Brings Poverty and High Prices | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lily-pool-upkeep-cleaning-and-soil-renewal-assure-a-rewarding.html | LILY POOL UPKEEP; Cleaning and Soil Renewal Assure A Rewarding Aquatic Garden | True | By George A. Griffith | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bus-kills-grandmother-after-she-saves-boy-7.html | Bus Kills Grandmother After She Saves Boy, 7 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/powerful-potion-jean-genets-the-blacks-combines-ingredients-for.html | POWERFUL POTION; Jean Genet's 'The Blacks' Combines Ingredients for Exciting Theatre | True | By Howard Taubman | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/modern-sculptors-turn-the-body-into-art.html | MODERN SCULPTORS TURN THE BODY INTO ART | True | By Stuart Preston | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/americas-parley-of-unions-called-entertainment-groups-meet-in-costa.html | AMERICAS PARLEY OF UNIONS CALLED; Entertainment Groups Meet in Costa Rica May 19-25 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/striking-teachers-return.html | Striking Teachers Return | True | By Jay Walzspecial To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/background-for-spring.html | Background for Spring | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/browns-program-gaining-on-coast-california-u-report-backs-his.html | BROWN'S PROGRAM GAINING ON COAST; California U. Report Backs His Reorganization Bills | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/after-the-blitz-the-lime-twig-by-john-hawkes-with-an-introduction.html | After The Blitz; THE LIME TWIG. By John Hawkes. With an Introduction by Leslie A. Fiedler. 175 pp. New York: New Directions. $3.50. | True | By Ray B. West Jr. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/frank-dellorno-fiance-of-patricia-a-turvey.html | Frank Dellorno Fiance Of Patricia A. Turvey | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-old-ships.html | The Old Ships | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/right-to-the-point-fcc-head-puts-issue-to-broadcasters.html | RIGHT TO THE POINT; F.C.C. Head Puts Issue To Broadcasters | True | By Jack Gould Washington. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hanna-company-nickel-project-stirs-a-controversy-in-capital-nickel.html | Hanna Company Nickel Project Stirs a Controversy in Capital; NICKEL PROJECT STIRS A DISPUTE | True | By Peter Bart | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/congo-is-still-far-from-unity-kasavubu-embarks-on-new-phase-but.html | CONGO IS STILL FAR FROM UNITY; Kasavubu Embarks on New Phase But Many Pitfalls Lie Ahead | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/brush-blaze-hits-hollywood-hills-brought-under-control-after.html | BRUSH BLAZE HITS HOLLYWOOD HILLS; Brought Under Control After Wrecking 24 Homes | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hodges-says-tour-raised-trade-hope.html | HODGES SAYS TOUR RAISED TRADE HOPE | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-williamson-and-exofficer-marry-in-south-agnes-scott-alumna-and.html | Miss Williamson And Ex-Officer Marry in South; Agnes Scott Alumna and Warren Smalzel Wed in Monticello, Ark. | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-jersey-trails-woodlands-of-northeastern-section-well-suited-for.html | NEW JERSEY TRAILS; Woodlands of Northeastern Section Well Suited for Spring Rambles | True | By Winifred Luten | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/skidmore-drive-gains-1039449-received-in-plea-for-1200000-fund.html | SKIDMORE DRIVE GAINS; $1,039,449 Received in Plea for $1,200,000 Fund | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-a-howard-meneely-dies-president-of-wheaton-college-head-of.html | Dr. A. Howard Meneely Dies; President of Wheaton College; Head of School for Women in Massachusetts Since '44 -- Ex-Dartmouth Professor | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/irwin-brod-to-marry-miss-mollie-j-miles.html | Irwin Brod to Marry Miss Mollie J. Miles | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/roslyn-gilbert-affianced.html | Roslyn Gilbert Affianced | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cunard-names-department-chief.html | Cunard Names Department Chief | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/liquor-plan-opposed-philadelphia-churches-urge-defeat-of-referendum.html | LIQUOR PLAN OPPOSED; Philadelphia Churches Urge Defeat of Referendum | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/k-e-madsen-to-wed-kathryn-a-harrison.html | K. E. Madsen to Wed Kathryn A. Harrison | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/space-hearings-scheduled.html | Space Hearings Scheduled | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/excursion-boats-refitted-here-for-season-beginning-may-30.html | Excursion Boats Refitted Here For Season Beginning May 30 | True | By Werner Bamberger | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dorothy-l-shaffer-becomes-affianced.html | Dorothy L. Shaffer Becomes Affianced | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/home-sweet-home-in-paris-pension-holds-answer-for-visiting-family.html | HOME SWEET HOME IN PARIS; Pension Holds Answer For Visiting Family Not in a Hurry | True | By Lee Bailey | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-hope-plans-another-busy-tourist-season.html | NEW HOPE PLANS ANOTHER BUSY TOURIST SEASON | True | By Allen Ward | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-geneva-declaration.html | THE GENEVA DECLARATION | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/desperate-mission-belling-the-tiger-by-mary-stotz-illustrated-by.html | Desperate Mission; BELLING THE TIGER. By Mary Stotz. Illustrated by Beni Montresor. 64 pp. New York: Harper & Bros. $2.50. | True | ELLEN LEWIS BUELL | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wallace-c-stilz.html | WALLACE C. STILZ | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columbia-takes-tennis-rutgers-beaten-90-without-winning-set-in-singles | COLUMBIA TAKES TENNIS; Rutgers Beaten, 9-0, Without Winning Set in Singles | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/prices-questioned.html | PRICES QUESTIONED | True | THEODORE C. BERNSEN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/li-ort-unit-sets-may-24-luncheon.html | L.I. ORT Unit Sets May 24 Luncheon | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nature-taught-them-muir-of-the-mountains-by-william-o-douglas.html | Nature Taught Them; MUIR OF THE MOUNTAINS. By William O. Douglas. Illustrated by Harve Stein. 183 pp. Boston: Houghton, Mifflin Company. $1.95. LOUIS AGASSIZ: Adventurous Scientist. By Louise Hall Tharp. Illustrated by Rafaello Busoni. 200 pp. Boston: Little, Brown & Co. $3.75. | True | RAYMOND HOLDEN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/key-west-so-near-and-yet-so-far-from-miami.html | KEY WEST -- SO NEAR AND YET SO FAR FROM MIAMI | True | By Marjorie C. Houck | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-mosiman-is-married-here-to-thomas-taft-bride-attired-in-ivory.html | Miss Mosiman Is Married Here To Thomas Taft; Bride Attired in Ivory Crepe at Wedding to Bank Aide | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/railway-leaders-express-fears-on-regulation-by-government.html | Railway Leaders Express Fears On Regulation by Government; Association Chief Attacks Tax Policies -- Labor Official Says Mergers Will End Private Control in Decade | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-slower-growth-due-in-california-lack-of-new-large-industry-cited.html | A SLOWER GROWTH DUE IN CALIFORNIA; Lack of New Large Industry Cited in Economic Study | True | By Lawrence E. Davies Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lockheed-drafts-equaljobs-plan-federal-aides-begin-talks-with.html | LOCKHEED DRAFTS EQUAL-JOBS PLAN; Federal Aides Begin Talks With Aircraft Concern | True | By Peter Braestrupspecial to the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/child-to-mrs-joseph-moore.html | Child to Mrs. Joseph Moore | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jet-service-here-to-prague.html | Jet Service Here to Prague | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/music-world-wooing-the-indies-state-department-sends-pianist-to.html | MUSIC WORLD: WOOING THE INDIES; State Department Sends Pianist to Islands Close to Cuba | True | By Ross Parmenter | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/exotic-imports-aril-iris-have-beautiful-blossoms-in-unusual-form.html | EXOTIC IMPORTS; Aril Iris Have Beautiful Blossoms In Unusual Form and Coloring | True | By Molly Price | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/navy-lightweights-defeat-mit-penn.html | NAVY LIGHTWEIGHTS DEFEAT M.I.T. PENN | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/personalities-brokers-never-sold-stock-top-merrill-lynch-man-came.html | Personalities: 'Brokers' Never Sold Stock; Top Merrill Lynch Man Came From Other Trades | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marsha-renko-fiancee-of-theodore-horelick.html | Marsha Renko Fiancee Of Theodore Horelick | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/engineers-seek-a-cut-in-hours-to-settle-airlines-work-dispute.html | Engineers Seek a Cut in Hours To Settle Airlines' Work Dispute | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/school-honors-industrialist.html | School Honors Industrialist | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-6-no-title-new-africas-old-art.html | Article 6 -- No Title; New Africa's Old Art | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/serenade-captures-springfield-honors.html | SERENADE CAPTURES SPRINGFIELD HONORS | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/church-unity-move-gains.html | Church Unity Move Gains | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mcmichaels-yacht-is-first-kangaroo-takes-3d-race-of-series.html | McMichael's Yacht Is First; KANGAROO TAKES 3D RACE OF SERIES McMichael's International Is Winner in Fog -- Kirkland Triumphs in Star Class | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/disservice-to-tourism.html | DISSERVICE TO TOURISM | True | MRS. ERWIN LESSER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/jersey-ceramic-show-contests-and-150-displays-set-at-hall-in-asbury.html | JERSEY CERAMIC SHOW; Contests and 150 Displays Set at Hall in Asbury Park | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/channel-skier-gives-up.html | Channel Skier Gives Up | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/a-private-road-sixty-years-of-jacques-villons-art-celebrated-in.html | A PRIVATE ROAD; Sixty Years of Jacques Villon's Art Celebrated in Paris This Month | True | By John Canaday | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/amherst-victor-53.html | Amherst Victor, 5-3 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/susan-r-kirk-r-b-semple-jr-engaged-to-wed-daughter-of-settlement.html | Susan R. Kirk, R. B. Semple Jr. Engaged to Wed; Daughter of Settlement Head Will Be Bride of Yale Graduate | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/scheduled-events.html | SCHEDULED EVENTS | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sweepstakes-winner-seized-on-old-charges.html | Sweepstakes Winner Seized on Old Charges | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/six-in-family-die-man-kills-wife-4-of-their-5-children-and-himself.html | SIX IN FAMILY DIE; Man Kills Wife, 4 of Their 5 Children and Himself | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-hanchrow-has-child.html | Mrs. Hanchrow Has Child | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/salisbury-health-center-to-hold-tour-saturday.html | Salisbury Health Center To Hold Tour Saturday | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/spies-stir-british-blake-case-eleventh-since-1945-perplexes-aroused.html | SPIES STIR BRITISH; Blake Case, Eleventh Since 1945, Perplexes Aroused Country | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/traditional-and-elegant-collected-poems-by-robert-hillyer-235-pp.html | Traditional And Elegant; COLLECTED POEMS. By Robert Hillyer. 235 pp. New York: Alfred A. Knopf. $4.75. Traditional | True | By Chad Walsh | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sometimes-the-pictures-half-the-story-the-pictures-half-the-story.html | Sometimes the Picture's Half the Story; The Picture's Half the Story | True | By George A. Woods | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lynn-meredith-john-w-packard-engaged-to-wed-alumna-of-pine-manor.html | Lynn Meredith, John W. Packard Engaged to Wed; Alumna of Pine Manor Fiancee of Veteran, a '56 Yale Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/paul-von-zsolnay.html | PAUL VON ZSOLNAY | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/married-into-slavery-journal-of-a-residence-on-a-georgia-plantation.html | Married Into Slavery; JOURNAL OF A RESIDENCE ON A GEORGIA PLANTATION IN 1838-1839. By Frances Anne Kemble. Edited, with an introduction, by John A. Scott. Illustrated. 415 pp. New York: Alfred A. Knopf. $5.75. | True | By Willard Thorp | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/governor-seeks-liberal-support-for-city-fusion-republican-and.html | GOVERNOR SEEKS LIBERAL SUPPORT FOR CITY FUSION; Republican and Democratic Choices for Mayor Are Considered at Parley WAGNER MOVE AWAITED Rose Expects 'Considerable Support' for Him if He Runs as Independent GOVERNOR SEEKS LIBERAL SUPPORT | True | By Douglas Dales | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marketing-group-sets-dinner.html | Marketing Group Sets Dinner | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stiffer-smut-laws-urged-at-forum.html | STIFFER SMUT LAWS URGED AT FORUM | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/summer-study-slated-sewanhaka-high-plans-night-courses-for-seniors.html | SUMMER STUDY SLATED; Sewanhaka High Plans Night Courses for Seniors | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/scott-defeats-mackinley.html | Scott Defeats MacKinley | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stories-for-beginning-readers-easy-does-it-the-large-and-growly.html | Stories for Beginning Readers; Easy Does It THE LARGE AND GROWLY BEAR. By Gertrude Crampton. Illustrated by John P. Miller. 30 pp. New York: The Golden Press. $1. WHERE'S WILLIE? By Seymour Reit. Illustrated by Erik Blegvad. 30 pp. New York: The Golden Press. $1. WHAT WILL I WEAR? By Helen D. Olds. Illustrated by Lisl Weil. 28 pp. New York: Alfred A. Knopf. $2.50. | True | E.L.B. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edward-wilkinson-weds-mary-bethell.html | Edward Wilkinson Weds Mary Bethell | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edson-e-beckwith-is-fiance-of-beatrice-jane-houseman.html | Edson E. Beckwith Is Fiance Of Beatrice Jane Houseman | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/to-do-our-best-we-need-our-best-the-times-require-government.html | 'To Do Our Best, We Need Our Best'; The times require Government servants of the highest caliber. A Senator outlines these ways of removing the barriers that keep good men out of Washington. We Need Our Best' | True | By Henry M. Jackson | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/oregon-quartet-smashes-us-fourmile-relay-mark-with-16293-clocking.html | Oregon Quartet Smashes U.S. Four-Mile Relay Mark With 16:29.3 Clocking BURLESON RACES 4:00.3 LAST LAP Reeve, Forman and Larson Run First Three Legs in Fresno Relays Event | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cox-suspended-at-pimlico.html | Cox Suspended at Pimlico | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wallace-146-wins-collegiate-medal.html | WALLACE 146 WINS COLLEGIATE MEDAL | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/golden-birthday-for-the-library-fifty-years-after-its-opening-the.html | Golden Birthday for the Library; Fifty years after its opening, the Fifth Avenue Library is used by more people for more things than any other in the world. Birthday For the Library | True | By Gilbert Millstein | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-mary-tatham-wed-at-west-point.html | Miss Mary Tatham Wed at West Point | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/whoosh-its-recorded.html | WHOOSH! IT'S RECORDED | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/salvador-job-is-let-japanese-electrical-company-to-supply-generator | SALVADOR JOB IS LET; Japanese Electrical Company to Supply Generator | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colavito-belts-2-brown-also-clouts-a-homer-for-tigers-regan-victor.html | COLAVITO BELTS 2; Brown Also Clouts a Homer for Tigers -- Regan Victor Tigers Beat Yanks as Colavito Hits 2 Homers and Regan Excels on Mound TURLEY IS LOSER IN 8-TO-3 CONTEST Homers by Colavito, Brown Rout Yank Hurler -- Regan Gains His 3d Victory | True | By Louis Effrat | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tourism-booming.html | TOURISM BOOMING | True | By M.s. Modiano | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/phyllis-a-hess-engaged-to-wed-navy-lieutenant-senior-at-vassar.html | Phyllis A. Hess Engaged to Wed Navy Lieutenant; Senior at Vassar to Be Summer Bride of Ross Hatch, Annapolis '56 | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gonzalez-beats-scott-at-st-nicks-puerto-rican-wins-majority.html | GONZALEZ BEATS SCOTT AT ST. NICKS; Puerto Rican Wins Majority Decision in 10-Rounder | True | By Deane McGowen | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/frederick-md-loses-new-bid-to-recover-civil-war-ransom-house.html | Frederick, Md., Loses New Bid To Recover Civil War Ransom; House Subcommittee Rejects City's Plea for Reimbursement — Rebels Spared Town After Payment of $200,000 | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/hussein-defends-plan-to-wed-a-briton-of-nonnoble-lineage.html | Hussein Defends Plan to Wed A Briton of Non-Noble Lineage | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/popular.html | POPULAR | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/13-polaris-protesters-fined.html | 13 Polaris Protesters Fined | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rosenwald-is-named-bibliophile-to-be-consultant-to-library-of.html | ROSENWALD IS NAMED; Bibliophile to Be Consultant to Library of Congress | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/diners-club-is-buying-electronic-imprinters.html | Diners' Club Is Buying Electronic Imprinters | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cormacs-daughter-children-of-the-red-king-madeleine-polland.html | Cormac's Daughter; CHILDREN OF THE RED KING. Madeleine Polland. Illustrated In Annette Macarthur-Onslow. 159 pp. New York: Holt, Rinehart & Winston. $3. | True | ETHNA SHEEHAN | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/horrors-of-war-nations-agonies-etched-in-three-new-films.html | HORRORS OF WAR; Nations' Agonies Etched In Three New Films | True | By Bosley Crowther | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/novel-way-to-teach-folk-song-album-used-as-history-guide.html | NOVEL WAY TO TEACH; Folk Song Album Used As History Guide | True | By Robert Shelton | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/along-camera-row-international-product-show-to-open-wednesday.html | ALONG CAMERA ROW; International Product Show to Open Wednesday — Contests, Courses | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/allen-berkleys-have-son.html | Allen Berkleys Have Son | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-liner-for-israel-will-be-named-shalom.html | New Liner for Israel Will Be Named Shalom | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/canada-blocked-on-power-plans-british-columbia-opposition-delays.html | CANADA BLOCKED ON POWER PLANS; British Columbia Opposition Delays Project With U.S. | True | By Tania Long Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-author-has-something-to-say-a-symposium-something-to-say.html | The Author Has Something to Say: A Symposium; Something to Say | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-house-plan-set-by-radcliffe-program-will-be-based-on-the.html | NEW HOUSE PLAN SET BY RADCLIFFE; Program Will Be Based on the Harvard System | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caldwell-wins-amateur-golf.html | Caldwell Wins Amateur Golf | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rotarians-gathering-in-tokyo.html | Rotarians Gathering in Tokyo | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/profit-loss-and-thrills-money-is-only-common-denominator-in-all.html | Profit, Loss and Thrills; Money Is Only Common Denominator in All Grand Prix Automobile Races | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/yawl-sabre-is-sold-87foot-sailboat-bought-by-david-morrissey-of.html | YAWL SABRE IS SOLD; 87-Foot Sailboat Bought by David Morrissey of Chicago | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bourguiba-arrives-in-ireland-to-rest.html | BOURGUIBA ARRIVES IN IRELAND TO REST | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rowland-erving-jr-fiance-of-miss-elizabeth-mountain.html | Rowland Erving Jr. Fiance Of Miss Elizabeth Mountain | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/d-kayes-field-day-comic-has-many-faces-in-his-latest-caper.html | D. KAYE'S FIELD DAY; Comic Has Many 'Faces' In His Latest Caper | True | By Melville Shavelson and Jack Rose | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/toynbees-views-scored-by-rabbis-sermons-cite-distortions-of-judaism.html | TOYNBEE'S VIEWS SCORED BY RABBIS; Sermons Cite Distortions of Judaism and Zionism | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/austrian-strike-threatened.html | Austrian Strike Threatened | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/margaret-stewart-prospective-bride.html | Margaret Stewart Prospective Bride | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-alison-keith-prospective-bride.html | Miss Alison Keith Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pop-silver-victor-in-gundog-stake.html | POP SILVER VICTOR IN GUN-DOG STAKE | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/california-crew-is-victor.html | California Crew Is Victor | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | FRANK SZABO | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/razing-of-homes-scored-at-parley-selectivity-in-redevelopment-asked.html | RAZING OF HOMES SCORED AT PARLEY; Selectivity in Redevelopment Asked by East Side Groups | True | By Bernard Stengren | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/railtax-action-is-due-in-boston-legislature-set-to-vote-on-aid-for.html | RAIL-TAX ACTION IS DUE IN BOSTON; Legislature Set to Vote on Aid for the New Haven | True | By John H. Fenton Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/science-notes-solar-unit.html | SCIENCE NOTES; SOLAR UNIT | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/father-escorts-ellen-fairclough-at-her-marriage-she-is-bride-of.html | Father Escorts Ellen Fairclough At Her Marriage; She Is Bride of Edward De Kalb Russell Jr., Rochester Alumnus Six, | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harvard-defeats-yale-princeton-crimson-lightweight-crew-takes.html | HARVARD DEFEATS YALE, PRINCETON; Crimson Lightweight Crew Takes Goldthwaite Cup | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lutherans-lose-urban-members-report-charges-failure-to-minister-to.html | LUTHERANS LOSE URBAN MEMBERS; Report Charges Failure to Minister to the Poor | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/two-kent-crews-triumph.html | Two Kent Crews Triumph | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-of-the-world-of-stamps-a-memorial-to-senator-norris-grenadas.html | NEWS OF THE WORLD OF STAMPS; A Memorial to Senator Norris -- Grenada's Centenary Items | True | By David Lidman | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/future-of-the-junior-high.html | FUTURE OF THE JUNIOR HIGH | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ions-in-air-linked-to-body-comfort-negative-charge-beneficial-nyu.html | IONS IN AIR LINKED TO BODY COMFORT; Negative Charge Beneficial, N.Y.U. Scientist Finds | True | By Robert K. Plumb | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/unclassifiable-jazz-performances-on-records-rise-above-styles-that.html | UNCLASSIFIABLE; Jazz Performances on Records Rise Above Styles That Fit a Category | True | By John S. Wilson | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gary-cooper-dead-of-cancer-film-star-60-won-2-oscars-honored-for.html | Gary Cooper Dead of Cancer; Film Star, 60, Won 2 Oscars; Honored for 'Sergeant York' and 'High Noon' -- Played Movie Leads 35 Years Gary Cooper Dead of Cancer; Film Star, 60, Won 2 Oscars | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/trumpet-red-in-related-art-jersey-high-school-pupils-find.html | Trumpet Red in 'Related Art,' Jersey High School Pupils Find | True | By Douglas Robinson | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aimison-jonnard-weds-miss-jean-makowski.html | Aimison Jonnard Weds Miss Jean Makowski | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/memo-on-canada-for-mr-kennedy-on-the-eve-of-the-presidents-visit-a.html | Memo on Canada for Mr. Kennedy; On the eve of the President's visit a Canadian speaks with frankness of what his countrymen feel today about themselves and the United States, and why. Memo on Canada for Mr. Kennedy | True | By Bruce Hutchison | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/white-house-visitors-increase.html | White House Visitors Increase | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/venezuela-group-maps-new-party-centrists-project-moderate.html | VENEZUELA GROUP MAPS NEW PARTY; Centrists Project Moderate Opposition to Betancourt | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/montclair-state-victor-in-track.html | MONTCLAIR STATE VICTOR IN TRACK | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ann-mccoy-married-to-george-weymouth.html | Ann McCoy Married To George Weymouth | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/korvette-to-obtain-42-of-alexanders.html | KORVETTE TO OBTAIN 42% OF ALEXANDER'S | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/siberian-iris-troublefree-varieties-gain-new-popularity.html | SIBERIAN IRIS; Trouble-Free Varieties Gain New Popularity | True | F.W. CASSEBEER. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/one-two-three-un-deux-trois-ein-zwei-drei-one-two-three-un-deux.html | One, Two, Three . . . Un, Deux, Trois . . . Ein, Zwei, Drei . . .; One, Two, Three . . . Un, Deux, Trois . . . | True | By Robert Daley | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/john-west-to-marry-carol-a-mckeegan.html | John West to Marry Carol A. McKeegan | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/iran-generals-held-in-corruption-case-5-iran-generals-jailed-as.html | Iran Generals Held In Corruption Case; 5 IRAN GENERALS JAILED AS CORRUPT | True | By United Press International. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/2-thugs-rob-luchows-escape-with-10000-after-holding-up-cashier.html | 2 THUGS ROB LUCHOW'S; Escape With $10,000 After Holding Up Cashier | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/comparing-songbirds.html | Comparing Songbirds | True | BAXTER B. WILSON Jr. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dr-miller-wins-by-4-12-lengths-in-preakness-prep-only-3-start.html | Dr. Miller Wins by 4 1/2 Lengths In Preakness Prep; Only 3 Start | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pirates-trounce-reds-with-sixteenhit-onslaught-that-is-paced-by.html | Pirates Trounce Reds With Sixteen-Hit Onslaught That Is Paced by Virdon; LABINE, IN RELIEF, TRIUMPHS BY 13-5 Gibbon Starts for Pirates, but Batted Ball Hits Him on Head in Reds' Fifth | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-people-there-are-strong-ties-to-china-in-the-background-of-much.html | THE PEOPLE: There Are Strong Ties to China In the Background of Much of the Area | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | FRANK WAGMEISTER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/charlie-boy-first-at-suffolk.html | Charlie Boy First at Suffolk | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pay-scale-rises-for-social-work-average-is-put-at-7350-conference.html | PAY SCALE RISES FOR SOCIAL WORK; Average Is Put at $7,350 -- Conference to Begin | True | By Emma Harrison Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/basilio-takes-le-moyne-post.html | Basilio Takes Le Moyne Post | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/leap-into-space.html | LEAP' INTO SPACE | True | LEONARD GREINER, Head, Rocket Laboratory, Texaco Experiment Incorporated, Richmond | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/feedgrain-plan-wins-adherents-corn-belt-farmers-showing-high.html | FEED-GRAIN PLAN WINS ADHERENTS; Corn Belt Farmers Showing High Interest in Program | True | By Donald Janson Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tooth-decay-called-a-bacteria-disease-hamsters-yield-tooth-decay.html | Tooth Decay Called A Bacteria Disease; HAMSTERS YIELD TOOTH DECAY CLUE | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tv-for-germany-hamburg-producer-has-eye-on-new-york.html | TV FOR GERMANY; Hamburg Producer Has Eye on New York | True | RICHARD F. SHEPARD | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ball-on-s-i-will-aid-st-vincents-hospital.html | Ball on S. I. Will Aid St. Vincent's Hospital | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sam-king-wins-on-69-and-gains-senior-final.html | Sam King Wins on 69 And Gains Senior Final | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/amazing-job.html | AMAZING JOB' | True | JOSEPH ALPHER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kenya-orders-african-curfew.html | Kenya Orders African Curfew | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/industrial-output-rises.html | Industrial Output Rises | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/experts-seeking-to-cut-flood-loss-aim-to-discourage-building-in.html | EXPERTS SEEKING TO CUT FLOOD LOSS; Aim to Discourage Building in Low-Lying Areas | True | By Austin C. Wehrwein Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/500man-shelter-started-in-texas-fortress-could-serve-us-as-capital.html | 500-MAN SHELTER STARTED IN TEXAS; Fortress Could Serve U.S. as Capital in Atom War | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/felices-friend-frosty-by-clare-turlay-newberry-illustrated-by-the.html | Felice's Friend; FROSTY. By Clare Turlay Newberry. Illustrated by the author. 92 pp. New York: Harper & Bros. $2.50. | True | OLGA HOYT. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/500-years-young-stamford-old-british-market-town-marking.html | 500 YEARS YOUNG; Stamford, Old British Market Town, Marking Anniversary of Charter | True | By Seth King | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mcneil-of-grace-will-prepare-activities-for-cargo-conference.html | McNeil of Grace Will Prepare Activities for Cargo Conference | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/at-villa-caprice-return-to-goneaway-by-elizabeth-enright.html | At Villa Caprice; RETURN TO GONE-AWAY. By Elizabeth Enright. Illustrated by Beth and Joe Krush. 191 pp. New York: Harcourt, Brace & World. $3.25. | True | MARJORIE FISCHER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-seeks-way-to-avoid-strikes-labor-disputes-at-missile-bases-point.html | U.S. SEEKS WAY TO AVOID STRIKES; Labor Disputes at Missile Bases Point Up Widespread Problem | True | By A.h. Raskin | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/william-frawley-housekeeper-of-my-three-sons.html | WILLIAM FRAWLEY: HOUSEKEEPER OF 'MY THREE SONS' | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/army-stickmen-win-they-defeat-syracuse-9-to-4-as-cowan-scores-3.html | ARMY STICKMEN WIN; They Defeat Syracuse, 9 to 4, As Cowan Scores 3 Goals | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-talks-soviet-fears-of-a-broader-war-spur-some-hope-for-success.html | THE TALKS: Soviet Fears of a Broader War Spur Some Hope for Success in Geneva | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rogers-tobin.html | Rogers -- Tobin | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sale-to-benefit-chess-club-fund-parkebernet-auction-will-include.html | SALE TO BENEFIT CHESS CLUB FUND; Parke-Bernet Auction Will Include Ernst and Calder | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/safety-patrol-members-march.html | Safety Patrol Members March | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ohio-amish-schools-saved-from-closing.html | OHIO AMISH SCHOOLS SAVED FROM CLOSING | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-emmet-married-to-joseph-g-murray.html | Mary Emmet Married To Joseph G. Murray | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/folk-singers-hail-mayors-decision.html | FOLK SINGERS HAIL MAYOR'S DECISION | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nature-tour-of-the-pine-barrens-new-trail-is-laid-out-in-south.html | NATURE TOUR OF THE PINE BARRENS; New Trail Is Laid Out In South Jersey's Wharton Tract | True | By Adeline Pepper | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/major-leagues-start-200-home-run-club.html | Major Leagues Start '200 Home Run Club' | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cerf-set-to-buy-pantheon-books-says-move-will-strengthen-random.html | CERF SET TO BUY PANTHEON BOOKS; Says Move Will Strengthen Random House on Novels | True | By Morris Kaplan | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bormann-son-assigned-leaves-for-congo-to-serve-as-catholic.html | BORMANN SON ASSIGNED; Leaves for Congo to Serve as Catholic Missionary | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/elias-juchter.html | Elias -- Juchter | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rutgers-takes-harlem-regatta-with-boston-university-second.html | Rutgers Takes Harlem Regatta With Boston University Second | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | H.C.S. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/job-clinic-visited-by-puerto-ricans-teenagers-encouraged-to-aspire.html | JOB CLINIC VISITED BY PUERTO RICANS; Teen-Agers Encouraged to Aspire to Professions | True | By Will Lissner | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/common-market-faces-a-threat-discord-in-tariff-decisions-could.html | COMMON MARKET FACES A THREAT; Discord in Tariff Decisions Could Block Progress | True | By Edwin L. Dale Jr Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/five-oddballs-and-how-they-grew-a-moveable-feast-by-margaret-boylen.html | Five Oddballs -- and How They Grew; A MOVEABLE FEAST. By Margaret Boylen. 269 pp. New York: Random House. $3.95. | True | By Jane Cobb | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caught-in-a-net-a-brandnew-uncle-by-kate-seredy-illustrated-by-the.html | Caught in a Net; A BRAND-NEW UNCLE. By Kate Seredy. Illustrated by the author. 143 pp. New York: Viking Press. $3. | True | SARAH CHOKLA GROSS | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/provost-named-at-raymond.html | Provost Named at Raymond | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marriage-announcement-3-no-title-elise-a-cummings-engaged-to-marry.html | Marriage Announcement 3 -- No Title; Elise A. Cummings Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/white-sox-down-athletics-10-t0-1-minoso-belts-2-homers-and-pierce.html | WHITE SOX DOWN ATHLETICS, 10 T0 1; Minoso Belts 2 Homers and Pierce Gets First Victory | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/maryland-lifts-turf-ban-on-drug-move-is-made-pending-final-action.html | MARYLAND LIFTS TURF BAN ON DRUG; Move Is Made Pending Final Action of National Group | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/statuary-removed-philadelphia-is-modernizing-the-witherspoon.html | STATUARY REMOVED; Philadelphia Is Modernizing the Witherspoon Building | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/la-plume-de-ma-tante.html | La Plume De Ma Tante | True | By Elaine Elliot | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/2-players-in-custody.html | 2 Players in Custody | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ROBERT ATKINSON | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/informed-quarters-in-singapore-heed-voice-from-phoenix-park-yet.html | Informed Quarters in Singapore Heed Voice From Phoenix Park; Yet Most of City Knows Little About Britain's Nerve Center for Orient -- Press Never Mentions It | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cuba-frees-ap-reporter.html | Cuba Frees A.P. Reporter | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-back-is-familiar.html | The Back Is Familiar . . . | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-story-egyptians-told-egypt-of-the-pharaohs-an-introduction-by.html | The Story Egyptians Told; EGYPT OF THE PHARAOHS. An Introduction. By Sir Alan Gardiner. Illustrated. 461 pp. New York: Oxford University Press. $5.60. Egyptians | True | By Bernard V. Bothmer | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kennedy-has-won-10-of-requests-score-considered-high-for-this-stage.html | KENNEDY HAS WON 10% OF REQUESTS; Score Considered High for This Stage of Session | True | 1961, Congressional Quarterly, Inc. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/student-science-fair.html | Student Science Fair | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tangled-case-of-the-working-mother.html | Tangled Case of the Working Mother | True | By Dorothy Barclay | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/colnvito-says-hed-enter-stands-again-to-aid-dad.html | Colnvito Says Hed Enter Stands Again to Aid Dad | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/i-b-rosenberg.html | I. B. ROSENBERG | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rail-tours-on-li-carrier-offering-sunday-excursions-to-many-places.html | RAIL TOURS ON L.I.; Carrier Offering Sunday Excursions To Many Places of Interest | True | By Byron Porterfield | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/review-2-no-title-beginners-introductions-to-the-wonders-of-the.html | Review 2 -- No Title; Beginners' Introductions to the Wonders of the World | True | By Carolyn A. Lavender | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/asians-lay-plans-travel-experts-seek-ways-to-better-tourist.html | ASIANS LAY PLANS; Travel Experts Seek Ways to Better Tourist Conditions in Orient | True | By Paul Grimes | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/newark-to-plan-its-meadowland-150000-us-grant-to-be-sought-to.html | NEWARK TO PLAN ITS MEADOWLAND; $150,000 U.S. Grant to Be Sought to Finance Job | True | By Milton Honig Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pet-passengers-mr-pipers-bus-by-eleanor-clymer-illustrated-by-kurt.html | Pet Passengers; MR. PIPER'S BUS. By Eleanor Clymer. Illustrated by Kurt Wiese. 92 pp. New York: Dodd, Mead & Co. $3. | True | ALICE LOW | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mildred-hayes-karl-schoeller-will-be-married-alumna-of-briarcliff.html | Mildred Hayes, Karl Schoeller Will Be Married; Alumna of Briarcliff Is Engaged to Wed a Williams Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/critical-tests.html | Critical Tests | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bridge-the-suicide-squeeze-wrong-lead-by-partner-forces-a-discard.html | BRIDGE: THE 'SUICIDE SQUEEZE'; Wrong Lead by Partner Forces a Discard Of Key Card | True | By Albert H. Morehead | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edwards-and-reilly-gain-in-travis-golf-edwards-reilly-advance-in.html | Edwards and Reilly Gain in Travis Golf; EDWARDS, REILLY ADVANCE IN GOLF | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mary-c-wantz-is-bride.html | Mary C. Wantz Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/perceptive.html | 'PERCEPTIVE' | True | RICHARD W. MURPHY | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-morton-plans-marriage-in-august.html | Miss Morton Plans Marriage in August | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/news-notes-classroom-and-campus-florida-area-plans-education-park.html | NEWS NOTES: CLASSROOM AND CAMPUS; Florida Area Plans 'Education Park'; Freedom for Princeton Scholars | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/physician-is-fiancee-of-suzanne-r-wells.html | Physician Is Fiancee Of Suzanne R. Wells | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/samuel-burke-king.html | SAMUEL BURKE KING | True | Special to The New York Times | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/animal-fair.html | Animal Fair | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/soviet-editor-reports-americans-badly-disappointed-on-kennedy.html | Soviet Editor Reports Americans Badly Disappointed on Kennedy; Visitor Declares People Are 'Confused and Depressed' -- Says Administration Pays No Attention to Public Will | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/atom-research-a-boon-to-amf-ge-and-westinghouse-also-play-roles-in.html | ATOM RESEARCH A BOON TO A.M.F.; G.E. and Westinghouse Also Play Roles in Industry ATOM RESEARCH A BOON TO A.M.F. | True | By Gene Smith | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/moroccans-fight-rule-by-the-king-parties-and-unions-insist-hassan.html | MOROCCANS FIGHT RULE BY THE KING; Parties and Unions Insist Hassan Call Elections | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/li-expressway.html | L.I. EXPRESSWAY | True | RALPH LANDAU | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edith-gordon-joins-buckingham-in-joint-town-hall-song-recital.html | Edith Gordon Joins Buckingham In Joint Town Hall Song Recital | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/harry-j-cuttler.html | HARRY J. CUTTLER | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/no-anticipation.html | NO ANTICIPATION | True | JOHN BATH | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ball-on-may-27-to-be-a-benefit-for-orchestra-philharmonic-society.html | Ball on May 27 To Be a Benefit For Orchestra; Philharmonic Society of Hudson Valley Will Raise Funds | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/fischer-is-first-in-bicycle-race-ccny-senior-defeats-37-rivals-for.html | FISCHER IS FIRST IN BICYCLE RACE; C.C.N.Y. Senior Defeats 37 Rivals for College Title | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/to-the-defense.html | TO THE DEFENSE | True | RAY LOUIS FISCHER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/church-moderator-is-named.html | Church Moderator Is Named | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/wallsize-color-slide-projection.html | WALL-SIZE COLOR SLIDE PROJECTION | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sarah-k-wade-is-betrothed-to-william-turner-ray-jr.html | Sarah K. Wade is Betrothed To William Turner Ray Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nyasaland-readers-crowd-us-library.html | NYASALAND READERS CROWD U.S. LIBRARY | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/yale-wins-crown-again-in-heptagonal-track-meet-yale-beats-navy-for.html | Yale Wins Crown Again In Heptagonal Track Meet; YALE BEATS NAVY FOR TRACK TITLE | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 — No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columbia-wins-twice-lions-beat-manhattan-club-and-harvard-b-in.html | COLUMBIA WINS TWICE; Lions Beat Manhattan Club and Harvard B in Rugby | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/meany-urges-stimulus-offers-monetary-plan-aimed-at-spurring-the.html | MEANY URGES STIMULUS; Offers Monetary Plan Aimed at Spurring the Economy | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/aid-for-israelis-asked-rise-in-immigration-brings-appeal-for-jewish.html | AID FOR ISRAELIS ASKED; Rise in Immigration Brings Appeal for Jewish Agency | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/columbia-wins-in-tennis.html | Columbia Wins in Tennis | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/calhoon-barstow.html | Calhoon — Barstow | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/testing-time-a-poppy-in-the-corn-by-stella-weaver-319-pp-new-york.html | Testing Time; A POPPY IN THE CORN. By Stella Weaver. 319 pp. New York: Pantheon Books. $3.50. | True | MARY LOUISE HECTOR | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-heissenbuttel.html | MRS. HEISSENBUTTEL | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/film-to-stage-a-growing-trend-film-to-stage-donnybrook-based-on.html | FILM TO STAGE: A GROWING TREND; FILM TO STAGE ' Donnybrook',' Based on 'Quiet Man,' Joins a Growing Broadway Trend | True | By John Keating Washington. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rolleston-emerson.html | Rolleston — Emerson | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 — No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-new-devices-amateur-movie-field-leads-in-latest-innovations-to.html | THE NEW DEVICES; Amateur Movie Field Leads in Latest Innovations to Reach the Market | True | By Jacob Deschin | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/winter-a-killer-for-areas-flora-evergreens-privet-hedges-and-roses.html | WINTER A KILLER FOR AREA'S FLORA; Evergreens, Privet Hedges and Roses Hard Hit | True | By John C. Devlin | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-grafstein-has-child.html | Mrs. Grafstein Has Child | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/russians-step-up-oil-export-drive-industry-in-west-finding-it.html | RUSSIANS STEP UP OIL EXPORT DRIVE; Industry in West Finding It Harder to Meet the Growing Competition THREAT SEEN IN PRICING Soviet Cut-Rate Deals Spur Fears of Disruption of Free-World Markets RUSSIANS STEP UP OIL EXPORT DRIVE | True | By J.h. Carmical | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/as-dead-as-c-major-so-say-electronic-men-of-12tone-music.html | AS DEAD AS C MAJOR; So Say Electronic Men Of 12-Tone Music | True | By Everett Helmvenice. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/peace-of-god-manly-sea-captain-from-salem-by-leonard-wibbedy-186-pp.html | Peace of God Manly; SEA CAPTAIN FROM SALEM. By Leonard Wibbedy. 186 pp. New York: And Books-Farrar, Straus and Cudahy. $2.95. | True | CHAD WALSH | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/scope-of-work.html | SCOPE OF WORK | True | JOHN J. MORGENSTERN, Ph.D., School Psychologist, Glens Falls City School District | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/along-the-hudson-west-shore-below-bear-mountain-has-much-to.html | ALONG THE HUDSON; West Shore Below Bear Mountain Has Much to Interest Hikers | True | By John B. McCabe | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/debt-prepayments-cut-reserves-of-germany.html | Debt Prepayments Cut Reserves of Germany | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/boy-alone-kep-by-zachary-ball-207-pp-new-york-holiday-house-295.html | Boy Alone; KEP. By Zachary Ball. 207 pp. New York: Holiday House. $2.95. | True | ROBERT HOOD | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/who-will-bury-khrushchev-the-secret-speech-by-john-robinson-beal.html | Who Will Bury Khrushchev?; THE SECRET SPEECH. By John Robinson Beal. 138 pages. New York: Duell, Sloan and Pearce. $3.50 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/dwarf-and-median-varieties-are-adaptable.html | DWARF AND MEDIAN VARIETIES ARE ADAPTABLE | True | MOLLY PRICE. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/two-kinds-of-revolution.html | Two Kinds of Revolution | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/atom-talks-open-in-belgrade.html | Atom Talks Open in Belgrade | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/red-tape-fading-western-european-nations-and-britain-ease-passport.html | RED TAPE FADING; Western European Nations and Britain Ease Passport and Visa Rules | True | By Walter H. Waggoner | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/savings-exceed-debt-rise.html | Savings Exceed Debt Rise | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/palm-beach-door-left-ajar-resort-is-now-courting-summertime-guests.html | PALM BEACH DOOR LEFT AJAR; Resort Is Now Courting Summertime Guests -- Large Hotels Open | True | By C.e. Wright | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/menswear-production-off-in-first-quarter.html | Menswear Production Off in First Quarter | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/victory-with-a-bump-lorenzen-wins-battle-of-fenderbending-from.html | Victory With a Bump; Lorenzen Wins Battle of Fender-Bending From Turner in 300-Mile Rebel Race | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gentle-crow-roderick-by-harry-behn-illustrated-by-mel-silverman-63.html | Gentle Crow; RODERICK. By Harry Behn. Illustrated by Mel Silverman. 63 pp. New York: Harcourt, Brace & World. $2.75. | True | MARY LOUISE HECTOR | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/highlights-profit-path-seen-in-new-lines.html | Highlights; Profit Path Seen in New Lines | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/skonecki-beats-becker.html | Skonecki Beats Becker | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/roosevelt-for-life-term.html | Roosevelt for Life Term | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lown-captures-final-in-bowling-beats-robinette-in-75000-tournament.html | LOWN CAPTURES FINAL IN BOWLING; Beats Robinette in $75,000 Tournament at Paramus LOWN CAPTURES FINAL IN BOWLING | True | By Gordon S. White Jr. Special To the New York Times | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | BILL COURSER, HERMAN RUEGER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/air-crash-survey-offers-new-data-no-fires-involved-in-41-of-219.html | AIR CRASH SURVEY OFFERS NEW DATA; No Fires Involved in 41% of 219 Accidents in Study | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/population-crisis-economic-gains-in-needy-nations-are-offset-by.html | POPULATION CRISIS; Economic Gains in Needy Nations Are Offset by Rise in Numbers | True | By William L. Laurence | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-norse-way.html | The Norse Way | True | By Craig Claiborne | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marie-thurber-bride-of-douglas-archibald.html | Marie Thurber Bride Of Douglas Archibald | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/su-mac-lad-wins-15000-handicap-trotter-beats-hoot-dolmont-by-a-head.html | SU MAC LAD WINS $15,000 HANDICAP; Trotter Beats Hoot Dolmont by a Head at Yonkers | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/also-rans-lost-statesmen-by-edwin-p-hoyt-illustrated-by-frank-e.html | Also Rans; LOST STATESMEN. By Edwin P. Hoyt. Illustrated by Frank E. Aloise. 214 pp. Chicago: Reilly & Lee Company. $3.50. THE MAN WHO WOULDN'T GIVE UP: HENRY CLAY. By Katharine E. Wilkie 192 pp. New York: Julian Messner. $2.95. | True | HENRY F. GRAFF | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/emmons-duvall.html | Emmons -- Duvall | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/3-north-carolina-state-players-charged-with-basketball-fixing.html | 3 North Carolina State Players Charged With Basketball Fixing | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/william-jadlos-marries-miss-linda-jane-welch.html | William Jadlos Marries Miss Linda Jane Welch | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-talmadge-p-h-onderdonk-to-wed-in-fall-exbeaver-student-and.html | Miss Talmadge, P. H. Onderdonk To Wed in Fall; Ex-Beaver Student and Trainee at Merrill Lynch Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-blackinton-attended-by-8-bay-state-bride-wed-in-north.html | Miss Blackinton, Attended by 8, Bay State Bride; Wed in North Attleboro to James L. Crawford, Princeton Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/tight-squeeze-for-the-last-of-the-sternwheelers.html | Tight Squeeze for the Last of the Stern-Wheelers | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/nuptials-june-21-for-anne-lilley-an-philip-kerr-eestudent-at.html | Nuptials June 21 For Anne Lilley An Philip Kerr; Ex-Student at Radcliffe and a Sophomore at Harvard Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/pope-appoints-10-to-science-body-hess-of-fordham-is-named-to.html | POPE APPOINTS 10 TO SCIENCE BODY; Hess of Fordham Is Named to 350-Year-Old Academy | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/adventures-with-johnny-reb-and-billy-yank-johnny-reb-and-billy-yank.html | Adventures With Johnny Reb and Billy Yank; Johnny Reb and Billy Yank | True | By John K. Bettersworth | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caroline-ellsworth-is-wed-in-capital.html | Caroline Ellsworth Is Wed in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ges-annual-meeting-full-hearing-declared-accorded-critics-of.html | G.E.'s Annual Meeting Full Hearing Declared Accorded Critics of Policies | True | FREDERICK L. HOVDE | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/gallagher-fuhrman.html | Gallagher -- Fuhrman | True | By the Associative Press | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/amusements-win-place-at-64-fair-amphitheatre-area-chosen-for.html | AMUSEMENTS WIN PLACE AT '64 FAIR; Amphitheatre Area Chosen for 'High-Class' Shows -- Musical Foremost AMUSEMENTS WIN PLACE AT '64 FAIR | True | By Ira Henry Freeman | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sports-at-virginia-beach-seaside-resort-makes-ready-for-opening.html | SPORTS AT VIRGINIA BEACH; Seaside Resort Makes Ready for Opening Next Saturday | True | By Jerry Kline | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/manhattan-keeps-varsity-laurels-in-college-track-st-johns-is.html | MANHATTAN KEEPS VARSITY LAURELS IN COLLEGE TRACK; St. John's Is Runner-Up in Metropolitan Title Event -- Jasper Freshmen Win MANHATTAN KEEPS LAURELS IN TRACK | True | By William J. Briordy | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/move-on-cuba-opposed-unitarian-association-deplores-any-us-military.html | MOVE ON CUBA OPPOSED; Unitarian Association Deplores Any U.S. Military Action | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/milhaud-at-hofstra.html | MILHAUD AT HOFSTRA | True | By Eric Salzman | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/customs-receipts-dip-20-in-april-falling-imports-set-figure-for.html | CUSTOMS RECEIPTS DIP 20% IN APRIL; Falling Imports Set Figure for Year Down 13.8% | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/ralph-boston-first-in-7-events.html | Ralph Boston First in 7 Events | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/room-for-175-and-conjecture.html | Room for 175 and Conjecture | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/edgar-b-jessup-72-exmanufacturer.html | EDGAR B. JESSUP, 72, EX-MANUFACTURER | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/kallen-levine.html | Kallen -- Levine | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/producers-of-disease-viruses-and-the-nature-of-life-by-wendell-m.html | Producers of Disease; VIRUSES AND THE NATURE OF LIFE. By Wendell M. Stanley and Evans G. Valens. Illustrated. 224 pp. New York: E.P. Dutton & Co. $4.95. | True | JOHN PFEIFFER | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/joint-freight-plan-set.html | Joint Freight Plan Set | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/womens-editors-to-hold-seminar-twoweek-study-to-start-tomorrow-at.html | WOMEN'S EDITORS TO HOLD SEMINAR; Two-Week Study to Start Tomorrow at Columbia | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/bednarik-to-receive-wanamaker-award.html | Bednarik to Receive Wanamaker Award | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/lm-arrowsmith-exhealth-official.html | L.M. ARROWSMITH, EX-HEALTH OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-russians-the-world-and-the-us-russia-and-the-west-under-lenin.html | THE RUSSIANS, THE WORLD AND THE U.S.; RUSSIA AND THE WEST UNDER LENIN AND STALIN. By George F. Kennan. 411 pp. Boston: Atlantic-Little, Brown. $5.75. Mr. Kennan Probes in Depth the Years Of Soviet Hostility Toward the West The Russians, the World and the U.S. | True | By Marshall D. Shulman | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/miss-nancy-w-smith-bride-of-bram-emous.html | Miss Nancy W. Smith Bride of Bram Emous | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/son-to-mrs-buckey-jr.html | Son to Mrs. Buckey Jr. | True | SPecial to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/etna-continues-to-erupt.html | Etna Continues to Erupt | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-ike-hills-has-child.html | Mrs. Ike Hills Has Child | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/reactions-to-views-on-traveling-here-and-abroad-duty-slash-scored.html | Reactions to Views on Traveling Here And Abroad -- Duty Slash Scored | True | ERNST HARTMAN, Vice President, Frames Tours, Ltd. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-urges-care-by-small-boats-rise-in-crashes-with-ships-prompts.html | U.S. URGES CARE BY SMALL BOATS; Rise in Crashes With Ships Prompts Education Drive | True | By John P. Callahan | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/the-merchants-view-a-glance-at-how-lastminute-shopping-for-mothers.html | The Merchant's View; A Glance at how Last-Minute Shopping For Mother's Day Helped Retail Sales | True | By Herbert Koshetz | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-items-in-shops-products-to-speed-up-or-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up Or Simplify Work | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/joan-corrigan-plans-marriage-to-yale-senior-connecticut-junior-is.html | Joan Corrigan Plans Marriage To Yale Senior; Connecticut Junior Is Betrothed to John C. Engelhard 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/caracas-retires-five-officers.html | Caracas Retires Five Officers | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/big-brothers-group-elects.html | Big Brothers' Group Elects | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/princeton-down-yale.html | Princeton Down Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/suburban-scenery-new-landscaping-greets-summit-commuters.html | SUBURBAN SCENERY; New Landscaping Greets Summit Commuters | True | By Herbert C. Bardes | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/law-expert-retires-at-harvard.html | Law Expert Retires at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/new-home-for-the-abbey-the-plans-and-problems-concerning-irelands.html | NEW HOME FOR THE ABBEY; The Plans and Problems Concerning Ireland's State Theatre | True | By John P. Callahan Dublin. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/sclerosis-group-in-suffolk-plans-a-benefit-tour-gardens-and-homes.html | Sclerosis Group In Suffolk Plans A Benefit Tour; Gardens and Homes on South Shore to Be Visited on June 6 | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/africans-ask-direct-air-link.html | Africans Ask Direct Air Link | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/challenges-to-the-peace-corps-an-africa-hand-cites-physical.html | Challenges to the Peace Corps; An Africa hand cites physical, psychological and political obstacles confronting the Corps, and suggests ways to make the program as effective as possible. Peace Corps Challenges | True | By George H.t. Kimble | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/rigors-will-face-peace-corpsmen-skills-and-maturity-to-be-criteria.html | RIGORS WILL FACE PEACE CORPSMEN; Skills and Maturity to Be Criteria for Volunteers | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/cuba-church-group-departs-for-spain.html | CUBA CHURCH GROUP DEPARTS FOR SPAIN | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/optimism-on-the-congo-un-officials-see-hope-for-progress-in-better.html | Optimism on the Congo; U.N. Officials See Hope for Progress In Better Relations With Kasavubu | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/us-still-studies-a-laos-operation-may-intervene-if-geneva-talks.html | U.S. STILL STUDIES A LAOS OPERATION; May Intervene if Geneva Talks Fail or Drag On | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/plant-addition-set-general-aniline-will-expand-caustic-soda.html | PLANT ADDITION SET; General Aniline Will Expand Caustic Soda Facility | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/johnson-in-manila-reaffirms-us-stand-against-red-threat.html | Johnson, in Manila, Reaffirms U.S. Stand Against Red Threat | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/mrs-a-b-cresci-has-son.html | Mrs. A. B. Cresci Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/stone-is-laid-for-hospital.html | Stone Is Laid For Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/progress-in-tall-bearded-iris.html | PROGRESS IN TALL BEARDED IRIS | True | By F.w. Cassebeer | 1989-02-21 | RE0000424205 | RE0000424205 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/michelle-bruno-s-a-dalessio-wed-in-queens-father-escorts-bride-at.html | Michelle Bruno: S. A. D'Alessio Wed in Queens; Father Escorts Bride at Her Marriage to '60 Villanova Alumnus | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/marion-selee-gives-recital.html | Marion Selee Gives Recital | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-14 | 1961-05-14 | https://www.nytimes.com/1961/05/14/archives/2-parties-listed-at-28th-benefit-for-bonnie-brac-identical-fetes-on.html | 2 Parties Listed At 28th Benefit For Bonnie Brac; Identical Fetes on May 23 and 24 Will Assist Jersey Boys Farm | True | | 1989-02-21 | RE0000424205 | RE0000424205 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/free-safety-course-is-set.html | Free Safety Course Is Set | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mrs-ch-silver-dead-wife-of-president-of-board-of-education-dies-at.html | MRS. C.H SILVER DEAD; Wife of President of Board of Education Dies at 69 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/head-propeller-club-two-maritime-officials-are-elected-and-2.html | HEAD PROPELLER CLUB; Two Maritime Officials Are Elected, and 2 Re-elected | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/exteller-gives-up-he-was-sought-2-years-in-li-embezzlement.html | EX-TELLER GIVES UP; He Was Sought 2 Years in L.I. Embezzlement | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/the-first-lady-selects-a-wardrobe-of-ensembles-for-state-visit-to.html | The First Lady Selects a Wardrobe of Ensembles for State Visit to Canada | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/karlsruhe-is-21-soccer-loser-in-sports-festival-feature-here.html | Karlsruhe Is 2-1 Soccer Loser in Sports Festival Feature Here; German-American All-Stars Set Back International League Team on Goal by Neubauer in Second Half | True | By William J. Briordy | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/malta-police-rout-crowd.html | Malta Police Rout Crowd | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/contract-bridge-variation-on-texas-convention-produces-15-bids-and.html | Contract Bridge; Variation on Texas Convention Produces 15 Bids and a Lot of Information | True | By Albert H. Morehead | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/community-board-elects.html | Community Board Elects | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/filardi-captain-of-nyu-five.html | Filardi Captain of N.Y.U. Five | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/albert-rifkin.html | ALBERT RIFKIN | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/susan-jolly-wins-2-riding-honors-peppermint-scores-in-open-jumper.html | SUSAN JOLLY WINS 2 RIDING HONORS; Peppermint Scores in Open Jumper Event at Bayport | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/c-lee-ordeman.html | C. LEE ORDEMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jamaica-parking-lot-gives-shopper-edge.html | Jamaica Parking Lot Gives Shopper Edge | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/random-notes-in-washington-two-pros-joining-study-of-cia-gray-and.html | Random Notes in Washington: Two Pros Joining Study of C.I.A.; Gray and Clifford Called by President -- Ohio Governor Evokes a Kennedyism | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/reports-surprise-dominicans.html | Reports Surprise Dominicans | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/max-perlman.html | MAX PERLMAN | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/washington-church-choir-gives-concert.html | Washington Church Choir Gives Concert | True | RAYMOND ERICSON | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/traffic-deaths-drop-firstquarter-decline-is-22-for-city-6-for-state.html | TRAFFIC DEATHS DROP; First-Quarter Decline Is 22% for City, 6% for State | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/brainwashing-perils-former-catholic-missionary-tells-of-confessions.html | BRAINWASHING PERILS; Former Catholic Missionary Tells of 'Confessions' Here | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/screen-the-lullabysoviet-film-opens-at-the-cameo-theatre.html | Screen: 'The Lullaby'/Soviet Film Opens at the Cameo Theatre | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/film-may-be-near-of-proust-works-coproduction-by-raoul-levy-and.html | FILM MAY BE NEAR OF PROUST WORKS; Co-Production by Raoul Levy and Jerry Wald Is Possible | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/daughter-of-designer-becomes-fashionable-bride.html | Daughter of Designer Becomes Fashionable Bride | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/braun-signs-contract-to-play-with-celtics.html | Braun Signs Contract To Play With Celtics | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/george-enser.html | GEORGE ENSER | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tie-ends-at-11th-in-3and2-match-edwards-also-takes-12th-and-13th.html | TIE ENDS AT 11TH IN 3-AND-2 MATCH; Edwards Also Takes 12th and 13th Holes on Way to Victory at Garden City | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/to-analyze-unemployment.html | To Analyze Unemployment | True | IRVING H. SIEGEL | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/joan-e-simpson-attended-by-8-is-married-here-alumna-of-bennett-is.html | Joan E. Simpson, Attended by 8, Is Married Here; Alumna of Bennett Is Bride in the Park Lane of Richard Raines | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/goldwyn-to-receive-award.html | Goldwyn to Receive Award | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/printers-demand-end-of-pact-here-talks-with-papers-to-go-on-union.html | PRINTERS DEMAND END OF PACT HERE; Talks With Papers to Go On -- Union Urges Patience | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/art-wordless-eloquence-kumi-sugai-a-japanese-and-guillermo-heitler.html | Art: Wordless Eloquence; Kumi Sugai, a Japanese, and Guillermo Heitler Seen in Displays Here | True | By Brian O'Doherty | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/singers-return-to-park-in-peace-police-stand-by-unneeded-but-foes.html | SINGERS RETURN TO PARK IN PEACE; Police Stand By Unneeded, but Foes Plan Meeting | True | By Paul Hofmann | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jailer-slain-in-escape-2-awaiting-trial-for-murder-flee-in.html | JAILER SLAIN IN ESCAPE; 2 Awaiting Trial for Murder Flee in Cambridge, Mass. | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/khrushchev-leaves-tiflis.html | Khrushchev Leaves Tiflis | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/waiting-for-the-mayor-the-political-crosscurrents-indicate-that.html | Waiting for the Mayor; The Political Cross-Currents Indicate That Democrats Are Now Impatient | True | By Leo Egan | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ghanaians-hail-sukarno.html | Ghanaians Hail Sukarno | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ports-association-to-meet.html | Ports Association to Meet | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/storms-hit-midwest.html | Storms Hit Midwest | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/one-slain-as-police-halt-mexican-rally.html | ONE SLAIN AS POLICE HALT MEXICAN RALLY | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/music-modern-stirrings-works-in-avantgarde-idioms-heard-on-piano.html | Music: Modern Stirrings; Works in Avant-Garde Idioms Heard on Piano Program by Toshi Ichiyanagi | True | By Eric Salzman | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/canada-dry-plans-offering.html | Canada Dry Plans Offering | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/peace-talks-open-in-village-in-laos-agenda-in-dispute-at-parley-to.html | PEACE TALKS OPEN IN VILLAGE IN LAOS; Agenda in Dispute at Parley to End Civil War | True | By Jacques Nevard Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/exchange-setup-is-drawing-increased-investor-interest.html | Exchange Set-Up Is Drawing Increased Investor Interest | True | By Gene Smith | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/wagner-accused-of-charter-deal-morhouse-sees-trade-with-bosses-for.html | WAGNER ACCUSED OF CHARTER DEAL; Morhouse Sees Trade With 'Bosses' for Election Help | True | By Clayton Knowles | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/admiral-to-be-honored.html | Admiral to Be Honored | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tie-with-red-china-proposed-by-ada.html | TIE WITH RED CHINA PROPOSED BY A.D.A. | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/psychiatric-unit-to-watch-gangs-summer-street-patrols-will-seek.html | PSYCHIATRIC UNIT TO WATCH GANGS; Summer Street Patrols Will Seek City Youth in Need of Mental Treatment RINGLEADERS A TARGET Approach and Persuasion Will Center on Critical Areas for Outbreaks | True | By Layhmond Robinson | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/regatta-is-taken-by-banana-split-crumps-tigercat-is-first-in.html | REGATTA IS TAKEN BY BANANA SPLIT; Crump's Tigercat Is First in Division 1 -- Sealon Wins Honors in Division 2 | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/system-doubles-capacity-of-sugar-beet-plant.html | System Doubles Capacity of Sugar Beet Plant | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/a-red-chow-takes-lancaster-crown-imogene-earle-s-red-sing-is-winner.html | A RED CHOW TAKES LANCASTER CROWN; Imogene Earle's Red Sing Is Winner Over 650 Dogs | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/pietrangeli-is-victor-laver-also-gains-final-in-italy-emerson.html | PIETRANGELI IS VICTOR; Laver Also Gains Final in Italy -- Emerson, Santana Lose | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/stagehand-union-marks-75th-year-kennedy-and-goldberg-send-messages.html | STAGEHAND UNION MARKS 75TH YEAR; Kennedy and Goldberg Send Messages to Dinner Here | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dog-takes-a-bow-with-new-pastor-dr-merriam-shows-mascot-to-broadway.html | DOG TAKES A BOW WITH NEW PASTOR; Dr. Merriam Shows Mascot to Broadway Presbyterian | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/joanne-lister-wed-to-frank-a-jacobs.html | Joanne Lister Wed To Frank A. Jacobs | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dovzhenko-films-scheduled.html | Dovzhenko Films Scheduled | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/french-reds-bolster-authority-of-thorez.html | French Reds Bolster Authority of Thorez | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/sanitation-men-get-cut-in-hours-mayor-tells-breakfast-that-work.html | SANITATION MEN GET CUT IN HOURS; Mayor Tells Breakfast That Work Week Will Drop to 37 1/2 From 40 Hours 6,000 ON ROAD INVOLVED Lunch Period on Route Will Save Time So Collectors Can Go Home at 3 | True | By John Wicklein | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/rochester-soccer-victor-32.html | Rochester Soccer Victor, 3-2 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/6-seized-at-mosley-rally.html | 6 Seized at Mosley Rally | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mrs-johnson-sews-uniform-for-taiwan.html | MRS JOHNSON SEWS UNIFORM FOR TAIWAN | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/wallace-advances-in-collegiate-golf.html | WALLACE ADVANCES IN COLLEGIATE GOLF | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/indians-conquer-orioles-10-64-error-settles-15inning-first-game.html | INDIANS CONQUER ORIOLES, 1-0, 6-4; Error Settles 15-Inning First Game, Longest of Season | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/poles-sink-roots-in-western-area-they-are-building-up-lands-taken.html | POLES SINK ROOTS IN WESTERN AREA; They Are Building Up Lands Taken From Germany | True | By Arthur J. Olsen Special To The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hearst-in-stock-bid-tenders-asked-on-preferred-of-publication-unit.html | HEARST IN STOCK BID; Tenders Asked on Preferred of Publication Unit | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/general-prods-us-on-flights-in-space.html | GENERAL PRODS U.S. ON FLIGHTS IN SPACE | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/institute-to-open-at-vassar.html | Institute to Open at Vassar | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dr-alfred-laronnc.html | DR. ALFRED LARONNE | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/minow-says-many-demand-better-tv.html | MINOW SAYS MANY DEMAND BETTER TV | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/goan-nationalists-build-rebel-force.html | GOAN NATIONALISTS BUILD REBEL FORCE | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/new-york-team-in-front.html | New York Team in Front | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/a-total-attack-on-jd.html | A Total Attack on 'J.D.' | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/3-li-buildings-to-be-syndicated-garden-apartments-sold-in-a-750000.html | 3 L.I. BUILDINGS TO BE SYNDICATED; Garden Apartments Sold in a $750,000 Transaction | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/queen-warns-youth-of-duty.html | Queen Warns Youth of Duty | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/cotton-up-2-to-down-8-points.html | Cotton Up 2 to Down 8 Points | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/sale-of-wheat.html | Sale of Wheat | True | M.L. HECHT | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/film-on-olympics-slated.html | Film on Olympics Slated | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/fund-notes.html | Fund Notes | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dutch-bourse-quiet.html | DUTCH BOURSE QUIET | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/aqaba-port-work-a-boon-to-jordan-nation-obtains-big-saving-by.html | AQABA PORT WORK A BOON TO JORDAN; Nation Obtains Big Saving by Development of Area AQABA PORT WORK A BOON TO JORDAN | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/city-beaches-and-pools-start-opening-saturday.html | City Beaches and Pools Start Opening Saturday | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/engine-is-tested-for-atom-missile-aec-ground-firing-held-an.html | ENGINE IS TESTED FOR ATOM MISSILE; A.E.C. Ground Firing Held an 'Unqualified Success' | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/moroccan-tops-scott-at-net.html | Moroccan Tops Scott at Net | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/simpler-tax-forms-planned.html | Simpler Tax Forms Planned | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/diane-frankel-is-bride.html | Diane Frankel Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/direct-aid-by-us-urged-in-argentina.html | DIRECT AID BY U.S. URGED IN ARGENTINA | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/5-cities-cited-for-clean-air.html | 5 Cities Cited for Clean Air | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hudson-guild-aides-planning-fete.html | Hudson Guild Aides Planning Fete | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/xray-exposures-found-excessive-city-says-faulty-technique-and.html | X-RAY EXPOSURES FOUND EXCESSIVE; City Says Faulty Technique and Equipment Endanger Patients and Operators X-RAY EXPOSURES FOUND EXCESSIVE | True | By Lawrence O'Kane | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/property-is-sold-on-third-avenue-office-building-will-rise-on-39th.html | PROPERTY IS SOLD ON THIRD AVENUE; Office Building Will Rise on 39th St. Corner | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/press-photographs-chosen-for-awards.html | PRESS PHOTOGRAPHS CHOSEN FOR AWARDS | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/laborers-extolled-saunders-sees-communism-forcing-reappraisal-of.html | LABORERS EXTOLLED; Saunders Sees Communism Forcing Reappraisal of Work | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/state-will-paint-road-edgelines-white-stripe-on-outer-edges-said-to.html | STATE WILL PAINT ROAD EDGELINES; White Stripe on Outer Edges Said to Increase Safety | True | By Bernard Stengren | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/riggs-upset-by-cranis-defender-bows-64-68-64-in-paddle-tennis-final.html | RIGGS UPSET BY CRANIS; Defender Bows, 6-4, 6-8, 6-4, in Paddle Tennis Final | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/60-dive-for-the-white-circle-at-parachute-meet-in-jersey.html | 60 Dive for the White Circle At Parachute Meet in Jersey | True | By Franklin Whitehouse Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/the-population-explosion.html | The Population Explosion | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/u-of-south-criticized-protestant-clerics-protest-award-to.html | U. OF SOUTH CRITICIZED; Protestant Clerics Protest Award to Segregationist | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/500-attend-armed-forces-mass.html | 500 Attend Armed Forces Mass | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hearings-to-open-on-city-contracts-state-is-hunting-cheating-in.html | HEARINGS TO OPEN ON CITY CONTRACTS; State Is Hunting Cheating in Maintenance Operations | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/lehman-outlines-his-price-to-back-wagnerreform-says-antide-sapio.html | LEHMAN OUTLINES HIS PRICE TO BACK WAGNER 'REFORM'; Says Anti-De Sapio Group Would Also Want Say on Mayor's Running Mates FUSION MOVE RULED OUT Head of Committee Affirms Loyalty to Democrats - Levitt Willing to Run LEHMAN OUTLINES VIEWS ON WAGNER | True | By Douglas Dales | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/50000000-project-due-on-indian-land.html | $50,000,000 Project Due on Indian Land | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/nbc-to-televise-childrens-news-show-for-8-to-18-age-group-to-start.html | N.B.C. TO TELEVISE CHILDREN'S NEWS; Show for 8 to 18 Age Group to Start on Sept. 30 | True | By Val Adams | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tables-still-available-at-dinner-for-bradley.html | Tables Still Available At Dinner for Bradley | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/plight-of-cubans-deepens-in-miami-failure-of-rebels-landing.html | PLIGHT OF CUBANS DEEPENS IN MIAMI; Failure of Rebels' Landing Prolongs Relief Effort | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jurow-of-adelphi-gains-tennis-title.html | JUROW OF ADELPHI GAINS TENNIS TITLE | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/philharmonic-back-from-tour.html | Philharmonic Back From Tour | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/erna-feldman-married.html | Erna Feldman Married | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/health-plan-opposed-but-poll-shows-doctors-doubt-public-agrees-with.html | HEALTH PLAN OPPOSED; But Poll Shows Doctors Doubt Public Agrees With Them | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/manhattan-college-honors-jesuit.html | Manhattan College Honors Jesuit | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/west-africa-to-see-us-motion-pictures.html | WEST AFRICA TO SEE U.S. MOTION PICTURES | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/diana-levick-bride-of-joseph-victor.html | Diana Levick Bride Of Joseph Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/griffithortega-bout-set-back.html | Griffith-Ortega Bout Set Back | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/2-ships-collide-off-delaware.html | 2 Ships Collide Off Delaware | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-calls-envoy-home-ambassador-to-haiti-expected-to-report-on.html | U.S. CALLS ENVOY HOME; Ambassador to Haiti Expected to Report on Elections | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/swiss-stocks-sag-after-sharp-gain-early-in-the-week.html | Swiss Stocks Sag After Sharp Gain Early in the Week | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/kennedy-weighs-meeting-in-june-with-khrushchev-plans-for-parley.html | KENNEDY WEIGHS MEETING IN JUNE WITH KHRUSHCHEV; Plans for Parley Early Next Month Said to Hinge Partly on Progress at Geneva CONDITIONS SET BY U.S. Talks at Site in Mid-Europe Would Follow President's Visit to de Gaulle KENNEDY WEIGHS KHRUSHCHEV TALK | True | By W.h. Lawrence Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/strollers-given-5th-ave-sermon-cleric-opens-the-sidewalk-season.html | STROLLERS GIVEN 5TH AVE. SERMON; Cleric Opens the Sidewalk Season With Folksy Charm | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dont-take-the-parks.html | Don't Take the Parks | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/adenauer-praises-kennedy.html | Adenauer Praises Kennedy | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tom-ewell-plans-comedy-for-1962-mirror-under-the-eagle-considered.html | TOM EWELL PLANS COMEDY FOR 1962; 'Mirror Under the Eagle' Considered for Stage | True | By Sam Zolotow | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/trade-policy-proposed-us-council-of-international-chamber-offers.html | TRADE POLICY PROPOSED; U.S. Council of International Chamber Offers Plan | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/finnish-navy-chief-due-here.html | Finnish Navy Chief Due Here | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/sports-of-the-times-period-of-adjustment.html | Sports of The Times; Period of Adjustment | True | By Arthur Daley | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/peace-corps-lists-centers-for-tests.html | PEACE CORPS LISTS CENTERS FOR TESTS | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/turner-races-144904-mph-in-time-trials-at-indianapolis-4-other.html | Turner Races 144.904 M.P.H. In Time Trials at Indianapolis; 4 Other Drivers Qualify for 500-Mile Race May 30 -- Field Now Numbers 27 | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/skin-divers-locate-piggy-back-wrecks-off-coast-of-jersey.html | Skin Divers Locate Piggy-back Wrecks Off Coast of Jersey | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/moss-triumphs-in-grand-prix-de-monaco-by-36-seconds-yearold-lotus.html | Moss Triumphs in Grand Prix de Monaco by 3.6 Seconds; YEAR-OLD LOTUS BEATS 3 FERRARIS Ginther and Phil Hill Press Moss in 196-Mile Race -- Brabham Breaks Down | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/bonn-will-assist-eichmann-trial-four-exnazis-to-testify-before.html | BONN WILL ASSIST EICHMANN TRIAL; Four Ex-Nazis to Testify Before German Courts | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/foreign-affairs-old-diplomatic-wine-in-new-bottles.html | Foreign Affairs; Old Diplomatic Wine in New Bottles | True | By C.l. Sulzberger | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/building-near-raceway-onestory-edifice-will-rise-at-roosevelt.html | BUILDING NEAR RACEWAY; One-Story Edifice Will Rise at Roosevelt | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/johnson-renews-pledges-of-us-support-of-chiang-johnson-renews.html | Johnson Renews Pledges Of U.S. Support of Chiang; JOHNSON RENEWS PLEDGE TO CHIANG | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/katz-carlin.html | Katz -- Carlin | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/world-steel-use-climbing-steeply-un-yearbook-shows-gains-in-many.html | WORLD STEEL USE CLIMBING STEEPLY; U.N. Yearbook Shows Gains in Many Economic Fields | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/fog-besets-yacht-race-no-boats-back-in-overnight-event-to-stratford.html | FOG BESETS YACHT RACE; No Boats Back in Overnight Event to Stratford Shoal | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/san-franciscans-gain-87-victory-each-side-hits-two-homers-cubs.html | SAN FRANCISCANS GAIN 8-7 VICTORY; Each Side Hits Two Homers -- Cubs Rally to Defeat Dodgers in 11th, 10-8 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/foreign-students-get-grant.html | Foreign Students Get Grant | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/slafsky-temkin.html | Slafsky -- Temkin | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/fa-lydecker-75-a-retired-gas-aide.html | F.A. LYDECKER, 75, A RETIRED GAS AIDE | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/industrials-gain-on-london-board-index-advances-62-points-to-new.html | INDUSTRIALS GAIN ON LONDON BOARD; Index Advances 6.2 Points to New High in Heaviest Trading for a Year COMMON MARKET EYED Parliamentary Debate This Week May Give Clues to Possibility of Entry | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/pope-bids-world-attack-poverty-urges-aid-for-poorer-lands-will.html | POPE BIDS WORLD ATTACK POVERTY; Urges Aid for Poorer Lands -- Will Publish Encyclical on Social Problems POPE BIDS WORLD ATTACK POVERTY | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/someone-cares.html | Someone Cares | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/41-freed-as-husseins-gift.html | 41 Freed as Hussein's Gift | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/britons-protest-over-polaris.html | Britons Protest Over Polaris | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mrs-gl-carlisle-dies-widow-of-explore-founded-gardens-in-nantucket.html | MRS. G.L. CARLISLE DIES; Widow of Explore Founded Gardens in Nantucket | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/edward-curtis.html | EDWARD CURTIS | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/aswan-dam-delayed-nile-project-put-off-to-save-nubian-monuments.html | ASWAN DAM DELAYED; Nile Project Put Off to Save Nubian Monuments | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ford-reports-rise-in-sales-continuing.html | FORD REPORTS RISE IN SALES CONTINUING | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/philadelphia-reading-chooses-new-director.html | Philadelphia & Reading Chooses New Director | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/policy-for-latin-america-competence-of-officials-conducting-affairs.html | Policy for Latin America; Competence of Officials Conducting Affairs Is Assessed | True | RONALD HILTON | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/arizona-u-trackmen-score.html | Arizona U. Trackmen Score | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/gagarin-reported-still-fit.html | Gagarin Reported Still Fit | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/rev-john-oconnor.html | REV. JOHN O'CONNOR | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/two-spectators-injured.html | Two Spectators Injured | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/renewed-curbs-on-foreign-mail-pressed-by-walter-in-the-house.html | Renewed Curbs on Foreign Mail Pressed by Walter in the House; Attempt to Enact Measure That President Opposes May Be Made Today | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/refusal-to-work-costs-soviet-woman-5-years.html | Refusal to Work Costs Soviet Woman 5 Years | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/alaska-festival-in-union-dispute-demand-to-pay-musicians-nearly.html | ALASKA FESTIVAL IN UNION DISPUTE; Demand to Pay Musicians Nearly Bars Annual Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/girl-killed-in-100foot-fall.html | Girl Killed in 100-Foot Fall | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/demand-widens-for-steel-items-recent-pickup-in-orders-reaches-most.html | DEMAND WIDENS FOR STEEL ITEMS; Recent Pick-up in Orders Reaches Most Products of Nation's Mills | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/writing-on-sons-hand-proves-a-poor-policy.html | Writing on Son's Hand Proves a Poor Policy | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/dr-gl-de-schweinitz.html | DR. G.L. DE SCHWEINITZ | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/taiwans-heir-apparent-chen-cheng.html | Taiwan's Heir Apparent; Chen Cheng | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/orphan-of-seas-finds-2-friends-abandoned-sloop-taken-in-tow-for.html | ORPHAN OF SEAS FINDS 2 FRIENDS; Abandoned Sloop Taken in Tow for Return to France | True | By Werner Bamberger | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/a-dominican-bid-to-moscow-seen-diplomats-report-on-mission-by.html | A DOMINICAN BID TO MOSCOW SEEN; Diplomats Report on Mission by Trujillo Agent in 1960 | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/trial-stake-won-by-toms-delight-setter-outscores-bonus-boy-in-gun.html | TRIAL STAKE WON BY TOM'S DELIGHT; Setter Outscores Bonus Boy in Gun Dog Competition | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/harlem-night-club-flourishing-baby-grand-recalls-the-cabaret-days.html | Harlem Night Club Flourishing; Baby Grand Recalls the Cabaret Days of the Thirties Newly 'Discovered' Nipsey Russell Is Top Attraction | True | By Arthur Gelb | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/historian-irked-by-central-park-says-rural-atmosphere-is-dispelled.html | HISTORIAN IRKED BY CENTRAL PARK; Says Rural Atmosphere Is Dispelled by Innovations | True | By Nan Robertson | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/cubs-fight-back.html | Cubs Fight Back | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/unlisted-stocks-move-narrowly-trading-slows-from-hectic-pace-of.html | UNLISTED STOCKS MOVE NARROWLY; Trading Slows From Hectic Pace of Recent Weeks | True | By Alexander R. Hammer | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/upstate-plane-crash-kills-2.html | Upstate Plane Crash Kills 2 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/msgr-john-h-mmanus.html | MSGR. JOHN H. M'MANUS | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/netherlands-in-soccer-tie.html | Netherlands in Soccer Tie | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/geneva-echoing-to-war-of-words-east-and-west-woo-press-in-clash-of.html | GENEVA ECHOING TO WAR OF WORDS; East and West Woo Press in Clash of Views on Laos | True | By Russell Baker Special To The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/cuba-gets-parts-via-europe.html | Cuba Gets Parts Via Europe | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/negro-students-called-leaders-of-struggles-for-rights-in-south.html | Negro Students Called Leaders. Of Struggles for Rights in South; Clergy Also Helping to Arouse Poor of Their Race to Fight for Liberties in Constitution 'White Folks Worst' | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/growth-reported-by-childrens-aid.html | GROWTH REPORTED BY CHILDREN'S AID | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/western-european-industries-adapt-quickly-to-tariff-cuts-vulnerable.html | Western European Industries Adapt Quickly to Tariff Cuts; Vulnerable Producers Take Fast Steps When Trade Treaties Are Concluded -- Norwegian Textile Mills Cited EUROPEANS ADAPT TO TARIFF MOVES | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/connection-hailed-at-cannes-festival.html | 'CONNECTION' HAILED AT CANNES FESTIVAL | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/soybean-futures-show-steadiness-prices-about-unchanged-grains-firm.html | SOYBEAN FUTURES SHOW STEADINESS; Prices About Unchanged -Grains Firm in Week | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/transport-news-soviet-buys-ship-4th-new-tanker-changes-hands-in-the.html | TRANSPORT NEWS: SOVIET BUYS SHIP; 4th New Tanker Changes Hands in the Netherlands | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/carol-moberg-engaged.html | Carol Moberg Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/laird-wins-aau-walk-pioneer-club-athlete-takes-national-40kilometer.html | LAIRD WINS A.A.U. WALK; Pioneer Club Athlete Takes National 40-Kilometer Title | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/1year-maturities-are-81026194959.html | 1-YEAR MATURITIES ARE $81,026,194,959 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/oscar-brown-jr-heard-in-concert-singer-is-the-highlight-of-blues-at.html | OSCAR BROWN JR. HEARD IN CONCERT; Singer Is the Highlight of 'Blues at Carnegie Hall' | True | JOHN S. WILSON | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/schoolaid-test-near-in-senate-extent-in-doubt-democrats-undecided.html | SCHOOL-AID TEST NEAR IN SENATE; EXTENT IN DOUBT; Democrats Undecided About Adding Parochial Loans -Bill Comes Up Tomorrow SCHOOL-AID TEST NEAR IN SENATE | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/profits-decline-for-bendix-corp-earnings-in-quarter-at-90c-a-share.html | PROFITS DECLINE FOR BENDIX CORP; Earnings in Quarter at 90c a Share, Against $1.10 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/kennedy-tax-plan-hit-boggs-scores-proposal-to-alter-rules-on.html | Kennedy Tax Plan Hit; Boggs Scores Proposal to Alter Rules on Foreign Income of U.S. Concerns NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/methodist-gets-upstate-post.html | Methodist Gets Upstate Post | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/scotland-bows-in-soccer-40.html | Scotland Bows in Soccer, 4-0 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/gonzalez-takes-prize-beats-gimeno-for-15th-time-wins-35000-in.html | GONZALEZ TAKES PRIZE; Beats Gimeno for 15th Time, Wins $35,000 in Tennis | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/marilyn-l-paskow-wed.html | Marilyn L. Paskow Wed | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jordan-to-borrow-10-million.html | Jordan to Borrow 10 Million | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/courtly-truck-driver-may-be-thing-of-past.html | Courtly Truck Driver May Be Thing of Past | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/the-galahad-of-moviedom.html | The 'Galahad of Moviedom' | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/willcox-poole-sailing-victors-shields-wins-spring-series-trophy-at.html | WILLCOX, POOLE SAILING VICTORS; Shields Wins Spring Series Trophy at Larchmont | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/uar-role-in-africa-stressed-by-nasser.html | U.A.R. ROLE IN AFRICA STRESSED BY NASSER | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/reds-take-protested-game-41-robinsons-homers-top-pirates.html | Reds Take Protested Game, 4-1; Robinson's Homers Top Pirates | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/plane-to-conduct-tv-classes-today.html | PLANE TO CONDUCT TV CLASSES TODAY | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/wage-coverage-asked-union-laundry-workers-urge-state-action.html | WAGE COVERAGE ASKED; Union Laundry Workers Urge State Action | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/eisenhower-readjusting-as-country-squire-finds-it-not-so-easy-as-he.html | Eisenhower Readjusting as Country Squire; Finds It Not So Easy as He Hoped to Do Things for Myself EISENHOWER NOW A COUNTRY SQUIRE | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/data-gathered-for-austrians.html | Data Gathered for Austrians | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/homes-flooded-in-nicaragua.html | Homes Flooded in Nicaragua | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/pomeranian-takes-connecticut-prize.html | POMERANIAN TAKES CONNECTICUT PRIZE | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ubs-chemical-elects-chief.html | UBS Chemical Elects Chief | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/beverage-import-unit-elects.html | Beverage Import Unit Elects | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hottest-day-of-61-clogs-roads-here-sunny-83-lures-crowds-to-parks.html | HOTTEST DAY OF '61 CLOGS ROADS HERE; Sunny 83 Lures Crowds to Parks and Beaches Hottest Day of the Year Crowds Highways, Parks and Beaches | True | By Robert Conley | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/schools-exdean-heads-ny-u-medical-alumni.html | School's Ex-Dean Heads N.Y.U. Medical Alumni | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/advertising-how-to-market-scotch-whisky.html | Advertising How to Market Scotch Whisky | True | By Robert Alden | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hess-wins-us-health-award.html | Hess Wins U.S. Health Award | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/coast-volleyball-teams-win.html | Coast Volleyball Teams Win | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/soviet-red-cross-visitors.html | Soviet Red Cross Visitors | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/nazi-victims-organize-americans-form-group-here-to-aid-persecuted.html | NAZI VICTIMS ORGANIZE; Americans Form Group Here to Aid Persecuted Jews | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/eghbal-is-called-for-iranian-election-inquiry-expremier-linked-to.html | Eghbal Is Called for Iranian Election Inquiry; Ex-Premier Linked to Charge of Rigging in 1960 Vote New Chief Presses Reform -- 11 Justice Aides Ousted | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/albert-sevigny-80-exquebec-justice.html | ALBERT SEVIGNY, 80, EX-QUEBEC JUSTICE | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/quake-rocks-new-zealand.html | Quake Rocks New Zealand | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/2-preakness-horses-go-off-ailing-list.html | 2 PREAKNESS HORSES GO OFF AILING LIST | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-gives-bolivia-10-millions-in-aid-kennedy-announces-start-in-a.html | U.S. GIVES BOLIVIA 10 MILLIONS IN AID; Kennedy Announces Start in 'a Long-Range Plan' U.S. GIVES BOLIVIA 10 MILLIONS IN AID | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/agencys-yield-is-376-housing-authority-reports-on-1960-investments.html | AGENCY'S YIELD IS 3.76%; Housing Authority Reports on 1960 Investments | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ribicoff-reports-drift-in-welfare-calls-on-social-workers-to-fight.html | RIBICOFF REPORTS DRIFT IN WELFARE; Calls on Social Workers to Fight Against Poverty | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/the-lighthouse.html | The Lighthouse | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jews-hit-us-aid-to-private-pupils-group-says-it-would-break.html | JEWS HIT U.S. AID TO PRIVATE PUPILS; Group Says It Would Break Church-State Principle | True | By Irving Spiegel | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/harold-gibson-to-wed-frances-lois-weeden.html | Harold Gibson to Wed Frances Lois Weeden | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/independence-day-of-norway-marked-by-brooklyn-parade.html | Independence Day Of Norway Marked By Brooklyn Parade | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/yankees-set-back-leagueleading-tigers-twice-before-40968-at-stadium.html | Yankees Set Back League-Leading Tigers Twice Before 40,968 at Stadium; LONG DAY MARKED BY 5-4, 8-6 GAMES Yanks Beat Tigers in 11th on Pinch Single by Berra, Wrap Up Finale Early | True | By John Drebinger | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/polio-drop-forecast-dr-salk-predicts-decline-of-more-than-50-per.html | POLIO DROP FORECAST; Dr. Salk Predicts Decline of More Than 50 Per Cent | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/albert-l-armitage.html | ALBERT L. ARMITAGE | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ukrainians-beat-falcons-2-to-0-mangini-scores-both-goals-for-soccer.html | UKRAINIANS BEAT FALCONS 2 TO 0; Mangini Scores Both Goals for Soccer Leaders | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/chicago-five-named-packers.html | Chicago Five Named Packers | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/jersey-crash-kills-3-mother-and-sons-die-four-others-seriously-hurt.html | JERSEY CRASH KILLS 3; Mother and Sons Die - - Four Others Seriously Hurt | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/theatre-repertory-in-san-francisco-actors-workshop-in-3-disparate.html | Theatre: Repertory in San Francisco; Actor's Workshop in 3 Disparate Plays ' Birthday Party,' 'Lear,' 'Touch of Poet' Given | True | By Howard Taubmanspecial To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/hoffas-alliance.html | Hoffa's Alliance | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/runyon-fund-grants-113400.html | Runyon Fund Grants $113,400 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/samuel-carlson-a-mayor-26-years-jamestown-ny-aide-dead-in-public.html | SAMUEL CARLSON, A MAYOR 26 YEARS; Jamestown, N.Y., Aide Dead -- in Public Life 50 Years | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/moscoso-in-caracas-troops-guard-arrival-of-us-envoy-a-puerto-rican.html | MOSCOSO IN CARACAS; Troops Guard Arrival of U.S. Envoy, a Puerto Rican | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/8-medical-grants-to-be-made.html | 8 Medical Grants to Be Made | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/kennedy-hears-tribute-to-his-mother-at-mass.html | Kennedy Hears Tribute To His Mother at Mass | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/news-of-food-sugars-wherever-iced-beverages-are-served-granulated.html | News of Food: Sugars; Wherever Iced Beverages Are Served Granulated Type Is Popular Ingredient | True | By Craig Claiborne | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mrs-jack-entratter.html | MRS. JACK ENTRATTER | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/ann-goldberger-arnold-jurdem-are-wed-here-finch-college-graduate.html | Ann Goldberger, Arnold Jurdem Are Wed Here; Finch College Graduate Becomes the Bride of Public Relations Man | | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/an-education-in-fragrance-given-in-east.html | An Education In Fragrance Given in East | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/art-contest-set-for-young.html | Art Contest Set for Young | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/a-sensible-foreign-aid-plan.html | A Sensible Foreign Aid Plan | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/nuxhall-defeats-white-sox-53-athletics-beaten-61-in-opener.html | Nuxhall Defeats White Sox, 5-3; Athletics Beaten, 6-1, in Opener | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/rebel-teamsters-lose-provenzano-wins-by-a-wide-margin-in-jersey.html | REBEL TEAMSTERS LOSE; Provenzano Wins by a Wide Margin in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/rheaume-hidu-take-trapshoot-crowns.html | RHEAUME, HIDU TAKE TRAPSHOOT CROWNS | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mickey-wright-victor-292-total-wins-by-6-strokes-in-columbus-open.html | MICKEY WRIGHT VICTOR; 292 Total Wins by 6 Strokes in Columbus Open Golf | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-effort-on-bias-in-south-is-hailed.html | U.S. EFFORT ON BIAS IN SOUTH IS HAILED | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/guy-panero-dead-engineer-was-69-head-of-2-firms-aided-many-projects.html | GUY PANERO DEAD; ENGINEER WAS 69; Head of 2 Firms Aided Many' Projects Here and in Capital | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/civil-defense-lag-in-ports-scored-us-aide-tours-27-areas-urges.html | CIVIL DEFENSE LAG IN PORTS SCORED; U.S. Aide Tours 27 Areas -Urges Faster Planning | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/two-efforts-fail-at-talks-on-laos-seating-issue-still-snagging.html | TWO EFFORTS FAIL AT TALKS ON LAOS; Seating Issue Still Snagging Geneva Parley -- Meeting Today Held Unlikely NEW EFFORTS FAIL AT TALKS ON LAOS | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/expert-says-people-are-confused-on-aid.html | EXPERT SAYS PEOPLE ARE CONFUSED ON AID | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/economists-eye-recoverys-pace-question-of-whether-gains-are-gradual.html | ECONOMISTS EYE RECOVERY'S PACE; Question of Whether Gains Are Gradual or Brisk Is Center of Interest 2 SCHOOLS OF THOUGHT Commerce Chamber Would Bar New Stimulation - Unions Favor Action Views Differ on Recovery Road: A Speedway or a Bumpy Trail? | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/16-of-family-killed-in-crash.html | 16 of Family Killed in Crash | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/peter-king.html | PETER KING | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/airlines-nearing-cargorate-pact-22-transatlantic-carriers-meeting.html | AIRLINES NEARING CARGO-RATE PACT; 22 Trans-Atlantic Carriers Meeting in Montreal | True | By Edward Hudson | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/danes-rush-strike-bill-parliament-acts-to-impose-transport-dispute.html | DANES RUSH STRIKE BILL; Parliament Acts to Impose Transport Dispute Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-spending-plans-hit-from-two-sides.html | U.S. SPENDING PLANS HIT FROM TWO SIDES | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/mayor-to-speak-at-annual-fete-of-citizens-union-civic-group-to.html | Mayor to Speak At Annual Fete Of Citizens Union; Civic Group to Honor Robert Dowling at Its Benefit Next Monday | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/princeton-adds-10-to-faculty.html | Princeton Adds 10 to Faculty | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/vassar-trustees-name-head.html | Vassar Trustees Name Head | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/textiles-problems-impact-of-imports-on-fight-for-survival-discussed.html | Textile's Problems; Impact of Imports on Fight for Survival Discussed | True | SEABURY STANTON | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/textile-research-aid-urged.html | Textile Research Aid Urged | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/us-moon-capsule-set-for-this-year-project-is-to-land-a-device-for.html | U.S. MOON CAPSULE SET FOR THIS YEAR; Project Is to Land a Device for Measuring Tremors | True | By Walter Sullivan | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/months-bond-outlook-452142678-up-for-bidding-in-next-thirty-days.html | MONTH'S BOND OUTLOOK; $452,142,678 Up for Bidding in Next Thirty Days | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/charles-c-auchincloss-dead-lawyer-and-stockbroker-79.html | Charles C. Auchincloss Dead; Lawyer and Stockbroker, 79 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/georgia-pro-wins-by-stroke-at-281-sanders-captures-colonial-golf-on.html | GEORGIA PRO WINS BY STROKE AT 281; Sanders Captures Colonial Golf on Rally -- Nagle Next | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/soviet-to-see-trooping-tv-to-carry-june-10-pageant-in-britain-to.html | SOVIET TO SEE TROOPING; TV to Carry June 10 Pageant in Britain to Russians | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/gaullist-is-unhurt-in-new-paris-blast.html | GAULLIST IS UNHURT IN NEW PARIS BLAST | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/four-die-in-peru-clash-expresident-in-campaign-is-among-60-injured.html | FOUR DIE IN PERU CLASH; Ex-President, in Campaign, Is Among 60 Injured | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/william-r-collins.html | WILLIAM R. COLLINS | True | Special to The New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/canaveral-to-admit-public.html | Canaveral to Admit Public | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/holbert-triumphs-in-porsche.html | Holbert Triumphs in Porsche | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/tv-a-look-at-the-un-alistair-cooke-guide-of-filmed-program-on.html | TV: A Look at the U.N.; Alistair Cooke Guide of Filmed Program on 'International Zone' on Channel 4 | True | By John P. Shanley | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/strauss-warns-us-on-hope-of-confining-initial-attack-to.html | Strauss Warns U.S. on Hope of Confining Initial Attack to Conventional Arms | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/civil-war-centenary-deprecated-because-of-racial-segregation.html | Civil War Centenary Deprecated Because of Racial Segregation | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/pallbearers-listed-for-cooper-funeral.html | PALLBEARERS LISTED FOR COOPER FUNERAL | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/meeting-of-alleghany-scheduled-for-may-23.html | Meeting of Alleghany Scheduled for May 23 | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/phils-rally-in-8th-to-top-cards-64-short-is-winner.html | Phils Rally in 8th To Top Cards, 6-4; Short Is Winner | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/lemnitzer-ends-tour-back-in-capital-he-terms-vietnam-reds-very.html | LEMNITZER ENDS TOUR; Back in Capital, He Terms Vietnam Reds Very Active | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/u2-pilot-denies-seeking-to-stay-in-soviet-after-his-prison-term.html | U-2 Pilot Denies Seeking to Stay In Soviet After His Prison Term; Powers' Letter to Parents Calls London Report Untrue -- Flier Is Proud to Be U.S. Citizen, He Says | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/union-convention-opening-on-coast.html | UNION CONVENTION OPENING ON COAST | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/migs-in-cuba-doubted-morse-says-castro-used-us-planes-to-thwart.html | MIG'S IN CUBA DOUBTED; Morse Says Castro Used U.S. Planes to Thwart Landing | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/john-gallagher-fiance-of-mira-a-baharovic.html | John Gallagher Fiance Of Mira A. Baharovic | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-15 | 1961-05-15 | https://www.nytimes.com/1961/05/15/archives/5-drown-in-portugal-river.html | 5 Drown in Portugal River | True | | 1989-02-21 | RE0000424203 | RE0000424203 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mary-l-moore-engaged-to-wed-an-army-officer-daughter-of-a-shape.html | Mary L. Moore Engaged to Wed An Army Officer; Daughter of a SHAPE General Fiancee of Lieut. John Sloan | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/soviet-lead-discerned.html | Soviet Lead Discerned | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/irving-trust-company-elects-vice-president.html | Irving Trust Company Elects Vice President | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/soviet-shifts-kirghiz-aides.html | Soviet Shifts Kirghiz Aides | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/lado-benefit-tomorrow.html | LADO BENEFIT Tomorrow | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/court-says-woman-is-not-anastasia.html | Court Says Woman Is Not Anastasia | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/guterma-is-guilty-admits-10000000-fraud-in-sale-of-3-concerns-stock.html | GUTERMA IS GUILTY; Admits $10,000,000 Fraud in Sale of 3 Concerns' Stock | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-judge-accuses-eichmann-in-court-us-judge-stirs-eichmann-trial.html | U.S. Judge Accuses Eichmann in Court; U.S. JUDGE STIRS EICHMANN TRIAL | True | By Homer Bigart Special To the New York Times | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/yale-beats-brown-43.html | Yale Beats Brown, 4-3 | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/salazars-regime-imprisons-3-foes-lawyers-in-lisbon-accused-of.html | SALAZAR'S REGIME IMPRISONS 3 FOES; Lawyers in Lisbon Accused of Giving News Illegally | True | By Benjamin Welles Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/woodhouse-rallies-funloving-in-stretch-to-win-mile-at-aqueduct-in.html | Woodhouse Rallies Funloving in Stretch to Win Mile at Aqueduct in 1:35 3/5; APPLE EVA SECOND TO PHIPPS' FILLY Funloving Gains 3d Victory in Row -- Batter Up Also Wins for Fitzsimmons | True | By Joseph C. Nichols | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/johnson-hails-hong-kong.html | Johnson Hails Hong Kong | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/kings-point-tops-liu.html | Kings Point Tops L.I.U. | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/blood-donations-set-macys-and-central-workers-to-give-to-red-cross.html | BLOOD DONATIONS SET; Macy's and Central Workers to Give to Red Cross Today | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/talks-in-laos-deadlocked.html | Talks in Laos Deadlocked | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/rusk-at-geneva.html | Rusk at Geneva | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/senate-approves-125-billion-arms-with-more-b52s-authorizes-manned.html | SENATE APPROVES 12.5 BILLION ARMS, WITH MORE B-57S; Authorizes Manned Bombers Not Asked by Kennedy -- House to Get Bill SENATE APPROVES 12.5 BILLION ARMS | True | By United Press International. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bruton-sets-pace-in-10to5-victory-tiger-leads-attack-on-hall-stock.html | BRUTON SETS PACE IN 10-TO-5 VICTORY; Tiger Leads Attack on Hall, Stock With Three Hits -- Twins Score, 5-0 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/kennedy-at-ottawa.html | Kennedy at Ottawa | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mary-jordan-dead-an-opera-singer-81.html | MARY JORDAN DEAD; AN OPERA SINGER, 81 | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/africa-school-talks-open.html | Africa School Talks Open | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dollar-savings-bank-selects-new-trustee.html | Dollar Savings Bank Selects New Trustee | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shops-antiques-modest-in-price.html | Shop's Antiques Modest in Price | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/exsenator-malone-iii.html | Ex-Senator Malone III | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/reduced-bail-denied-in-basketball-case.html | REDUCED BAIL DENIED IN BASKETBALL CASE | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/school-aid-senate-version.html | School Aid: Senate Version | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/udall-offers-plan-for-recreation-tax.html | UDALL OFFERS PLAN FOR RECREATION TAX | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/president-is-installed-by-jersey-physicians.html | President Is Installed By Jersey Physicians | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/commodities-steady-thursdays-figure-of-869-held-through-friday.html | COMMODITIES STEADY; Thursday's Figure of 86.9 Held Through Friday | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/38-at-princeton-hit-us-on-cuba-view-policy-with-concern-in-letter.html | 38 AT PRINCETON HIT U.S. ON CUBA; View Policy With Concern in Letter to Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/city-honors-general-hall.html | City Honors General Hall | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sports-of-the-times-the-lottery.html | Sports of The Times; The Lottery | True | By Arthur Daley | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/de-sapio-foe-quitting-district-party-leader-cites-pressure-of-his.html | DE SAPIO FOE QUITTING; District Party Leader Cites Pressure of His Business | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/greeting-foreign-visitors.html | Greeting Foreign Visitors | True | STUART SCOTT Jr. President, Travelers Aid Society of New York | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/utility-system-in-earnings-drop-american-electric-powers-profits.html | UTILITY SYSTEM IN EARNINGS DROP; American Electric Power's Profits Off for 4 Months | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/secondline-australians-to-skip-us-title-tennis-because-of-expense.html | Second-Line Australians to Skip U.S. Title Tennis Because of Expense Cuts; OFFICIALS OBJECT TO $8,000 SLASH Aussies Call $2,000 Offer 'Inadequate' -- Stars Will Play Here on Own | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/student-talks-open-in-panama.html | Student Talks Open in Panama | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/just-one-break-is-beneficiary-of-waldorf-fete-agency-for-physically.html | Just One Break Is Beneficiary Of Waldorf Fete; Agency for Physically Handicapped Aided at May Festival Ball | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/londons-power-fails-auto-and-train-travel-hit-by-sudden-blackout.html | LONDON'S POWER FAILS; Auto and Train Travel Hit by Sudden Blackout | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nkrumah-stays-firm-backs-african-unity-despite-parleys-rejection-of.html | NKRUMAH STAYS FIRM; Backs African Unity Despite Parley's Rejection of Aim | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/chrysler-meeting-attacked-by-dann.html | CHRYSLER MEETING ATTACKED BY DANN | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/laos-talks-open-today-as-dispute-on-seating-ends-us-acquiesces-in.html | LAOS TALKS OPEN TODAY AS DISPUTE ON SEATING ENDS; U.S. Acquiesces in Proposal at Geneva by Russians and British -- Hopes Voiced LAOS TALKS OPEN AT GENEVA TODAY | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/rabbi-armin-carman.html | RABBI ARMIN CARMAN | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nemesis-of-nazis-michael-a-musmanno.html | Nemesis of Nazis; Michael A. Musmanno | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/appeal-could-end-revolt.html | Appeal Could End Revolt | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ge-awarded-navy-contract.html | G.E. Awarded Navy Contract | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/capitas-hiq-ii-takes-nyac-overnight-sail-elapsed-time-of-244929-is.html | Capita's Hi-Q II Takes N.Y.A.C. Overnight Sail; Elapsed Time of 24:49:29 Is Slowest Ever for Race Wind, Calm, Fog, Foul Tides Mar 60-Mile Competition | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/paris-bars-bonn-beef-french-retaliate-for-german-ban-on-meat.html | PARIS BARS BONN BEEF; French Retaliate for German Ban on Meat Imports | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/evansville-wins-employment-war-city-takes-action-to-curb-effects-of.html | EVANSVILLE WINS EMPLOYMENT WAR; City Takes Action to Curb Effects of Automation | True | By Philip Shabecoff | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/european-yards-busy-hong-kong-and-greek-owners-shifting-to-new.html | EUROPEAN YARDS BUSY; Hong Kong and Greek Owners Shifting to New Vessels | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/french-reds-oust-six-party-leaders.html | FRENCH REDS OUST SIX PARTY LEADERS | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tripp-guilty-of-taking-payola-while-radio-disk-jockey-here.html | Tripp Guilty of Taking Payola While Radio Disk Jockey Here | True | By Jack Roth | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/an-itinerant-concern-is-moving-home-again.html | An Itinerant Concern is Moving Home Again | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sec-sets-broad-inquiry-into-american-exchange-study-is-first-of-its.html | S.E.C. Sets Broad Inquiry Into American Exchange; Study Is First of Its Kind by U.S. Since 1940 -- Move Follows Ouster of Two Brokers on Rigging Charges S.E.C. WILL STUDY AMERICAN BOARD | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dredging-causes-640000-lawsuit-owner-of-dock-in-brooklyn-says.html | DREDGING CAUSES $640,000 LAWSUIT; Owner of Dock in Brooklyn Says Tenant Made It Shift | True | By Joseph Carter | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/plans-renewed-for-slovik-film-george-stevens-jr-acquires.html | PLANS RENEWED FOR SLOVIK FILM; George Stevens Jr. Acquires Controversial Book | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/gm-sales-attain-a-fiveyear-high-may-1-to-10-retail-volume-best-for.html | G.M. SALES ATTAIN A FIVE-YEAR HIGH; May 1 to 10 Retail Volume Best for Period Since '56 | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/wagner-downs-brooklyn.html | Wagner Downs Brooklyn | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/seton-hall-73-victor.html | Seton Hall 7-3 Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/lottery-trial-opening-275000-held-in-jersey-raid-to-go-to-court.html | LOTTERY TRIAL OPENING; $275,000 Held in Jersey Raid to Go to Court Under Guard | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/300-new-haven-riders-abandon-stalled-train.html | 300 New Haven Riders Abandon Stalled Train | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/high-position-is-filled-by-sperry-gyroscope.html | High Position Is Filled By Sperry Gyroscope | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/91day-bill-rate-in-a-modest-rise-182day-issue-also-inches-up-from.html | 91-DAY BILL RATE IN A MODEST RISE; 182-Day Issue Also Inches Up From Week-Ago Level | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shields-co-elects-partner.html | Shields & Co. Elects Partner | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/5day-study-covers-aid-to-handicapped.html | 5-DAY STUDY COVERS AID TO HANDICAPPED | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/athletics-beat-angels-53.html | Athletics Beat Angels, 5-3 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/stocks-in-london-withstand-sales-profit-taking-is-absorbed-and-new.html | STOCKS IN LONDON WITHSTAND SALES; Profit Taking Is Absorbed and New Record Set | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dramatists-guild-offers-terms-to-help-avert-theatre-crisis.html | Dramatists Guild Offers Terms To Help Avert Theatre 'Crisis' | True | By Sam Zolotow | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/earl-blaik-on-gulton-board.html | Earl Blaik on Gulton Board | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/latins-at-un-talks-push-development.html | LATINS AT U.N. TALKS PUSH DEVELOPMENT | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/end-to-poverty-is-held-possible-social-work-session-hears-views-of.html | END TO POVERTY IS HELD POSSIBLE; Social Work Session Hears Views of Economist | True | By Emma Harrisonspecial To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/miami-bowler-leads-mrs-teal-posts-655-singles-1148-allevents-in.html | MIAMI BOWLER LEADS; Mrs. Teal Posts 655 Singles, 1,148 All-Events in W.I.B.C. | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/scholarship-honors-union-aide.html | Scholarship Honors Union Aide | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bank-revision-urged-new-jersey-institution-calls-for-district-plan.html | BANK REVISION URGED; New Jersey Institution Calls for District Plan in State | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bishop-benjamin-52-dies-in-philadelphia.html | BISHOP BENJAMIN, 52, DIES IN PHILADELPHIA | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/10-rare-books-put-on-exhibition-here.html | 10 RARE BOOKS PUT ON EXHIBITION HERE | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/capital-cities-buys-wpat-for-5000000.html | CAPITAL CITIES BUYS WPAT FOR $5,000,000 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/stalling-on-the-test-ban.html | Stalling on the Test Ban | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/contempt-ruling-for-2-is-reversed-high-court-upholds-3-other.html | CONTEMPT RULING FOR 2 IS REVERSED; High Court Upholds 3 Other Convictions in Ohio Cases | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/maker-of-apparel-weighs-a-new-unit.html | MAKER OF APPAREL WEIGHS A NEW UNIT | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/state-bars-integration.html | State Bars Integration | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/jacobs-miller.html | Jacobs -- Miller | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/renewal-to-use-less-bulldozing-weaver-says-cities-need-not-be-razed.html | RENEWAL TO USE LESS 'BULLDOZING'; Weaver Says Cities Need Not Be Razed to Be Rebuilt | True | By John Sibley | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sam-briskin-dies-revere-founder-retired-chairman-of-revere-was-a.html | SAM BRISKIN DIES; REVERE FOUNDER; Retired Chairman of Revere Was a Philanthropist | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/to-obtain-free-hearing-tests.html | To Obtain Free Hearing Tests | True | ELEANOR C. RONNEL Administrative Director, New York League for the Hard of Hearing. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/enforcement-needed.html | Enforcement Needed | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/market-scores-steady-advance-average-up-396-points-standard-stocks.html | MARKET SCORES STEADY ADVANCE; Average Up 3.96 Points -- Standard Stocks Move Forward Strongly VOLUME IS UNCHANGED 720 Issues Rise as 384 Fall -- Sperry Rand Is Most Active, Dropping 1/2 MARKET SCORES STEADY ADVANCE | True | By Burton Crane | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/harvey-rejects-rangers-offer-canadien-star-declines-job-as-blues.html | HARVEY REJECTS RANGERS' OFFER; Canadien Star Declines Job as Blues' Player-Coach | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/marine-altar-to-be-dedicated.html | Marine Altar to Be Dedicated | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/no-victor-foreseen-in-funddrive-war.html | NO VICTOR FORESEEN IN FUND-DRIVE WAR | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/miller-book-date-set-tropic-of-cancer-due-here-june-24-in-750.html | MILLER BOOK DATE SET; Tropic of Cancer' Due Here June 24 in $7.50 Edition | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mr-budlong-gets-rail-post-in-pace-prospects-increase-against-apmat.html | MR. BUDLONG GETS RAIL POST IN PACE; Prospects Increase Against Apmat and Other Rivals | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/wood-field-and-stream-montauk-point-has-all-the-bottom-fish-anyone.html | Wood, Field and Stream; Montauk Point Has All the Bottom Fish Anyone Needs -- or Doesn't Need | True | By John W. Randolph Special to the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bettenhausen-trophy-set-up.html | Bettenhausen Trophy Set Up | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nato-strategy-scored-mendesfrance-says-allies-do-not-adapt-to-cold.html | NATO STRATEGY SCORED; Mendes-France Says Allies Do Not Adapt to 'Cold War' | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/helen-erskine-78-dies-sister-of-john-erskine-was-exbarnard-alumnae.html | HELEN ERSKINE, 78, DIES; Sister of John Erskine Was Ex-Barnard Alumnae Head | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/rhee-unaware-of-coup-wife-says-in-honolulu.html | Rhee Unaware of Coup, Wife Says in Honolulu | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/kennedy-talk-with-khrushchev-backed-and-opposed-in-capital-capital.html | Kennedy Talk With Khrushchev Backed and Opposed in Capital; CAPITAL DIVIDED ON SUMMIT TALK | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dick-tiger-beats-casey.html | Dick Tiger Beats Casey | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/meyner-rebuffed-on-new-tax-plan-he-loses-bid-for-39-million-to-help.html | MEYNER REBUFFED ON NEW TAX PLAN; He Loses Bid for 39 Million to Help Balance Budget | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/humphrey-gets-award-senator-is-honored-by-jewish-congress-for.html | HUMPHREY GETS AWARD; Senator Is Honored by Jewish Congress for Rights Efforts | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/publishers-bid-denied-supreme-court-bars-hearing-in-racket-hearing.html | PUBLISHER'S BID DENIED; Supreme Court Bars Hearing in Racket Hearing Case | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ivy-league-word-is-yes-to-13311-but-mailmen-bring-gloomy-tidings-to.html | IVY LEAGUE WORD IS 'YES' TO 13,311; But Mailmen Bring Gloomy Tidings to 20,248 Others Who Are Rejected COMPETITION INCREASES Fewer Apply, but Caliber Is Found Higher -- Admission Criteria Are Tightened 13,311 Applicants to Ivy League Get the Good Word in the Mail | True | By Fred M. Hechinger | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/g-maurice-congdon-a-steel-executive.html | G. MAURICE CONGDON, A STEEL EXECUTIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/unrest-in-seoul-led-to-army-coup-takeover-is-laid-to-failure-of.html | UNREST IN SEOUL LED TO ARMY COUP; Take-Over Is Laid to Failure of Rhee's Successors | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/goldfine-admits-guilt-in-tax-case-judge-then-orders-mental-test-of.html | GOLDFINE ADMITS GUILT IN TAX CASE; Judge Then Orders Mental Test of Industrialist | True | By John H. Fenton Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/big-offering-set-by-tennessee-gas-75000000-of-debentures-on-market.html | BIG OFFERING SET BY TENNESSEE GAS; $75,000,000 of Debentures on Market Today, Along With Other Issues COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/johnson-at-taipei.html | Johnson at Taipei | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/jack-fox.html | JACK FOX | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mistrial-is-ruled-in-narcotics-case-two-held-in-contempt-in-trial.html | MISTRIAL IS RULED IN NARCOTICS CASE; Two Held in Contempt in Trial Plagued by Illness | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/celler-asks-curb-on-betting.html | Celler Asks Curb on Betting | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/troops-advance-in-angola.html | Troops Advance in Angola | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/aircargo-rates-cut-atlantic-lines-agree-on-plan-for-adoption-sept-1.html | AIR-CARGO RATES CUT; Atlantic Lines Agree on Plan for Adoption Sept. 1 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/biracial-group-cancels-bus-trip-alabama-rejects-appeal-by-robert.html | BI-RACIAL GROUP CANCELS BUS TRIP; Alabama Rejects Appeal by Robert Kennedy for Guard -- Drivers Balk at Run BUS DRIVERS BALK AT BI-RACIAL TRIP State Inspector Aids Passengers in Bus Burning | True | By United Press International. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/space-for-juniors-found-in-49-schools.html | SPACE FOR JUNIORS FOUND IN 49 SCHOOLS | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/army-lets-drone-contract.html | Army Lets Drone Contract | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-favored-rhees-ouster.html | U.S. Favored Rhee's Ouster | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/fighting-in-seoul-rebels-order-martial-lawsay-they-hold-all-major.html | FIGHTING IN SEOUL; Rebels Order Martial Law--Say They Hold All Major Cities REGIME IN KOREA OUSTED BY JUNTA Figures in Coup in South Korea | True | By United Press International. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bread-grains-up-soybeans-slide-wheat-rye-lead-advance-followed-by.html | BREAD GRAINS UP; SOYBEANS SLIDE; Wheat, Rye Lead Advance, Followed by Oats, Corn | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/faith-in-public-officials.html | Faith in Public Officials | True | INIS L. CLAUDE Jr. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/burkhardt-nebo-jr-trade-publisher-55.html | BURKHARDT NEBO JR., TRADE PUBLISHER, 55 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/25-die-in-hong-kong-blaze.html | 25 Die in Hong Kong Blaze | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-flier-is-hailed-germans-say-he-gave-life-to-avoid-hitting.html | U.S. FLIER IS HAILED; Germans Say He Gave Life to Avoid Hitting Village | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/actions-in-supreme-court.html | Actions in Supreme Court | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nursery-school-to-raise-funds-at-tour-sunday-new-canaan-institution.html | Nursery School To Raise Funds At Tour Sunday; New Canaan Institution to Benefit as Homes There Are Opened | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/negroes-of-south-sure-of-victory-but-see-hard-fight-against.html | NEGROES OF SOUTH SURE OF VICTORY; But See Hard Fight Against Unconciliatory Whites | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/troops-quit-south-kasai.html | Troops Quit South Kasai | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ellismosel-gain-in-propro-golf-team-shares-medal-with-2-others.html | ELLIS-MOSEL GAIN IN PRO-PRO GOLF; Team Shares Medal With 2 Others, Enters 2d Round | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/fire-marshals-elect-officers.html | Fire Marshals Elect Officers | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/akins-outpoints-collins.html | Akins Outpoints Collins | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dooley-medal-is-voted-house-approves-special-honor-for-late.html | DOOLEY MEDAL IS VOTED; House Approves Special Honor for Late Physician in Laos | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/steve-allen-near-deal-on-tv-series-would-star-for-abc-race-tension.html | STEVE ALLEN NEAR DEAL ON TV SERIES; Would Star for A.B.C. -- Race Tension Report Set | True | By Val Adams | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/heartbeat-restored-barber-collapses-at-airport-and-is-revived-at.html | HEARTBEAT RESTORED; Barber Collapses at Airport and Is Revived at Hospital | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/glen-head-student-drowns.html | Glen Head Student Drowns | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/envoy-to-bolivia-nominated.html | Envoy to Bolivia Nominated | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mt-holyokes-head-defends-womens-colleges-the-adaptable-will-survive.html | Mt. Holyoke's Head Defends Women's Colleges; The Adaptable Will Survive, Dr. Gettell Says Here School's Fund for the Future Seeking $17,750,000 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/police-chief-upheld-officials-suspension-in-lodi-reversed-by.html | POLICE CHIEF UPHELD; Official's Suspension in Lodi Reversed by Council | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/26-obscenity-vendors-fined.html | 26 Obscenity Vendors Fined | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/chicago-places-40-million-issue-board-of-education-award-bonds-at.html | CHICAGO PLACES 40 MILLION ISSUE; Board of Education Award Bonds at 3.28064% | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/herman-henninger.html | HERMAN HENNINGER | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/other-meetings-sterchi-bros-stores.html | OTHER MEETINGS; Sterchi Bros. Stores | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/pakistan-thailand-sign-up-for-64-fair.html | PAKISTAN, THAILAND SIGN UP FOR '64 FAIR | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/man-in-bush-wants-birds-kept-in-hand.html | Man in Bush Wants Birds Kept in Hand | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/german-reds-to-aid-cuban-casualties.html | GERMAN REDS TO AID CUBAN CASUALTIES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/chess-champion-hailed-in-moscow.html | Chess Champion Hailed in Moscow | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/exhorts-steamfitters-lefkowitz-asks-trade-to-let-minorities-join.html | EXHORTS STEAMFITTERS; Lefkowitz Asks Trade to Let Minorities Join Union | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/new-deal-spirit-noted-weaver-sees-same-sense-of-urgency-in.html | NEW DEAL SPIRIT NOTED; Weaver Sees 'Same Sense of Urgency' in Washington | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/braves-homers-top-dodgers-75-mathews-connects-twice-thomas-and.html | BRAVES HOMERS TOP DODGERS, 7-5; Mathews Connects Twice, Thomas and Burdette Once | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/preakness-field-cut-fountain-hill-6th-in-withers-is-withdrawn-by.html | PREAKNESS FIELD CUT; Fountain Hill, 6th in Withers, Is Withdrawn by Trainer | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/goldberg-pleads-for-labor-peace-says-patriotism-not-laws-must-curb.html | GOLDBERG PLEADS FOR LABOR PEACE; Says Patriotism, Not Laws, Must Curb Missile Strikes | True | By A.h. Raskin | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/lord-radcliffe-heads-spy-inquiry.html | Lord Radcliffe Heads Spy Inquiry | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/helene-curtis-plans-to-acquire-baby-feeding-equipment-maker-companies.html | Helene Curtis Plans to Acquire Baby-Feeding-Equipment Maker; COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/eisenhower-gets-west-point-honor-receives-alumnis-medal-at-ceremony.html | EISENHOWER GETS WEST POINT HONOR; Receives Alumni's Medal at Ceremony at Academy | True | By Kennett Love Special To The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/city-restaurants-cater-to-tastes-of-children.html | City Restaurants Cater To Tastes of Children | True | By June Owen | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/american-names-executives.html | American Names Executives | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/profits-increase-for-big-oil-group-royal-dutchshell-cleared.html | PROFITS INCREASE FOR BIG OIL GROUP; Royal Dutch/Shell Cleared $117,768,000 in Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/pride-of-judas-units-schedule-4-benefits.html | Pride of Judas Units Schedule 4 Benefits | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/carlino-calls-city-soft-on-slumlords.html | CARLINO CALLS CITY 'SOFT ON SLUMLORDS' | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/57-horses-are-sold-for-a-total-of-220300-as-2day-auction-opens-at.html | 57 Horses Are Sold for a Total of $220,300 as 2-Day Auction Opens at Belmont | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/paint-companies-in-pact.html | Paint Companies in Pact | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/witness-opposes-taxreform-plan-fights-deduction-limit-for-salesmens.html | WITNESS OPPOSES TAX-REFORM PLAN; Fights Deduction Limit for Salesmen's Hotel Costs | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/for-increased-bus-fare-application-for-raise-believed-to-be.html | For Increased Bus Fare; Application for Raise Believed to Be Warranted by Higher Costs | True | CHARLES VOGEL | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bethlehem-official-to-retire.html | Bethlehem Official to Retire | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mcormick-beats-chicago-14-to-1-giant-pitcher-allows-8-hits-cepeda.html | M'CORMICK BEATS CHICAGO, 14 TO 1; Giant Pitcher Allows 8 Hits -- Cepeda Hits 2 Homers | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bonds-payoff-of-treasury-issues-brings-churning-in-market.html | Bonds: Payoff of Treasury Issues Brings Churning in Market; STIFFENING NOTED IN MONEY RATES Activity Eases as Prices for Governments Show a Slackening Tendency | True | By Paul Heffernan | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/miami-probably-will-play-host-to-us-grand-prix-this-year.html | Miami Probably Will Play Host To U.S. Grand Prix This Year | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/havana-approaches-break-with-vatican.html | HAVANA APPROACHES BREAK WITH VATICAN | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/pan-am-names-cargo-sales-chief.html | Pan Am Names Cargo Sales Chief | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/the-circus-is-gone-performers-and-animals-start-tour-on-road.html | THE CIRCUS IS GONE; Performers and Animals Start Tour on Road | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/3-warships-to-dock-for-public-display.html | 3 WARSHIPS TO DOCK FOR PUBLIC DISPLAY | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/plenty-of-warning.html | 'Plenty of Warning' | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/meeting-in-village-scores-park-singing.html | MEETING IN 'VILLAGE' SCORES PARK SINGING | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/coffeehouse-trial-adjourns.html | Coffeehouse Trial Adjourns | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/albert-fratellini-dies-retired-circus-clown-toured-europe-with-his.html | ALBERT FRATELLINI DIES; Retired Circus Clown Toured Europe With His Brothers | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shubert-to-cut-use-of-twofers-producer-says-distribution-of-tickets.html | SHUBERT TO CUT USE OF TWOFERS; Producer Says Distribution of Tickets Is Unfair | True | By Louis Calta | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-experts-spot-soviet-icbm-pads-military-publication-reports-on-37.html | U.S. EXPERTS SPOT SOVIET ICBM PADS; Military Publication Reports on 37 Missile-Firing Sites | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/reds-hint-long-laos-parley.html | Reds Hint Long Laos Parley | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/federation-unit-votes-new-officers-are-elected-by-the-educational.html | FEDERATION UNIT VOTES; New Officers Are Elected by the Educational Alliance | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/assets-sale-set-by-honolulu-oil-agreement-is-reached-with-indiana.html | ASSETS SALE SET BY HONOLULU OIL; Agreement Is Reached With Indiana Standard Unit and Tidewater Oil PRICE NEAR 380 MILLION Holders Would Get About $100 a Share, if They Approve the Deal | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/withholding-tax-on-dividends.html | Withholding Tax on Dividends | True | MARTIN NORR. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/utility-borrows-30000000.html | Utility Borrows $3,000,000 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/irving-j-bissell-of-sweeper-firm-vice-chairman-of-board-73-was-an.html | IRVING J. BISSELL OF SWEEPER FIRM; Vice Chairman of Board, 73, Was an Author | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/gay-s-menkel-57-debutante-to-be-married-exstudent-at-bennett.html | Gay S. Menkel, '57 Debutante, To Be Married; Ex-Student at Bennett Becomes Affianced to William F. Ernst | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/city-is-assailed-on-housing-plan-rehabilitation-is-demanded-for.html | CITY IS ASSAILED ON HOUSING PLAN; Rehabilitation Is Demanded for Cadman Plaza Site | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/critic-at-large-elmer-davis-blended-common-sense-and-humor-in.html | Critic at Large; Elmer Davis Blended Common Sense and Humor in Evaluating Post-War Crises | True | By Brooks Atkinson | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/con-edison-holds-a-stormy-meeting-stock-owners-ask-for-same-rights.html | CON EDISON HOLDS A STORMY MEETING; Stock Owners Ask for Same Rights as A.T.&T. Gives | True | By Gene Smith | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/brazil-gets-new-offer-hungary-agrees-to-deliver-30000000-in-goods.html | BRAZIL GETS NEW OFFER; Hungary Agrees to Deliver $30,000,000 in Goods | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/oil-painting-of-rush-hour-wins-transit-art-prize.html | Oil Painting of 'Rush Hour' Wins Transit Art Prize | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ship-tradein-act-retroactivity-is-opposed-by-federal-maritime-body.html | SHIP TRADE-IN ACT; Retroactivity Is Opposed by Federal Maritime Body | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/copper-advances-by-33-to-40-points-london-strength-reflected-here.html | COPPER ADVANCES BY 33 TO 40 POINTS; London Strength Reflected Here -- Potatoes Weaken | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/production-of-steel-in-the-nation-hit-68-of-capacity-last-week.html | Production of Steel in the Nation Hit 68% of Capacity Last Week | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/a-roman-bath-is-only-one-of-new-salons-many-ways-to-pamper-women.html | A Roman Bath Is Only One of New Salon's Many Ways to Pamper Women; Revlon Finds Gold Mine Catering to Vanity | True | By Mary Burt Holmes | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/pascual-pitches-shutout.html | Pascual Pitches Shutout | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/senate-and-cannes-honor-gary-cooper.html | SENATE AND CANNES HONOR GARY COOPER | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ballet-troupe-in-bus-crash.html | Ballet Troupe in Bus Crash | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-opposes-coup.html | U.S. Opposes Coup | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/columbia-nine-tops-fordham-on-espositos-3run-homer-in-5th-koehler.html | Columbia Nine Tops Fordham on Esposito's 3-Run Homer in 5th; KOEHLER RECORDS A 6-TO-4 TRIUMPH Columbia Southpaw Defeats Fordham Despite 3-Run Drive by Antonacci | True | By Michael Strauss. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tv-new-show-same-old-murder-whispering-smith-in-premiere-of-mayhem.html | TV: New Show, Same Old Murder; 'Whispering Smith' in Premiere of Mayhem 'New York '61' Offers Program on Theatre | True | By Jack Gould | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/the-specialists-role-a-look-at-the-praise-and-criticism-double.html | The Specialist's Role, A Look at the Praise and Criticism Double Function Has Encountered | True | By Richard Rutter | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/master-plan-is-urged-to-integrate-pupils-here-education-group-cites.html | Master Plan Is Urged to Integrate Pupils Here; Education Group Cites Rise in Unbalanced Schools and Asks Board Action | True | By Robert H. Terte | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/drop-in-cotton-use-laid-to-us-slump.html | DROP IN COTTON USE LAID TO U.S. SLUMP | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/embezzlers-gains-are-ruled-taxable-embezzlers-told-to-pay-us-taxes.html | Embezzlers' Gains Are Ruled Taxable; EMBEZZLERS TOLD TO PAY U.S. TAXES | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/governors-wary-on-us-youth-plan-western-chiefs-fail-to-back-kennedy.html | GOVERNORS WARY ON U.S. YOUTH PLAN; Western Chiefs Fail to Back Kennedy on Delinquency | True | By Lawrence E. Davies Special To the New York Times | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/navy-aviation-plaque-voted.html | Navy Aviation Plaque Voted | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/steel-orders-decline-for-common-market.html | Steel Orders Decline For Common Market | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/cotton-futures-off-3-to-9-points-liquidation-and-slow-trade-demand.html | COTTON FUTURES OFF 3 TO 9 POINTS; Liquidation and Slow trade Demand Reduce Prices | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/us-moves-into-new-un-home-stevenson-and-staff-get-more-room-for.html | U.S. Moves Into New U.N. Home; Stevenson and Staff Get More Room for Diplomacy Objects From Africa to Have Priority in Decoration | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/general-was-war-hero-chang-head-of-new-regime-has-awards-from-us.html | GENERAL WAS WAR HERO; Chang, Head of New Regime, Has Awards From U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/hoffa-forces-sweep-election.html | Hoffa Forces Sweep Election | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/wagner-hedges-again-on-3d-term-says-decision-will-depend-on.html | WAGNER HEDGES AGAIN ON 3D TERM; Says Decision Will Depend on 'Personal Reasons' | True | By Leo Egan | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/goose-tatum-pleads-basketball-player-failed-to-file-us-tax-returns.html | 'GOOSE' TATUM PLEADS; Basketball Player Failed to File U.S. Tax Returns | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/russians-threaten-new-nuclear-tests-soviet-in-threat-on-atomic.html | Russians Threaten New Nuclear Tests; SOVIET IN THREAT ON ATOMIC TESTS | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/arthur-lee-is-dead-sculptor-was-80.html | ARTHUR LEE IS DEAD, SCULPTOR WAS 80 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/st-johns-in-jamaica-to-benefit-tomorrow.html | St. John's in Jamaica To Benefit Tomorrow | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/africans-quit-parley-southern-rhodesia-meeting-disrupted-on-land.html | AFRICANS QUIT PARLEY; Southern Rhodesia Meeting Disrupted on Land Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/exchange-here-second-largest-market-was-known-as-the-new-york-curb.html | EXCHANGE HERE SECOND LARGEST; Market Was Known as the New York Curb Until 1953 | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/nieder-is-knocked-out-in-first-round-of-debut.html | Nieder Is Knocked Out In First Round of Debut | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/canada-to-greet-kennedys-today-presidents-foreign-visit-is-first.html | CANADA TO GREET KENNEDYS TODAY; President's Foreign Visit Is First Since Inauguration | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/debate-on-nazi-barred-knesset-halts-step-to-take-up-immunity-in.html | DEBATE ON NAZI BARRED; Knesset Halts Step to Take Up Immunity in Eichmann Case | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/anaconda-raises-copper-price-other-producers-due-to-follow.html | Anaconda Raises Copper Price; Other Producers Due to Follow; Increases, to 31c a Pound From 30c, Would Be Second Round This Month -- Zinc Takes Downward Turn | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tommy-gorman-is-dead-at-74-was-canadian-sports-promoter.html | Tommy Gorman Is Dead at 74; Was Canadian Sports Promoter | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/order-is-restored-after-sonora-riot.html | ORDER IS RESTORED AFTER SONORA RIOT | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/ethical-culture-aide-named.html | Ethical Culture Aide Named | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shepard-reviews-films-of-flight.html | Shepard Reviews Films of Flight | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tourist-bill-voted-but-house-delays-sending-it-to-senate-pending.html | TOURIST BILL VOTED; But House Delays Sending It to Senate Pending Roll-Call | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/coup-surprises-japan.html | Coup Surprises Japan | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/korean-at-un-shocked.html | Korean at UN 'Shocked' | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/rodeph-sholom-elects-president.html | Rodeph Sholom Elects President | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/talcott-and-heller-set-to-enter-financing-market-in-canada-talcott.html | Talcott and Heller Set to Enter Financing Market in Canada; TALCOTT, HELLER IN CANADA MOVES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/a-khrushchev-meeting-kennedy-wants-to-caution-premier-against.html | A Khrushchev Meeting; Kennedy Wants to Caution Premier Against Misjudging U.S. Will to Act | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/president-finds-some-resisting-call-to-sacrifice-notes-a-few-are.html | PRESIDENT FINDS SOME RESISTING CALL TO SACRIFICE; Notes a Few Are 'Unwilling' to Help 'Pay the Price of National Greatness' LISTS HIS CHALLENGES Pleas for Higher Taxes and Ending of Racial Barriers Are Cited by Kennedy PRESIDENT LISTS SACRIFICES ASKED | True | By Peter Kihss | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dudley-names-publicity-aide.html | Dudley Names Publicity Aide | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dudley-north-79-british-admiral-officer-who-had-figured-in-wartime.html | DUDLEY NORTH, 79, BRITISH ADMIRAL; Officer Who Had Figured in Wartime Controversy Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/iran-premier-vows-fair-trials-for-all-seized-in-reform-drive.html | Iran Premier Vows Fair Trials For All Seized in Reform Drive | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/last-nazi-sa-chief-now-deputy-mayor.html | LAST NAZI S.A. CHIEF NOW DEPUTY MAYOR | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/reshaping-policy-for-asia-revision-of-seato-to-bring-areas-nations.html | Reshaping Policy for Asia; Revision of SEATO to Bring Area's Nations Closer Urged | True | JOHN CARTER VINCENT. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mayor-to-veto-council-bill-for-revising-city-charter-wagner-to-veto.html | Mayor to Veto Council Bill For Revising City Charter; WAGNER TO VETO BILL ON CHARTER | True | By Charles G. Bennett | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/anglicized-diplomas-supported-by-kennedy.html | Anglicized Diplomas Supported by Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/school-aid-curb-in-vermont-stays-high-court-refuses-review-of-ban.html | SCHOOL AID CURB IN VERMONT STAYS; High Court Refuses Review of Ban on Parochial Fees SCHOOL AID CURB IN VERMONT STAYS | True | By Anthony Lewis Special To the New York Times | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/store-cruises-along-in-style-this-summer.html | Store Cruises Along in Style This Summer | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/cw-post-in-front-54.html | C.W. Post in Front, 5-4 | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/wallace-victor-in-college-golf-medalist-defeats-dermitt-in-19hole.html | WALLACE VICTOR IN COLLEGE GOLF; Medalist Defeats Dermitt in 19-Hole E.C.A.C. Final | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/madison-fund-names-officer.html | Madison Fund Names Officer | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tax-relief-enacted-for-the-new-haven-by-massachusetts.html | Tax Relief Enacted For the New Haven By Massachusetts | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/space-is-leased-in-itt-building-ansor-takes-9000-sq-ft-in-1000000.html | SPACE IS LEASED IN I.T.&T. BUILDING; Ansor Takes 9,000 Sq. Ft. in $1,000,000 Transaction | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/insurgents-add-seiberling-seat-lamb-forces-have-5-of-15-places-on.html | INSURGENTS ADD SEIBERLING SEAT; Lamb Forces Have 5 of 15 Places on Directorate | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/accounts-padding-laid-to-union-aides.html | ACCOUNTS PADDING LAID TO UNION AIDES | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/in-the-nation-tough-law-enforcement-calls-for-total-application.html | In The Nation; Tough Law Enforcement Calls for Total Application | True | By Arthur Krock | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/mrs-booke-has-daughter.html | Mrs. Booke Has Daughter | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/malls-yield-rent-at-store-center-space-taken-by-venders-produces.html | MALLS YIELD RENT AT STORE CENTER; Space Taken by Venders Produces Extra Extra | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/boston-newspaper-honored.html | Boston Newspaper Honored | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/aquarium-and-zoo-expected-to-reopen-by-end-of-the-week.html | Aquarium and Zoo Expected to Reopen By End of the Week | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/bronx-garden-to-build-1000000-wing-to-be-added-this-fall-for.html | BRONX GARDEN TO BUILD; $1,000,000 Wing to Be Added This Fall for Library | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/text-of-presidents-letter-about-sacrificing-for-us.html | Text of President's Letter About Sacrificing for U.S. | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/4-billion-sought-for-welfare-aid-house-unit-asks-expansion-beyond.html | 4 BILLION SOUGHT FOR WELFARE AID; House Unit Asks Expansion Beyond Budget Request | True | By C.p. Trussell Special To the New York Time. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/teaching-by-team-due-in-greenwich-school-designed-for-new-concept.html | TEACHING BY TEAM DUE IN GREENWICH; School Designed for New Concept Will Be Started | True | By Leonard Buder Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/soda-no-substitute.html | Soda No Substitute | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/new-rocket-engine-testfired-by-ge.html | NEW ROCKET ENGINE TEST-FIRED BY G.E. | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/tshombe-captors-cautioned-by-un-hammarskjold-tells-congo-chief-of.html | TSHOMBE CAPTORS CAUTIONED BY U.N.; Hammarskjold Tells Congo Chief of 'Obligations' -- Troops Quit South Kasai TSHOMBE CAPTORS CAUTIONED BY U.N. | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/new-role-urged-for-rural-coops-electrical-units-called-ideal-for.html | NEW ROLE URGED FOR RURAL CO-OPS; Electrical Units Called Ideal for Area Rehabilitation | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/pipeline-names-vice-president.html | Pipeline Names Vice President | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/total-registrations-lag.html | Total Registrations Lag | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/police-at-bridge-move-into-2400000-home.html | Police at Bridge Move Into $2,400,000 Home | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/marine-sergeant-guilty.html | Marine Sergeant Guilty | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/universal-match-corp.html | Universal Match Corp. | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/daltran-begins-a-proxy-fight-over-fifth-avenue-coach-lines.html | Dal-Tran Begins a Proxy Fight Over Fifth Avenue Coach Lines | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/paris-plans-easing-of-rebel-captivity.html | PARIS PLANS EASING OF REBEL CAPTIVITY | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/harry-d-henshel-of-bulova-is-dead-vice-chairman-was-leader-in.html | HARRY D. HENSHEL OF BULOVA IS DEAD; Vice Chairman Was Leader in Olympic Activities | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/new-us-district-voted-in-jersey-assembly-ends-legislative-action.html | NEW U.S. DISTRICT VOTED IN JERSEY; Assembly Ends Legislative Action for Separate 15th Zone in Middlesex DEMOCRATS DUE TO GAIN Party Expected to Pick Up Seat in House, but G.O.P. Strengthens 2 Areas | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/hillary-regains-speech.html | Hillary Regains Speech | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/fog-halts-planes-here-rain-today-is-forecast.html | Fog Halts Planes Here; Rain Today Is Forecast | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/contract-bridge-choicecompelling-plays-early-in-hand-often-put.html | Contract Bridge; Choice-Compelling Plays Early in Hand Often Put Opponents at Disadvantage | True | By Albert H. Morehead | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/5-jailed-4-fined-in-raid-drill-case-10th-civil-defense-protester.html | 5 JAILED, 4 FINED IN RAID DRILL CASE; 10th Civil Defense Protester Gets Suspended Sentence | True | By Oscar Godbout | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/johnson-dispels-taiwans-doubts-reaffirms-refusal-by-us-to-recognize.html | JOHNSON DISPELS TAIWAN'S DOUBTS; Reaffirms Refusal by U.S. to Recognize Red Regime | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/son-to-mrs-lawrence-3d.html | Son to Mrs. Lawrence 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/city-college-gets-acting-president-dean-of-teacher-education-to.html | CITY COLLEGE GETS ACTING PRESIDENT; Dean of Teacher Education to Succeed Gallagher | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/advertising-triple-spots-under-gulf-fire.html | Advertising: Triple Spots Under Gulf Fire | True | By Robert Alden | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/furlough-rail-rates-roads-extend-reductions-for-service-men-to-dec.html | FURLOUGH RAIL RATES; Roads Extend Reductions for Service Men to Dec. 31 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/a-tea-on-thursday-to-help-musicians.html | A Tea on Thursday To Help Musicians | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/cyrankiewicz-heads-polish-regime-again.html | CYRANKIEWICZ HEADS POLISH REGIME AGAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/shorts-is-victor-in-st-nicks-bout-beats-logart-in-10-rounds-crowd.html | SHORTS IS VICTOR IN ST. NICKS BOUT; Beats Logart in 10 Rounds — Crowd Jeers Decision | True | By Frank M. Blunk | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/enslow-joins-roughriders.html | Enslow Joins Roughriders | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/rockland-republicans-meet.html | Rockland Republicans Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/danish-strikes-ended-parliament-votes-wage-offer-of-mediator-into.html | DANISH STRIKES ENDED; Parliament Votes Wage Offer of Mediator Into Law | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/theatre-awards-today-daniel-blum-plaques-to-be-given-to-young.html | THEATRE AWARDS TODAY; Daniel Blum Plaques to Be Given to Young Performers | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/assents-to-request-by-judge-kaufman-to-file-brief-in-segregation.html | Assents to Request by Judge Kaufman to File Brief in Segregation Case | True | By Edward Ranzal | 1989-02-21 | RE0000424204 | RE0000424204 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/sidelights-outlook-is-sunny-for-georgia.html | Sidelights; Outlook Is Sunny for Georgia | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/dredging-concern-picks-aide.html | Dredging Concern Picks Aide | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/child-to-mrs-m-a-cooper.html | Child to Mrs. M. A. Cooper | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/oneinamillion-touch-75000-paramas-pro-tourney-is-near-perfect-from.html | One-in-a-Million Touch; $75,000 Paramas Pro Tourney Is Near Perfect From Spectators' Viewpoint | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/zestful-union-leadership.html | Zestful Union Leadership | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/czechs-open-cambodia-link.html | Czechs Open Cambodia Link | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/girl-wins-poster-contest.html | Girl Wins Poster Contest | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/latins-open-caracas-parley.html | Latins Open Caracas Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/berle-questioned-on-landing-in-cuba.html | BERLE QUESTIONED ON LANDING IN CUBA | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/reserve-bank-promotes-2.html | Reserve Bank Promotes 2 | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-16 | 1961-05-16 | https://www.nytimes.com/1961/05/16/archives/pursesize-accessories-handy-for-the-traveler.html | Purse-Size Accessories Handy for the Traveler | True | | 1989-02-21 | RE0000424204 | RE0000424204 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-rates-called-boon-to-air-cargo-lines-predict-big-gains-in-trans.html | NEW RATES CALLED BOON TO AIR CARGO; Lines Predict Big Gains in Trans-Atlantic Shipments | True | By Edward Hudson | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/antitax-farmer-sentenced.html | Anti-Tax Farmer Sentenced | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/amf-subsidiary-fills-post.html | A.M.F. Subsidiary Fills Post | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/adams-in-seclusion.html | Adams in Seclusion | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/basic-products-unit-elects.html | Basic Products Unit Elects | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/voting-on-highway-bill-legislations-supporter-explains-his-action.html | Voting on Highway Bill; Legislation's Supporter Explains His Action on Measure | True | EDWIN B. DOOLEY, Member of Congress | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/2-chosen-by-barter-theatre.html | 2 Chosen by Barter Theatre | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/robert-kennedy-bids-club-end-ban-hints-he-may-quit-capital-group.html | ROBERT KENNEDY BIDS CLUB END BAN; Hints He May Quit Capital Group That Bars Negroes | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/maimonides-trustees-named.html | Maimonides Trustees Named | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/driving-too-close-to-the-autos-ahead-killed-105-in-city.html | Driving Too Close To the Autos Ahead Killed 105 in City | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/gizenga-rejects-conciliation-bid-calls-for-congo-parliament-to-sit.html | GIZENGA REJECTS CONCILIATION BID; Calls for Congo Parliament to Sit Under His Auspices GIZENGA REJECTS CONCILIATION BID | True | By Henry Tanner Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/stock-action-set-by-nestlelemur-directors-vote-to-disburse-100.html | STOCK ACTION SET BY NESTLE-LEMUR; Directors Vote to Disburse 100% Dividend on Aug. 10 | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/flumere-retires-at-brandeis.html | Flumere Retires at Brandeis | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/cuban-aide-scored-in-brazil.html | Cuban Aide Scored in Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/art-festival-to-help-education-institute.html | Art Festival to Help Education Institute | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/3-killed-in-italy-as-jets-crash.html | 3 Killed in Italy as Jets Crash | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sports-of-the-times-roman-holiday.html | Sports of The Times; Roman Holiday | True | By Arthur Daley | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ge-aide-called-victim-of-error-inquiry-witness-denies-he-tied-him.html | G.E. AIDE CALLED VICTIM OF ERROR; Inquiry Witness Denies He Tied Him to Price-Fixing | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/contract-bridge-many-experts-use-the-opening-twobid-to-show.html | Contract Bridge; Many Experts Use the Opening Two-Bid to Show Weakness, Not Strength | True | By Albert H. Morehead | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-thomas-w-maley.html | MRS. THOMAS W. MALEY | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/coup-in-south-korea.html | Coup in South Korea | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/many-film-stars-at-cooper-rites-bishop-eulogizes-actor-for.html | MANY FILM STARS AT COOPER RITES; Bishop Eulogizes Actor for 'Perfection of His Art' | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/french-rail-strike-tomorrow.html | French Rail Strike Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/socony-profit-up-27-for-quarter-meeting-hears-russias-low-oil.html | SOCONY PROFIT UP 27% FOR QUARTER; Meeting Hears Russia's Low Oil Prices Offset by High Charges to Satellites FAVORABLE YEAR SEEN American Airlines Holders Told of Plans to Buy 25 Jets With Long Loan COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/abparamount-setting-sights-for-advent-of-global-television.html | A.B.-Paramount Setting Sights For Advent of Global Television | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bus-line-sought-report-on-a-foe-5th-ave-coach-paid-2000-for-data.html | BUS LINE SOUGHT REPORT ON A FOE; 5th Ave. Coach Paid $2,000 for Data About Dissident BUS LINE SOUGHT REPORT ON A FOE | True | By Alfred R. Zipser | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/peiping-accuses-us-as-meeting-on-laos-starts-charges-military.html | PEIPING ACCUSES U.S. AS MEETING ON LAOS STARTS; Charges Military Activity in Southeast Asia and Trip by Johnson Peril Peace PEIPING ACCUSES U.S. AT LAOS TALK | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/grim-sent-to-portland.html | Grim Sent to Portland | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/intelligence-board-enlarged.html | Intelligence Board Enlarged | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/symington-assails-pentagon-on-data.html | SYMINGTON ASSAILS PENTAGON ON DATA | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bonn-summons-envoy-aide-in-uar-to-report-on-east-german-consulate.html | BONN SUMMONS ENVOY; Aide in U.A.R. to Report on East German Consulate | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/pirates-homer-beats-cards-21-stuart-breaks-tie-in-sixth-with-drive.html | PIRATES HOMER BEATS CARDS, 2-1; Stuart Breaks Tie in Sixth With Drive to Left Field | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/11-receive-30-years-as-rebels-in-cuba.html | 11 RECEIVE 30 YEARS AS REBELS IN CUBA | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/blood-gifts-slated-staten-islanders-and-macy-workers-to-be-donors.html | BLOOD GIFTS SLATED; Staten Islanders and Macy Workers to Be Donors | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sec-charge-dismissed.html | S.E.C. Charge Dismissed | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/welfare-island-town-of-70000-proposed-at-450-million-cost-welfare.html | Welfare Island Town of 70,000 Proposed at 450 Million Cost; WELFARE ISLAND SOUGHT FOR TOWN | True | By John Sibley | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/thais-will-weigh-foreign-troop-aid-johnson-in-bangkok-will-discuss.html | THAIS WILL WEIGH FOREIGN TROOP AID; Johnson, in Bangkok, Will Discuss the Stationing of U.S. and Allied Forces THAIS TO CONSIDER FOREIGN TROOP AID | True | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/lockheed-names-law-aide.html | Lockheed Names Law Aide | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/abc-plans-news-for-young-people-network-to-offer-daily-tv-show.html | A.B.C. PLANS NEWS FOR YOUNG PEOPLE; Network to Offer Daily TV Show Beginning in Fall | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/president-plans-to-alert-nation-expected-to-send-congress-message.html | PRESIDENT PLANS TO ALERT NATION; Expected to Send Congress Message on Problems | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/notes-are-placed-by-housing-body-24700000-raised-by-unit-here-at.html | NOTES ARE PLACED BY HOUSING BODY; $24,700,000 Raised by Unit Here at 1.42569% Cost | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/capt-c-h-bennett-jr.html | CAPT. C. H. BENNETT JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/udaipur-triumphs-in-aqueduct-sprint-all-hands-takes-second-division.html | Udaipur Triumphs in Aqueduct Sprint; ALL HANDS TAKES SECOND DIVISION Aqueduct Puts Up $10,000 to Split Race but Scratches Cut Fields to 4 and 6 | True | By William R. Conklin | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/katanga-mutiny-crushed.html | Katanga Mutiny Crushed | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ny-shipbuilding-gross-up.html | N.Y. Shipbuilding Gross Up | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/strikebreaking-denied.html | Strikebreaking Denied | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/miss-sara-ball-is-future-bride-of-a-lieutenant-senior-at-radcliffe.html | Miss Sara Ball Is Future Bride Of a Lieutenant; Senior at Radcliffe and Charles E. Lister of Air Force Engaged | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/copper-futures-up-15-to-26-points-highs-set-for-contracts-other.html | COPPER FUTURES UP 15 TO 26 POINTS; Highs Set for Contracts - - Other Futures Mixed | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/house-vote-backs-tourism-measure-approval-tentative-final-action.html | HOUSE VOTE BACKS TOURISM MEASURE; Approval Tentative -- Final Action Scheduled Today | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/aramcos-production-rose-to-a-record-last-year.html | Aramco's Production Rose to a Record Last Year | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/airline-to-buy-25-jets.html | Airline to Buy 25 Jets | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/order-of-lafayette-to-cite-macarthur.html | Order of Lafayette To Cite MacArthur | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ellis-golf-team-takes-2-matches-warga-and-traina-also-gain-propro.html | ELLIS GOLF TEAM TAKES 2 MATCHES; Warga and Traina Also Gain Pro-Pro Final in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/five-drivers-get-bids-outstanding-pilots-in-southwest-invited-to.html | Five Drivers Get Bids; Outstanding Pilots in Southwest Invited to Race on Bridgehampton Course | True | By Frank M. Blunk | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/moiseyev-troupe-back-soviet-dancers-start-5day-run-at-the-garden.html | MOISEYEV TROUPE BACK; Soviet Dancers Start 5-Day Run at the Garden | True | A.H. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/portuguese-plan-drive-achievements-in-territories-to-be-publicized.html | PORTUGUESE PLAN DRIVE; Achievements in Territories to Be Publicized in U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/brooklyn-group-plans-ball.html | Brooklyn Group Plans Ball | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/18-in-house-oppose-birch-investigation.html | 18 IN HOUSE OPPOSE BIRCH INVESTIGATION | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/truck-hit-by-bullets.html | Truck Hit by Bullets | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/havana-blocks-exit-of-3-us-reporters.html | HAVANA BLOCKS EXIT OF 3 U.S. REPORTERS | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/funston-renews-market-warning-stock-exchange-president-hits.html | FUNSTON RENEWS MARKET WARNING; Stock Exchange President Hits Speculative Follies FUNSTON RENEWS MARKET WARNING | True | By John J. Abele | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/foreign-affairs-laos-and-a-city-of-little-luck.html | Foreign Affairs; Laos and a City of Little Luck | True | By C.l. Sulzberger | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/grains-soybeans-in-broad-decline-daylong-slide-unrelieved-by-any.html | GRAINS, SOYBEANS IN BROAD DECLINE; Day-Long Slide Unrelieved by Any Real Rally | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/klansman-held-in-birmingham-in-mobs-attack-on-bus-riders-youth.html | Klansman Held in Birmingham In Mob's Attack on Bus Riders; Youth Tells Police of Lying in Wait for Bi-Racial Group — Faces Charge of Intent to Kill - 2 Others Seized | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/company-adds-to-board.html | Company Adds to Board | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/valparaiso-shaken-by-quake.html | Valparaiso Shaken by Quake | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/agedcare-plan-held-wasteful-physicians-say-they-should-administer.html | AGED-CARE PLAN HELD WASTEFUL; Physicians Say They Should Administer State Program | True | By Murray Illson | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wet-spring-poses-mosquito-threat-suburbs-gird-for-invasions-harmful.html | WET SPRING POSES MOSQUITO THREAT; Suburbs Gird for Invasions — Harmful Viruses Hunted | True | By John C. Devlin | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/church-and-court-to-join-on-youth-priests-to-get-notice-when-a.html | CHURCH AND COURT TO JOIN ON YOUTH; Priests to Get Notice When a Young Parishioner Is Involved in a Crime 9 CLERGYMEN BRIEFED Their Parishes Have a High Rate of Arrests — Judge Urges Follow-Up | True | By David Anderson | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/motel-at-joliet-ill-bought-by-syndicate.html | Motel at Joliet, Ill., Bought by Syndicate | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/europe-still-fair-game-for-hunters-of-antiques.html | Europe Still Fair Game For Hunters of Antiques | True | By Max H. Seigel | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/city-gives-award-to-dr-gallagher.html | CITY GIVES AWARD TO DR. GALLAGHER | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/james-e-kennedy.html | JAMES E. KENNEDY | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/pledge-to-manila-made-public.html | Pledge to Manila Made Public | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/youth-concerts-by-philharmonic-returning-orchestra-starts-student.html | YOUTH CONCERTS BY PHILHARMONIC; Returning Orchestra Starts Student Program Week | True | By Eric Salzman | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/edmund-a-perkins.html | EDMUND A. PERKINS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bengurion-to-stop-here.html | Ben-Gurion to Stop Here | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tass-hints-us-had-role-in-korea-coup.html | TASS HINTS U.S. HAD ROLE IN KOREA COUP | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-wives-find-fishing-is-alluring.html | U.S. Wives Find Fishing Is Alluring | True | By Noelle Mercanton | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-drive-is-urged-on-water-pollution.html | NEW DRIVE IS URGED ON WATER POLLUTION | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ingrid-bergman-hailed-at-fete.html | Ingrid Bergman Hailed at Fete | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/communism-study-required.html | Communism Study Required | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-drafts-new-plan-for-laos-urges-control-unit-of-neutrals.html | U.S. Drafts New Plan for Laos; Urges Control Unit of Neutrals | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/copter-missing-in-laos-3-american-crewmen-may-be-lost-in-prored.html | 'COPTER MISSING IN LAOS; 3 American Crewmen May Be Lost in Pro-Red Area | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/jersey-dentists-elect-chief.html | Jersey Dentists Elect Chief | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/planning-expert-joins-yale.html | Planning Expert Joins Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/reeces-widow-wins-election-for-his-seat.html | Reece's Widow Wins Election for His Seat | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/buffalo-taxi-strike-ends.html | Buffalo Taxi Strike Ends | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/philip-burchman-62-photo-concern-head.html | PHILIP BURCHMAN, 62, PHOTO CONCERN HEAD | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ralf-toerngren-finnish-aide-dies-former-premier-and-foreign.html | RALF TOERNGREN, FINNISH AIDE, DIES; Former Premier and Foreign Minister Served at U. N. | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/core-group-criticized.html | C.O.R.E. Group Criticized | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/campaign-opens-to-raise-funds-for-musicians-money-to-pay-fees-of.html | Campaign Opens To Raise Funds For Musicians; Money to Pay Fees of Leader and Orchestra of Schurz Concerts | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/shoes-galore-are-attraction-at-local-store.html | Shoes Galore Are Attraction At Local Store | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/von-braun-cites-space-aims.html | Von Braun Cites Space Aims | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/measles-outbreak-eases.html | Measles Outbreak Eases | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/students-at-yale-aid-in-doing-film-48-new-haven-citizens-also-used.html | STUDENTS AT YALE AID IN DOING FILM; 48 New Haven Citizens Also Used in 'Runaway' | True | By Howard Thompson | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/50y-ear-loans-lose-mortgage-proposal-defeated-by-senate-committee.html | 50-YEAR LOANS LOSE; Mortgage Proposal Defeated by Senate Committee | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-york-state-electric-gas-awards-25-million-bond-issue-companies.html | New York State Electric & Gas Awards 25 Million Bond Issue; COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/washington-kennedys-new-coalition-on-the-hill.html | Washington; Kennedy's New Coalition on the Hill | True | By James Reston | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/historic-elm-is-ruined-by-an-ohio-windstorm.html | Historic Elm Is Ruined By an Ohio Windstorm | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/the-meeting-in-monrovia.html | The Meeting in Monrovia | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/li-school-board-fills-post.html | L.I. School Board Fills Post | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/measles-vaccine-in-62-indicated-city-helping-in-tests-mayor-tells.html | MEASLES VACCINE IN '62 INDICATED; City Helping in Tests, Mayor Tells Health Association | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/2-recovery-signs-noted-by-hodges-incomes-at-record-rate-sales-and.html | 2 RECOVERY SIGNS NOTED BY HODGES; Incomes at Record Rate - - Sales and Orders Up | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/world-war-ii-plane-found.html | World War II Plane Found | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/installment-latenesses-declined-10-in-march.html | Installment Latenesses Declined 10% in March | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-magazines-register-a-sharp-increase-surge-is-puzzle-to-industry.html | New Magazines Register a Sharp Increase; Surge Is Puzzle to Industry Beset by Mounting Costs NEW MAGAZINES SHOW SHARP RISE | True | By Peter Bart | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dry-dock-savings-trustees.html | Dry Dock Savings Trustees | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children in the City | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/two-held-in-defacing-men-accused-of-painting-swastikas-on-li-home.html | TWO HELD IN DEFACING; Men Accused of Painting Swastikas on L.I. Home | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/democrats-drop-dual-school-bill-senate-chiefs-agree-to-back.html | DEMOCRATS DROP DUAL SCHOOL BILL; Senate Chiefs Agree to Back Separate Plans for Public and Private Institutions Democrats Bar Single Aid Bill For Public and Private Schools | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wood-field-and-stream-the-owl-and-some-questions-go-to-sea-in-a.html | Wood, Field and Stream; The Owl and Some Questions Go to Sea in a Wind-Tossed Fishing Boat | True | By John W. Randolph Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/luncheon-fashion-show.html | Luncheon Fashion Show | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tribute-to-mrs-alan-lukens.html | Tribute to Mrs. Alan Lukens | True | ARNOLD BEICHMAN | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/alpert-calls-aid-first-step.html | Alpert Calls Aid First Step | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/air-force-may-get-program-for-solidfuel-superboosters.html | Air Force May Get Program For Solid-Fuel Super-Boosters | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/earnings-decline-for-gimbel-chain-profits-fall-10-on-sales-dips-of.html | EARNINGS DECLINE FOR GIMBEL CHAIN; Profits Fall 10% on Sales Dips of Less Than 1% for Year, Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/order-of-korean-names-often-may-be-inverted.html | Order of Korean Names Often May Be Inverted | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/peace-corps-gets-colombia-project-64-volunteers-will-help-in-rural.html | PEACE CORPS GETS COLOMBIA PROJECT; 64 Volunteers Will Help in Rural Development | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/2280000-more-pay-asked-for-schools.html | $2,280,000 MORE PAY ASKED FOR SCHOOLS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/april-sales-cut-by-early-easter-chain-store-volume-69-below-the.html | APRIL SALES CUT BY EARLY EASTER; Chain Store Volume 6.9% Below the Level of 1960 APRIL SALES CUT BY EARLY EASTER | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/art-a-man-into-space-human-figure-changed-in-paintings-by-stefan.html | Art: A Man Into Space; Human Figure Changed in Paintings by Stefan Martin and Fiorenzo Giorgi | True | By Brian O'Doherty | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bonds-government-securities-ease-for-second-straight-day-as-money.html | Bonds: Government Securities Ease for Second Straight Day as Money Holds Tight; CORPORATE ISSUES MOVE NARROWLY Fluctuations Also Are Slight in the Municipal List -- Some Utilities Decline | True | By Paul Heffernan | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kunkel-is-victor-in-pennsylvania-republican-wins-in-contest-for.html | KUNKEL IS VICTOR IN PENNSYLVANIA; Republican Wins in Contest for Seat in Congress | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/li-episcopalians-reject-censure-bid.html | L.I. EPISCOPALIANS REJECT CENSURE BID | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/edisons-mansion-opened-to-public-jersey-house-in-a-private-park-now.html | EDISON'S MANSION OPENED TO PUBLIC; Jersey House in a Private Park Now a U.S. Shrine - Visits Restricted | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/father-slays-son-feared-affliction.html | FATHER SLAYS SON; FEARED AFFLICTION | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/prof-ernest-j-chave.html | PROF. ERNEST J. CHAVE | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tea-is-given-for-aides-of-debutante-cotillion.html | Tea Is Given for Aides Of Debutante Cotillion | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/lebanons-premier-resigns-after-rift.html | LEBANON'S PREMIER RESIGNS AFTER RIFT | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/retail-new-car-sales-advance-but-remain-below-the-60-level-retail.html | Retail New Car Sales Advance, But Remain Below the '60 Level; RETAIL CAR SALES CONTINUE TO RISE | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/school-offers-play-excerpts.html | School Offers Play Excerpts | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-kennedy-to-go-on-tv.html | Mrs. Kennedy to Go on TV | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/surplussales-chief-picked.html | Surplus-Sales Chief Picked | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/nepal-climbers-near-summit.html | Nepal Climbers Near Summit | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/6-city-sirens-fail-test-733-airraid-devices-are-turned-on-by-civil.html | 6 CITY SIRENS FAIL TEST; 733 Air-Raid Devices Are Turned On by Civil Defense | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/lucille-ball-divorced-actress-gets-final-decree-in-action-against.html | LUCILLE BALL DIVORCED; Actress Gets Final Decree in Action Against Arnaz | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/phelps-dodge-raises-copper.html | Phelps Dodge Raises Copper | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/princeton-snaps-navy-20game-streak-with-4run-third-phillips-pitches.html | Princeton Snaps Navy 20-Game Streak With 4-Run Third; PHILLIPS PITCHES 4-2 TIGER VICTORY Princeton Also Ends Streak of Davis, Navy Ace, at 10 -- Providence Wins, 6-5 | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-tries-persuasion.html | U.S. Tries Persuasion | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/macbeth-wins-five-tv-emmys-its-stars-evans-and-judith-anderson-are.html | 'Macbeth' Wins Five TV Emmys; Its Stars, Evans and Judith Anderson, Are Top Performers | True | By Richard F. Shepard | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/jersey-man-named-kennedy-picks-a-scientist-for-air-force-research.html | JERSEY MAN NAMED; Kennedy Picks a Scientist for Air Force Research Post | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/negro-pupils-act-in-atlanta.html | Negro Pupils Act in Atlanta | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/detroit-bank-names-director.html | Detroit Bank Names Director | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/preakness-field-is-increased-to-8-orleans-doge-is-new-entry-lee.html | PREAKNESS FIELD IS INCREASED TO 8; Orleans Doge Is New Entry -- Lee Rides 4 Winners | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tunisian-president-in-london.html | Tunisian President in London | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/safeguards-called-key-issue.html | Safeguards Called Key Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/clemens-morrison.html | Clemens -- Morrison | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/texts-of-welcoming-remarks-by-vanier-and-diefenbaker-and-kennedys.html | Texts of Welcoming Remarks by Vanier and Diefenbaker and Kennedy's Response | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/business-unit-backs-change-in-gold-law.html | BUSINESS UNIT BACKS CHANGE IN GOLD LAW | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/iran-retires-303-in-purge-of-army-30-civilians-seized-in-fight-by.html | IRAN RETIRES 303 IN PURGE OF ARMY; 30 Civilians Seized in Fight by Premier on Corruption | True | By Jay Walz Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dr-james-l-farmer.html | DR. JAMES L FARMER | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/french-seize-teacher-charge-membership-in-secret-algiers-terrorist.html | FRENCH SEIZE TEACHER; Charge Membership in Secret Algiers Terrorist Group | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/advertising-new-realism-to-show-wrinkled-shirts.html | Advertising New Realism to Show Wrinkled Shirts | True | By Robert Alden | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/capital-is-wary-on-korea-aid-program-to-continue-us-bars-action-on.html | Capital Is Wary on Korea; Aid Program to Continue; U.S. BARS ACTION ON COUP IN KOREA | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/shrago-romm.html | Shrago -- Romm | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/john-kazaras.html | JOHN KAZARAS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/rev-harold-newsham.html | REV. HAROLD NEWSHAM | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sumatra-rebels-surrender.html | Sumatra Rebels Surrender | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/helen-j-murphy-un-guide-fiancee-of-hamilton-meserve.html | Helen J. Murphy, U.N. Guide, Fiancee of Hamilton Meserve | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-to-talk-with-khrushchev-in-vienna-in-june-official-sources.html | KENNEDY TO TALK WITH KHRUSHCHEV IN VIENNA IN JUNE; Official Sources Say Parley Will Open Soon After the President Visits France PREMIER SENDS MESSAGE Menshikov Delivers Soviet Note and Confers for Half Hour in White House KENNEDY TO TALK WITH KHRUSHCHEV | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/interchurch-center-names-director.html | Interchurch Center Names Director | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-haven-loan-backed-by-icc-us-guarantees-1500000-will-be-repaid.html | NEW HAVEN LOAN BACKED BY I.C.C.; U.S. Guarantees $1,500,000 Will Be Repaid -- 3-Year Total Now $23,000,000 PRESIDENT CONSULTED Agency Says White House View Made Loan Possible -- Boston Aid Law Cited | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/senators-triumph-over-yankees-on-a-twohitter-by-woodeshick-and.html | Senators Triumph Over Yankees on a Two-Hitter by Woodeshick and Sisler; BOMBERS BOW, 3-2, TRAIL BY 4 GAMES Mantle's Homer, Skowron's Single Only Yank Hits as Senators Win 4th in Row | True | By Robert L. Teague | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/knicks-reacquire-budd-in-trade-with-chicago.html | Knicks Reacquire Budd In Trade With Chicago | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/hadhazy-wins-tennis-final.html | Hadhazy Wins Tennis Final | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/albanians-try-ten-as-spies-for-west.html | ALBANIANS TRY TEN AS SPIES FOR WEST | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-offers-africa-aid-kennedy-for-education-help-if-assistance-is.html | U.S. OFFERS AFRICA AID; Kennedy for Education Help if Assistance Is Desired | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ted-lybrook-71-first-at-yonkers-pacers-odds-drop-5-points-in-the.html | TED LYBROOK, 7-1, FIRST AT YONKERS; Pacer's Odds Drop 5 Points in the Final Minute | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/more-us-actors-plan-a-latin-tour-group-of-six-to-offer-three-bills.html | MORE U.S. ACTORS PLAN A LATIN TOUR; Group of Six to Offer Three Bills Starting July 11 | True | By Sam Zolotow | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/eisenhower-joins-university-session.html | EISENHOWER JOINS UNIVERSITY SESSION | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/state-banking-group-elects.html | State Banking Group Elects | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/taxes-and-foreign-investment-representative-hale-boggs-democrat-of.html | Taxes and Foreign Investment; Representative Hale Boggs, Democrat of Louisiana, has emerged as the most articulate Congressional opponent of the Administration's proposals for ending the deferral of United States taxation on profits earned by American companies' subsidiaries in advanced industrial countries. His argument deserves an answer. | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sylvan-tybaert.html | SYLVAN TYBAERT | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/little-support-for-rebels-seen.html | Little Support for Rebels Seen | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/fair-play-retains-no-rolls-aide-says.html | "FAIR PLAY" RETAINS NO ROLLS, AIDE SAYS | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/desserts-top-a-czechoslovak-buffet-familystyle-fare-is-praised-for.html | Desserts Top a Czechoslovak Buffet; Family-Style Fare Is Praised for Strudel and Kolaches Red and White Wines, Vodka and Brandy Are Served | True | By Craig Claiborne Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/vice-presidency-filled-by-first-national-city.html | Vice Presidency Filled By First National City | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/alpa-wins-election.html | A.L.P.A. Wins Election | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/comedian-makes-a-surprise-comeback-at-35-appears-at-basin-st-east.html | Comedian Makes a Surprise Comeback at 35; Appears at Basin St. East on Invitation of Sarah Vaughan George Kirby, Late of Addicts Hospital, in One-Show Stand | True | By Arthur Gelb | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-conde-r-thorn.html | MRS. CONDE R. THORN | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/diplomatic-air-in-geneva-cool-as-laos-talks-finally-begin-however.html | Diplomatic Air in Geneva Cool As Laos Talks Finally Begin; However, Gromyko Arrives With Grin Instead of Usual Scowl — Observers Searched at Door for Weapons | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/rites-held-for-driver-300-attend-funeral-service-for-tony.html | RITES HELD FOR DRIVER; 300 Attend Funeral Service for Tony Bettenhausen | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/transport-news-dock-bill-halted-jersey-senate-fails-to-act-on.html | TRANSPORT NEWS; DOCK BILL HALTED; Jersey Senate Fails to Act on Strengthening Law | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/transport-week-proclaimed.html | Transport Week Proclaimed | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-plans-a-3service-fighter-with-wings-variable-in-flight.html | U.S. Plans a 3-Service Fighter With Wings Variable in Flight | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-backs-common-market-after-talk-with-groups-chief-hails.html | Kennedy Backs Common Market After Talk With Group's Chief; Hails Moves Toward Unity by 6-Nation Trade Bloc After Washington Parley — Hallstein Sees Other U.S. Officials | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-motor-hotel-to-rise-near-fair-5story-building-planned-at-kew.html | NEW MOTOR HOTEL TO RISE NEAR FAIR; 5-Story Building Planned at Kew Gardens | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/britains-trade-deficit-narrows.html | Britain's Trade Deficit Narrows | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/red-sox-get-16-hits.html | Red Sox Get 16 Hits | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/naacp-is-upheld-in-suit-in-alabama.html | N.A.A.C.P. IS UPHELD IN SUIT IN ALABAMA | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/southern.html | Southern | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/louise-anne-britton-fiancee-of-student.html | Louise Anne Britton Fiancee of Student | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/junta-warns-on-price-rises.html | Junta Warns on Price Rises | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wpix-promotes-fred-thrower.html | WPIX Promotes Fred Thrower | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/african-diplomats-tour-museum-here.html | AFRICAN DIPLOMATS TOUR MUSEUM HERE | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/college-golf-postponed.html | College Golf Postponed | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/peak-assets-reported-by-mutual-fund-group.html | Peak Assets Reported By Mutual Fund Group | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/site-for-factory-bought-in-bronx-plot-is-taken-by-investors-178th.html | SITE FOR FACTORY BOUGHT IN BRONX; Plot Is Taken by Investors — 178th St. House Sold | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/teambuying-is-hit-secretary-of-commerce-gives-views-on-basketball.html | 'TEAM-BUYING' IS HIT; Secretary of Commerce Gives Views on Basketball Fixes | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/li-woman-62-is-slain-policeman-carries-body-out-of-burning-home.html | L.I. WOMAN, 62, IS SLAIN; Policeman Carries Body Out of Burning Home | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/cotton-declines-in-all-positions-futures-off-6-to-13-points-in.html | COTTON DECLINES IN ALL POSITIONS; Futures Off 6 to 13 Points in Quiet Trading Here | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/roulhac-anderson.html | ROULHAC ANDERSON | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/john-w-kenney-is-dead-former-circulation-director-of-hearst.html | JOHN W, KENNEY IS DEAD; Former Circulation Director of Hearst Newspapers | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/pianist-gets-town-hall-award.html | Pianist Gets Town Hall Award | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/garcia-backs-corps.html | Garcia Backs Corps | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/terrorists-attack-repelled-in-angola.html | TERRORISTS' ATTACK REPELLED IN ANGOLA | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/gifts-to-private-schools-proposed-tax-change-opposed-as-advancing.html | 'Gifts' to Private Schools; Proposed Tax-Change Opposed as Advancing Government Aid | True | CONSTANCE WARREN, President Emeritus of Sarah Lawrence College | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/western-states-to-pool-talent-and-facilities-to-spur-economy.html | Western States to Pool Talent And Facilities to Spur Economy | True | By Lawrence E. Davies Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dr-ivor-griffith-educator-is-dead-head-of-philadelphia-college-of.html | DR. IVOR GRIFFITH EDUCATOR, IS DEAD; Head of Philadelphia College of Pharmacy Was 70 | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-randall-maclver-87-dies-music-patron-cited-by-france.html | Mrs. Randall. Maclver, 87 , Dies; Music Patron Cited by France | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/charter-appeal-argued-in-briefs-rivals-in-case-defend-and-attack.html | CHARTER APPEAL ARGUED IN BRIEFS; Rivals in Case Defend and Attack Mayor's Panel | True | By Peter Kihss | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/merger-backed-by-nickel-plate-stockholders-vote-to-join-norfolk.html | MERGER BACKED BY NICKEL PLATE; Stockholders Vote to Join Norfolk & Western Road Railroads Conduct Annual Meetings Around the Nation | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/thomas-wright-dies-president-of-the-national-golf-links-of-america.html | THOMAS WRIGHT DIES; President of the National Golf Links of America Since '39 | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/lehman-corp-names-oil-man-to-directorate.html | Lehman Corp. Names Oil Man to Directorate | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dale-a-woodruff-engaged-to-wed-edward-b-fiske-alumna-of-connecticut.html | Dale A. Woodruff Engaged to Wed Edward B. Fiske; Alumna of Connecticut Fiancee of Student at Princeton Seminary | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wabash.html | Wabash | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/2-girls-held-in-bomb-scare.html | 2 Girls Held in Bomb Scare | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/adams-describes-eisenhower-days-memoirs-say-expresident-warned.html | ADAMS DESCRIBES EISENHOWER DAYS; Memoirs Siy Ex-President Warned Nixon on Race | True | By Felix Belair Jr. Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/landlord-fined-500-over-rats.html | Landlord Fined $500 Over Rats | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ibm-selects-a-new-president-and-watson-becomes-chairman.html | I.B.M. Selects a New President And Watson Becomes Chairman | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/camera-to-wrestle-here.html | Camera to Wrestle Here | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/traffic-injuries-drop-1014-hurt-here-in-week-86-fewer-than-a-year-a.html | TRAFFIC INJURIES DROP; 1,014 Hurt Here in Week, 86 Fewer Than a Year Ago | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/a-for-67-courses-declared-a-fake-hogan-charges-jobseeker-forged.html | 'A' FOR 67 COURSES DECLARED A FAKE; Hogan Charges Job-Seeker Forged Columbia Record | True | By Jack Roth | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-in-ottawa-asks-solidarity-of-hemisphere-kennedy-begins.html | Kennedy, in Ottawa, Asks Solidarity of Hemisphere; KENNEDY BEGINS VISIT TO OTTAWA | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/printers-talks-held-union-and-newspapers-meet-in-contract-session.html | PRINTERS' TALKS HELD; Union and Newspapers Meet in Contract Session | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/automatic-canteen-rights-set.html | Automatic Canteen Rights Set | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/foster-mothers-feted-6-given-pins-at-luncheon-for-care-of-110.html | FOSTER MOTHERS FETED; 6 Given Pins at Luncheon for Care of 110 Children | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/injured-fighter-dies-campbell-suffered-a-brain-hemorrhage-in-coast.html | INJURED FIGHTER DIES; Campbell Suffered a Brain Hemorrhage in Coast Bout | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/38-children-safe-in-bus-fire.html | 38 Children Safe in Bus Fire | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/st-laurent-is-told-to-settle-with-dior.html | St. Laurent Is Told To Settle With Dior | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/3-rocket-failures-seen-bonn-reports-soviet-mishaps-in-maninspace.html | 3 ROCKET FAILURES SEEN; Bonn Reports Soviet Mishaps in Man-in-Space Shots | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/tv-producers-bail-forfeited.html | TV Producer's Bail Forfeited | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sanford-is-victor-for-giants-by-21-his-6hitter-tames-cubs-braves.html | SANFORD IS VICTOR FOR GIANTS BY 2-1; His 6-Hitter Tames Cubs — Braves Beat Dodgers, 5-3 | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/600000-in-korean-army-us-maintains-two-combat-divisions-of-11500.html | 600,000 IN KOREAN ARMY; U.S. Maintains Two Combat Divisions of 11,500 Each | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/goldberg-given-pledge-on-bases-says-industry-and-labor-will-try-to.html | GOLDBERG GIVEN PLEDGE ON BASES; Says Industry and Labor Will Try to Avoid ICBM Delay | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/esso-export-elects-director.html | Esso Export Elects Director | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dr-uhlenhuth-76-taught-anatomy-professor-emeritus-at-u-of-maryland.html | DR. UHLENHUTH, 76, TAUGHT ANATOMY; Professor Emeritus at U. of Maryland Medical Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mayor-aiding-on-gripemobile-says-another-is-due-in-summer.html | Mayor, Aiding on Gripemobile, Says Another Is Due in Summer | True | By Ira Henry Freeman | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/train-kills-red-cross-aide.html | Train Kills Red Cross Aide | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/hodgkins-saves-game.html | Hodgkins Saves Game | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/16-disabled-cited-for-achievement-federation-of-handicapped-honors.html | 16 DISABLED CITED FOR ACHIEVEMENT; Federation of Handicapped Honors Members' Progress | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/dominicans-deny-deal-consul-general-says-there-is-no-cuban.html | DOMINICANS DENY DEAL; Consul General Says There Is No Cuban Understanding | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/7-house-republicans-press-road-inquiry.html | 7 HOUSE REPUBLICANS PRESS ROAD INQUIRY | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-power-in-korea-chang-do-young.html | New Power in Korea; Chang Do Young | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/early-losses-cut-on-london-board-improved-trade-statistics-for-april.html | EARLY LOSSES CUT ON LONDON BOARD; Improved Trade Statistics for April Reverse Trend | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/ballet-birgit-cullberg-on-own-ground-2-of-her-works-done-by-swedish.html | Ballet: Birgit Cullberg on Own Ground; 2 of Her Works Done by Swedish Troupe 'Lady From the Sea,' 'Odysseus' on Bill | True | By John Martin Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/controlled-wiretapping.html | Controlled Wiretapping | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/text-of-korean-rebels-communique.html | Text of Korean Rebels' Communique | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/van-fleet-calls-army-in-korea-loyal-to-us.html | Van Fleet Calls Army In Korea Loyal to U.S. | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/wagner-to-depict-his-record-on-tv-20-aides-will-appear-with-him-for.html | WAGNER TO DEPICT HIS RECORD ON TV; 20 Aides Will Appear With Him for 2 Hours June 4 -- G.O.P. Sees 'Rigging' Wagner and 20 Aides to Depict His Record in 2 Hours on TV | True | By Charles G. Bennett | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/williams-stops-miteff.html | Williams Stops Miteff | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/berlin-pastor-calls-eichmann-demonic-in-his-hate-for-jews-berlin.html | Berlin Pastor Calls Eichmann Demonic in His Hate for Jews; Berlin Pastor Calls Eichmann Demonic in His Hate for Jews | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/terhes-of-bucknell-honored.html | Terhes of Bucknell Honored | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sierra-leone-frees-13.html | Sierra Leone Frees 13 | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/children-here-stage-circus.html | Children Here Stage Circus | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/soviet-asserts-iraq-outrages-workers.html | SOVIET ASSERTS IRAQ 'OUTRAGES' WORKERS | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/johnson-assures-seato.html | Johnson Assures SEATO | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/indicting-city-employes.html | Indicting City Employees | True | DORIS MELTZER | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-opens-inquiry-on-steamship-unit-travel-agents-say-atlantic.html | U.S. OPENS INQUIRY ON STEAMSHIP UNIT; Travel Agents Say Atlantic Conference Violates Law | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/theatre-3-cast-changes-made-in-taste-of-honey.html | Theatre; 3 Cast Changes Made in 'Taste of Honey' | True | By Louis Calta | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/minister-suspended-church-acts-over-pastors-refusal-to-pay-taxes.html | MINISTER SUSPENDED; Church Acts Over Pastor's Refusal to Pay Taxes | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/all-in-the-bargain.html | All in the Bargain | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/swiss-foreign-chief-to-retire.html | Swiss Foreign Chief to Retire | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-promises-wide-aid-to-brazil.html | KENNEDY PROMISES WIDE AID TO BRAZIL | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/union-aide-accuses-companies-in-south.html | UNION AIDE ACCUSES COMPANIES IN SOUTH | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/haverstraw-fights-small-assessments-on-vast-state-land.html | Haverstraw Fights Small Assessments On Vast State Land | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/1962-western-open-site-set.html | 1962 Western Open Site Set | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/new-electronic-sorter-speeds-25-parcels-a-minute-to-trains.html | New Electronic Sorter Speeds 25 Parcels a Minute to Trains | True | By Kennett Love | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/peter-rumseys-have-child.html | Peter Rumseys Have Child | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/fcc-head-favors-fees-for-licenses.html | F.C.C. HEAD FAVORS FEES FOR LICENSES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mrs-h-j-blenderman.html | MRS. H. J. BLENDERMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/bolling-hits-3run-homer.html | Bolling Hits 3-Run Homer | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/finland-ratifies-ties-parliament-votes-association-with-free-trade.html | FINLAND RATIFIES TIES; Parliament Votes Association With Free Trade Group | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/aflcio-opposes-kennedy-tax-plan.html | A.F.L.-C.I.O. OPPOSES KENNEDY TAX PLAN | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/benefit-for-camp-nyda-at-waldorf-on-monday.html | Benefit For Camp Nyda At Waldorf on Monday | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/state-department-labor-aide.html | State Department Labor Aide | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/hoffman-in-mobil-marine-post.html | Hoffman in Mobil Marine Post | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/lary-tigers-wins-from-orioles-104-registers-his-100th-victory-red.html | LARY, TIGERS, WINS FROM ORIOLES, 10-4; Registers His 100th Victory — Red Sox Top Indians | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/sidelights-cuba-to-receive-canadian-pulp.html | Sidelights; Cuba to Receive Canadian Pulp | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/soviet-complains-to-un.html | Soviet Complains to U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/karlsruhe-of-germany-faces-besiktas-of-turkey-in-soccer-opening.html | Karlsruhe of Germany Faces Besiktas of Turkey in Soccer Opening Tonight; BIRMINGHAM CITY AT POLO GROUNDS Will Face Lanark in Soccer — Karlsruhe and Besiktas in League Opener | True | By William J. Briordy | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/edward-j-sullivan.html | EDWARD J. SULLIVAN | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/politics-and-the-city.html | Politics and the City | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/roth-reports-no-gain-in-bank-merger-talks.html | Roth Reports No Gain In Bank Merger Talks | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/apawamis-keeps-laurels-in-golf-maplewood-creek-women-also-gain.html | APAWAMIS KEEPS LAURELS IN GOLF; Maplewood, Creek Women Also Gain Section Titles | True | By Maureen Orcutt | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/mayor-swears-in-one-of-his-critics-scheffel-among-20-in-new-housing.html | MAYOR SWEARS IN ONE OF HIS CRITICS; Scheffel Among 20 in New Housing Advisory Unit | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/seymour-says-complacence-of-city-officials-causes-waste-he-tells-he.html | Seymour Says 'Complacence' Of City Officials Causes Waste; He Tells Hearing That Street Light and Meter Work Was Poorly Supervised | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/i-l-a-calls-off-teamster-pact-fears-loss-of-standing-with-meany.html | I. L. A. CALLS OFF TEAMSTER PACT; Fears Loss of Standing With Meany-Led Federation I. L. A. Cancels Teamster Pact; A.F.L.-C.I.O. Prohibition Factor | True | By A. H. Raskin | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/kennedy-is-prodded-on-power-program.html | KENNEDY IS PRODDED ON POWER PROGRAM | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/political-affairs-chief-named.html | Political Affairs Chief Named | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-court-weighs-appeal-by-times-3judge-bench-is-urged-to-block.html | U.S. COURT WEIGHS APPEAL BY TIMES; 3-Judge Bench Is Urged to Block Alabama Suits | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/fallout-shelters-in-soviet-reported.html | FALL-OUT SHELTERS IN SOVIET REPORTED | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/pressing-matter.html | Pressing Matter | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/us-tug-aids-schooner.html | U.S. Tug Aids Schooner | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/twentieth-century-fox-notes-slight-drop-in-share-earnings.html | Twentieth Century-Fox Notes Slight Drop in Share Earnings | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/house-explosion-kills-two.html | House Explosion Kills Two | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/howard-applegate-a-dentist-40-years.html | HOWARD APPLEGATE, A DENTIST 40 YEARS | True | Special to The New York Times. | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/restitution-from-germany.html | Restitution From Germany | True | FREDERICK WALLACH | 1989-02-21 | RE0000424206 | RE0000424206 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/4-coops-planned-in-2-florida-cities.html | 4 CO-OPS PLANNED IN 2 FLORIDA CITIES | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-17 | 1961-05-17 | https://www.nytimes.com/1961/05/17/archives/vikings-sign-mcelhenny.html | Vikings Sign McElhenney | True | | 1989-02-21 | RE0000424206 | RE0000424206 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/david-chasman-dead-expresident-of-the-cantors-assembly-of-america.html | DAVID CHASMAN DEAD; Ex-President of the Cantors Assembly of America | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/batt-is-confirmed-asks-migrant-plan.html | BATT IS CONFIRMED; ASKS MIGRANT PLAN | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/trading-sluggish-for-commodities-prices-move-narrowly-and-close.html | TRADING SLUGGISH FOR COMMODITIES; Prices Move Narrowly and Close Irregularly Down | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/vatican-hits-hungary-newspaper-scores-budapest-for-jailing-of.html | VATICAN HITS HUNGARY; Newspaper Scores Budapest for Jailing of Clerics | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ellis-and-mosel-score-wargatraina-bow-4-and-3-in-jersey-propro.html | ELLIS AND MOSEL SCORE; Warga-Traina Bow, 4 and 3, in Jersey Pro-Pro Title Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/jazz-clarinetist-stars-at-condons-edmond-hall-leads-quintet-with.html | JAZZ CLARINETIST STARS AT CONDON'S; Edmond Hall Leads Quintet With Dixieland Overtones | True | By John S. Wilson | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-power-record-deplored-by-meany.html | U.S. POWER RECORD DEPLORED BY MEANY | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/slawsonshecter.html | SlawsonShecter | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/sidelights-canadian-notes-uranium-woes.html | Sidelights; Canadian Notes Uranium Woes | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/1st-national-city-tells-merger-aim-ties-proposed-westchester-move.html | 1ST NATIONAL CITY TELLS MERGER AIM; Ties Proposed Westchester Move to Mortgage Drive 1ST NATIONAL CITY TELLS MERGER AIM | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mayor-acts-to-keep-landlords-from-evicting-by-harassment.html | Mayor Acts to Keep Landlords From Evicting by Harassment | True | By Charles G. Bennet | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/new-attacks-in-algeria.html | New Attacks in Algeria | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/theobald-scored-over-trip-abroad.html | THEOBALD SCORED OVER TRIP ABROAD | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fbi-arrests-three-students.html | F.B.I. Arrests Three Students | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/james-p-moran.html | JAMES P. MORAN | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/union-aide-resigns-and-awaits-a-trial.html | UNION AIDE RESIGNS AND AWAITS A TRIAL | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fifth-ave-coach-scores-roy-cohn-tactics-in-dissidents-suit.html | FIFTH AVE. COACH SCORES ROY COHN; Tactics in Dissidents' Suit Described as 'Illegal' | True | By Alfred R. Zipser | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-britain-differ-on-polar-ice-pack.html | U.S., BRITAIN DIFFER ON POLAR ICE PACK | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/4-colleges-in-state-get-grants.html | 4 Colleges in State Get Grants | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/animals-hospital-is-dedicated-here.html | ANIMALS' HOSPITAL IS DEDICATED HERE | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/house-unit-studies-un-police-costs.html | HOUSE UNIT STUDIES U.N. POLICE COSTS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/chase-bank-opens-64story-tower-new-building-downtown-is-6th-tallest.html | CHASE BANK OPENS 64-STORY TOWER; New Building Downtown Is 6th Tallest in World | True | By Charles Grutzner | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/soviet-reports-us-buzzing.html | Soviet Reports U.S. Buzzing | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/peace-corps-maps-budget-proposal-shriver-says-he-will-seek-25-to-40.html | PEACE CORPS MAPS BUDGET PROPOSAL; Shriver Says He Will Seek 25 to 40 Million a Year | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fairleigh-dickinson-gains.html | Fairleigh Dickinson Gains | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/agency-asks-kennedy-to-raise-glass-tariff.html | Agency Asks Kennedy To Raise Glass Tariff | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/shah-of-iran-off-for-visit-to-oslo.html | SHAH OF IRAN OFF FOR VISIT TO OSLO | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/redstone-firing-is-success.html | Redstone Firing Is Success | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/bengurion-blunt-to-us-zionists-asserts-they-resist-saying-they-are.html | BEN-GURION BLUNT TO U.S. ZIONISTS; Asserts They Resist Saying They Are Not Americans' | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/screen-in-the-adriaticmaria-schell-stars-in-as-the-sea-rages.html | Screen: In the Adriatic;Maria Schell Stars in 'As the Sea Rages' | True | By Bosley Crowther | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/witness-at-inquiry-admits-falsifying.html | WITNESS AT INQUIRY ADMITS FALSIFYING | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/progress-on-laos.html | Progress on Laos? | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/rights-bill-drafted-ryan-calls-for-permanent-panel-with-new-power.html | RIGHTS BILL DRAFTED; Ryan Calls for Permanent Panel With New Power | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/excerpts-from-talks-by-rusk-and-gromyko-on-laos.html | Excerpts From Talks by Rusk and Gromyko on Laos | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-harry-h-thomas.html | MRS. HARRY H. THOMAS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/older-plan-cited-for-welfare-isle-builder-charges-he-urged-city.html | OLDER PLAN CITED FOR WELFARE ISLE; Builder Charges He Urged City Officials 2 Years Ago to Erect a Town There SAYS FELT WAS COOL F.J. Kleban Demands That His Proposal Be Put Ahead of One Just Submitted | True | By John Sibley | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/field-trials-informal-competition-at-goldens-bridge-offers-family.html | Field Trials Informal; Competition at Goldens Bridge Offers Family Outing in Bucolic Setting | True | By John Rendel | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pipeline-explodes-in-ontario.html | Pipeline Explodes in Ontario | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ceylon-extends-party-ban.html | Ceylon Extends Party Ban | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ge-scientist-honored.html | G.E. Scientist Honored | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/dartmouth-wins-65-beats-amherst-and-qualifies-for-eastern-rugby.html | DARTMOUTH WINS, 6-5; Beats Amherst and Qualifies for Eastern Rugby Final | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/motor-rule-changed-surrender-of-registration-on-going-abroad-not.html | MOTOR RULE CHANGED; Surrender of Registration on Going Abroad Not Required | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pga-will-shift-62-tourney-site-group-removes-event-from-los-angeles.html | P.G.A. WILL SHIFT '62 TOURNEY SITE; Group Removes Event From Los Angeles Because of California's Race Stand | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/44-of-housing-to-be-affected-by-states-new-antibias-law.html | 44% of Housing to Be Affected By State's New Anti-Bias Law | True | By Merrill Folsom Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/school-safety-patrols.html | School Safety Patrols | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/baltimore-ohio-road-elects-new-president-and-chairman.html | Baltimore & Ohio Road Elects New President and Chairman | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ny-life-insurance-elects.html | N.Y. Life Insurance Elects | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/barbara-maurer-engaged-to-wed-rev-henry-hund-maryland-teacher-is.html | Barbara Maurer Engaged to Wed Rev. Henry Hund; Maryland Teacher Is Engaged to Pastor of Lutheran Church | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-alfred-e-jurist.html | MRS. ALFRED E. JURIST | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pullman-inc-fills-top-post.html | Pullman, Inc. Fills Top Post | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-paul-g-hoffman.html | MRS. PAUL G. HOFFMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/joseph-h-dryer-trade-publisher-head-of-millinery-research-dies.html | JOSEPH H. DRYER, TRADE PUBLISHER; Head of Millinery Research Dies -- Backed Ethics Code | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/art-a-breakthrough-period-of-establishment-of-a-genuine-american.html | Art: A 'Break-Through'; Period of Establishment of a Genuine American Style Is Subject of Display | True | By Stuart Preston | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/building-started-on-whitehall-st-21story-structure-will-be-opposite.html | BUILDING STARTED ON WHITEHALL ST.; 21-Story Structure Will Be Opposite Customs House | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/george-a-malcolm-dies-at-79-former-justice-in-the-philippines.html | George A. Malcolm Dies at 79; Former Justice in the Philippines | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nigeria-to-lift-transport-ban.html | Nigeria to Lift Transport Ban | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/m-j-sullivan-79-of-can-firm-dies-expresident-of-american-company.html | M. J. SULLIVAN, 79, OF CAN FIRM DIES; Ex-President of American Company Aided It 48 Years | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/20-million-raised-by-federal-paper-debentures-offered-at-99-by.html | 20 MILLION RAISED BY FEDERAL PAPER; Debentures Offered at 99 by Goldman, Sachs Group COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/use-of-tamil.html | Use of Tamil | True | GAIL ANN BAKER, Oberlin Shansi Representative in Madurai, South India, 1955-58 | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/zachary-serwer-publicity-man-52.html | ZACHARY SERWER, PUBLICITY MAN, 52 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/seagoing-engineers-oppose-automation.html | SEAGOING ENGINEERS OPPOSE AUTOMATION | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/giles-bars-umpires-from-radio-debates.html | Giles Bars Umpires From Radio Debates | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/control-is-shifting-in-landers-frary-companies-plan-sales-mergers.html | Control Is Shifting In Landers, Frary; COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/amerace-corp.html | Amerace Corp. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/818-million-freed-for-making-roads-president-moves-to-speed-efforts.html | 818 MILLION FREED FOR MAKING ROADS; President Moves to Speed Efforts by the States | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/library-fountain-has-poor-year.html | Library Fountain Has 'Poor Year' | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/lord-russell-at-89-still-foresees-happy-world-but-concedes-on.html | Lord Russell at 89 Still Foresees Happy World; But Concedes on Birthday Eve That Goal Is Distant Philosopher Reflects on His Triumphs and Setbacks | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/seaboard-allied-milling.html | Seaboard Allied Milling | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/att-increases-dividend-to-90c-revised-rate-is-compared-with-the-82.html | A.T.&T. INCREASES DIVIDEND TO 90C; Revised Rate Is Compared With the 82 1/2c Paid Out in Previous Quarters | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/dick-clarks-to-seek-divorce.html | Dick Clarks to Seek Divorce | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/iowan-bids-bailey-apologize.html | Iowan Bids Bailey Apologize | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/soviet-war-on-un-cited-by-stevenson.html | SOVIET 'WAR' ON U.N. CITED BY STEVENSON | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/petro-pitches-onehitter.html | Petro Pitches One-Hitter | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/petroleum-output-dropped-last-week-crude-oil-output-dropped-in-week.html | Petroleum Output Dropped Last Week; CRUDE OIL OUTPUT DROPPED IN WEEK | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/most-officials-in-li-village-resign-in-dispute-over-zoning.html | Most Officials in L.I. Village Resign in Dispute Over Zoning | True | By Roy R. Silver Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/princeton-is-victor-over-penn-in-track.html | PRINCETON IS VICTOR OVER PENN IN TRACK | True | Special to The New York Times | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/648-million-in-aid-to-rio-announced-us-europe-and-monetary-fund-act.html | 648 MILLION IN AID TO RIO ANNOUNCED; U.S., Europe and Monetary Fund Act to Ease Crisis | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/hospital-group-elects.html | Hospital Group Elects | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/may-bail-benefits-the-ris-settlement.html | May Bail Benefits The Ris Settlement | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/greenwich-to-study-bid-for-rifle-range.html | GREENWICH TO STUDY BID FOR RIFLE RANGE | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/segregation-bid-clouds-prospect-for-school-bill-southern-senators.html | SEGREGATION BID CLOUDS PROSPECT FOR SCHOOL BILL; Southern Senators Want Act to Guarantee Benefits for Non-Integrated Areas ONE PLAN BEATEN, 70-25 But Another Will Be Offered and Some Leaders Back It -- Powell May Retaliate SEGREGATION BID PERILS SCHOOL AID | True | By John D. Morris Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/harwyn-club-is-closed-padlocked-for-nonpayment-of-25477-in-us-taxes.html | HARWYN CLUB IS CLOSED; Padlocked for Nonpayment of $25,477 in U.S. Taxes | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/vice-president-chosen-by-mack-trucks-inc.html | Vice President Chosen By Mack Trucks, Inc. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/booksauthors.html | Books-Authors | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-and-russians-clash-at-geneva-over-a-laos-veto-rusk-fears-soviet.html | U.S. AND RUSSIANS CLASH AT GENEVA OVER A LAOS VETO; Rusk Fears Soviet Might Paralyze Control Body - GromyIso Offers Plan U.S. and Soviet Clash at Geneva Over Veto on Laos Commission | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/muehlbauer-is-advised-player-involved-in-fix-told-not-to-come-here.html | MUEHLBAUER IS ADVISED; Player Involved in Fix Told Not to Come Here | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/aec-lets-reactor-contract.html | A.E.C. Lets Reactor Contract | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/theatre-a-rich-porgy-city-center-builds-on-gershwin-music.html | Theatre: A Rich 'Porgy'; City Center Builds on Gershwin Music | True | By Howard Taubman | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/brazil-wins-in-soccer-32.html | Brazil Wins in Soccer, 3-2 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/first-issue-quixote-brings-44000.html | First Issue 'Quixote' Brings $44,000 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/doctors-want-data-of-schools-secret.html | DOCTORS WANT DATA OF SCHOOLS SECRET | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/revolutionary-council-asks-for-support-under-interamerican.html | Revolutionary Council Asks for Support Under Inter-American Agreements -- Harvard Professors Criticized | True | By Peter Kihss | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/red-sox-sign-ginsberg-boston-adds-catcher-to-club-gile-sent-to.html | RED SOX SIGN GINSBERG; Boston Adds Catcher to Club -- Gile Sent to Seattle | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/far-july-cotton-climbs-38-points-other-futures-rise-4-to-14-for.html | FAR JULY COTTON CLIMBS 38 POINTS; Other Futures Rise 4 to 14 for Want of Offerings | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/designer-of-tower-feared-collapse.html | DESIGNER OF TOWER FEARED COLLAPSE | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/the-senate-and-education.html | The Senate and Education | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/itt-places-note-issue.html | I.T.&T. Places Note Issue | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/cuban-exiles-in-plea-ask-hemisphere-aid-to-save-life-of-anticastro.html | CUBAN EXILES IN PLEA; Ask Hemisphere Aid to Save Life of Anti-Castro Student | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kwamina-makes-directing-switch-robert-lewis-replaces-tony.html | KWAMINA' MAKES DIRECTING SWITCH; Robert Lewis Replaces Tony Richardson in Musical | True | By Sam Zolotow | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/indians-top-red-sox-10-monbouquette-loses-6hitter-locke-and-latman.html | INDIANS TOP RED SOX, 1-0; Monbouquette Loses 6-Hitter -- Locke and Latman Star | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/regan-of-tigers-tops-orioles-91-righthander-gives-6-hits-as-detroit.html | REGAN OF TIGERS TOPS ORIOLES, 9-1; Right-Hander Gives 6 Hits as Detroit Sweeps Series | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/monarchs-get-satchel-paige.html | Monarchs Get Satchel Paige | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/two-agengies-vie-on-food-for-peace-state-and-agriculture-seek-to.html | TWO AGENGIES VIE ON FOOD FOR PEACE; State and Agriculture Seek to Supervise Program | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/charles-greeff-stockbroker-64-aide-of-granbery-marache-dies-wrote.html | CHARLES GREEFF, STOCKBROKER, 64; Aide of Granbery, Marache Dies -- Wrote Trade Book | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/in-the-nation-the-lively-issue-of-castros-justifications.html | In The Nation; The Lively Issue of Castro's 'Justifications' | True | By Arthur Krock | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/newswomen-elect-kay-lawrence-of-ap-to-head-club-another-term.html | NEWSWOMEN ELECT; Kay Lawrence of A.P. to Head Club Another Term | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/through-a-glass-darkly.html | Through a Glass, Darkly | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/st-johns-nine-gains-sole-lead-in-conference-redmen-triumph-over.html | St John's Nine Gains Sole Lead in Conference; REDMEN TRIUMPH OVER WAGNER, 5-3 Wohlmacher 2-Run Triple in 5th Decides -- Manhattan Blanks C.C.N.Y., 7-0 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/stocks-register-a-16month-high-average-rises-384-points-volume.html | STOCKS REGISTER A 16-MONTH HIGH; Average Rises 3.84 Points -- Volume Increases to 5,520,000 Shares 633 ISSUES UP, 508 OFF Avnet Most Active, Falling 4 3/8, to 45 3/4 -- Motors Show Good Gains STOCKS REGISTER A 16-MONTH HIGH | True | By Burton Crane | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/brooklyn-honors-admiral.html | Brooklyn Honors Admiral | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/discussion-in-ottawa.html | Discussion in Ottawa | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-aviation-aide-is-named.html | U.S. Aviation Aide Is Named | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/union-to-seek-job-safeguards-in-meat-industry-automation.html | Union to Seek Job Safeguards In Meat Industry Automation; Comprehensive Program Is Drafted by Packinghouse Workers for Its Talks With the Companies This Summer | True | By A.h. Raskin | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/singer-company-raises-earnings-profit-for-quarter-at-151-a-share.html | SINGER COMPANY RAISES EARNINGS; Profit for Quarter at $1.51 a Share, Against $1.39 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/marcia-b-fountain-to-marry-on-sept-16.html | Marcia B. Fountain To Marry on Sept. 16 | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/braves-sign-outfielder-19.html | Braves Sign Outfielder, 19 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/transport-news-and-notes-reactivated-troopship-is-moved-here.html | Transport News and Notes; Reactivated Troopship Is Moved Here -- Caution Urged in Rail Mergers | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/two-physicians-on-tv-next-fall-nbc-and-abc-schedule-dr-kildare-and.html | TWO 'PHYSICIANS' ON TV NEXT FALL; N.B.C. and A.B.C. Schedule Dr. Kildare and Dr. Casey | True | By Val Adams | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/debut-is-made-here-by-paradise-tennis.html | DEBUT IS MADE HERE BY PARADISE TENNIS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/rehearing-asked-in-shipping-case-high-court-urged-to-restudy-labor.html | REHEARING ASKED IN SHIPPING CASE; High Court Urged to Restudy Labor Dispute Decision | True | By Edward A. Morrow | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/eleven-easy-steps-lead-to-hearts-and-flowers-reward-decorating-cake.html | Eleven Easy Steps Lead to Hearts and Flowers Reward; Decorating Cake or Hors d'Oeuvre Is Similar | True | By Craig Claiborne | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/goa-week-planned-in-india.html | 'Goa Week' Planned in India | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/airindia-wants-20-cut-in-fares-lines-spokesman-sees-it-drawing-15.html | AIR-INDIA WANTS 20% CUT IN FARES; Line's Spokesman Sees It Drawing 15% More Riders | True | By Joseph Carter | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-painters-grave-gets-first-marker.html | U.S. PAINTER'S GRAVE GETS FIRST MARKER | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/high-tb-toll-feared-11000-deaths-in-61-predicted-by-former-medical.html | HIGH TB TOLL FEARED; 11,000 Deaths in '61 Predicted by Former Medical Editor | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/beirut-bids-salaam-form-new-regime.html | BEIRUT BIDS SALAAM FORM NEW REGIME | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/foreign-doctors-pass-screening-twothirds-of-those-who-seek-to-work.html | FOREIGN DOCTORS PASS SCREENING; Two-Thirds of Those Who Seek to Work in the U.S. Score Acceptably MORE TAKE TEST ABROAD 2,500 Total Is Double Last Spring's Figure -- 5,326 Tested in This Country | True | By Farnsworth Fowle | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mr-hoffas-lost-ally.html | Mr. Hoffa's Lost Ally | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/singer-to-present-gratitude-concert.html | SINGER TO PRESENT GRATITUDE CONCERT | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/wallace-h-sloat.html | WALLACE H. SLOAT | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/englewood-library-lists-delinquents.html | ENGLEWOOD LIBRARY LISTS DELINQUENTS | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/brazil-to-destroy-poorgrade-coffee.html | BRAZIL TO DESTROY POOR-GRADE COFFEE | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/biracial-group-held-in-alabama-students-stranded-at-bus-station-are.html | BI-RACIAL GROUP HELD IN ALABAMA; Students, Stranded at Bus Station, Are Arrested | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/barrett-b-russell-jr.html | BARRETT B. RUSSELL, JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/top-authority-passes-at-sinclair-sinclair-names-chief-executive.html | Top Authority Passes at Sinclair; SINCLAIR NAMES CHIEF EXECUTIVE | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/wide-antired-drive-directed-from-small-town-in-arkansas-dr-george-s.html | Wide Anti-Red Drive Directed From Small Town in Arkansas; Dr. George S. Benson, Head of College and 'National Education Program,' Aims to Alert the Common Man | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/bowles-confirms-plan.html | Bowles Confirms Plan | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/phelps-hospital-in-westchester-planning-a-fair-womens-auxiliary-of.html | Phelps Hospital In Westchester Planning a Fair; Women's Auxiliary of Institution Will Hold Annual Event June 3 | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-ben-s-hochman.html | MRS. BEN S. HOCHMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/high-cancer-rate-found-in-survey-disease-symptoms-noted-in-third-of.html | HIGH CANCER RATE FOUND IN SURVEY; Disease Symptoms Noted in Third of 610 Women | True | By Walter Sullivan | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/stocks-in-london-take-small-falls-shipping-and-steel-shares.html | STOCKS IN LONDON TAKE SMALL FALLS; Shipping and Steel Shares Generally Resist Trend | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/junta-proclaims-victory-in-korea-premier-resigns-deposed-leader.html | JUNTA PROCLAIMS VICTORY IN KOREA; PREMIER RESIGNS; Deposed Leader Comes Out of Hiding -- Confers With Rebel Chiefs in Seoul CABINET STEPS DOWN Martial Law Is Legalized -- Ousted Chief Bids Nation Avoid New Violence JUNTA PROCLAIMS TRIUMPH IN KOREA | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kennedy-bids-canada-join-us-in-hemisphere-role-kennedy-appeals-for.html | Kennedy Bids Canada Join U.S. in Hemisphere Role; KENNEDY APPEALS FOR CANADA HELP | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/french-rail-strike-on-paris-transit-system-also-hit-in-payraise.html | FRENCH RAIL STRIKE ON; Paris Transit System Also Hit in Pay-Raise Demand | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/governor-picks-gilchrist-to-conduct-bingo-inquiry-dewey-side-in.html | Governor Picks Gilchrist To Conduct Bingo Inquiry; Dewey Aide in Rackets Investigation Here to Seek Ways to End Abuses in Games Throughout State GILCHRIST NAMED FOR BINGO INQUIRY | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kennedy-cancels-news-talk.html | Kennedy Cancels News Talk | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/city-and-state-hit-identical-bidding-transit-authority-asks-us-to.html | CITY AND STATE HIT IDENTICAL BIDDING; Transit Authority Asks U.S. to Check for Violations -- Levitt to Act Too CITY AND STATE HIT IDENTICAL BIDDING | True | By Stanley Levey | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/school-issue-sold-by-pennsylvania-building-authority-markets.html | SCHOOL ISSUE SOLD BY PENNSYLVANIA; Building Authority Markets $24,580,000 of Bonds | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/deweys-son-elected-child-school-director.html | Dewey's Son Elected Child School Director | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pentagon-policy-irks-democrats-criticism-centers-on-atom-plane-and.html | PENTAGON POLICY IRKS DEMOCRATS; Criticism Centers on Atom Plane and Information | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/unemployment-laid-to-high-wage-costs.html | UNEMPLOYMENT LAID TO HIGH WAGE COSTS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/queens-pilot-killed-captain-in-air-force-dies-in-crash-in.html | QUEENS PILOT KILLED; Captain in Air Force Dies in Crash in California | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/yale-beats-colgate-6-0.html | Yale Beats Colgate, 6 -- 0 | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fha-rise-voted-by-senate-panel-emergency-plan-would-lift-ceiling-on.html | F.H.A. RISE VOTED BY SENATE PANEL; Emergency Plan Would Lift Ceiling on Loan Insurance | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/navy-awards-21million-job.html | Navy Awards 21-Million Job | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/new-coal-pier-under-design.html | New Coal Pier Under Design | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/radio-plea-denied-mobile-pickup-frequencies-asked-by-news-services.html | RADIO PLEA DENIED; Mobile Pick-Up Frequencies Asked by News Services | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/joyce-beats-hudson-browning-tennis-player-wins-private-schools.html | JOYCE BEATS HUDSON; Browning Tennis Player Wins Private Schools Match | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kelley-quits-chrysler-son-of-companys-lawyer-resigns-vice.html | KELLEY QUITS CHRYSLER; Son of Company's Lawyer Resigns Vice Presidency | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/speedup-on-rights-urged-by-williams.html | SPEED-UP ON RIGHTS URGED BY WILLIAMS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/house-passes-a-bill-to-attract-tourists-house-passes-bill-to.html | House Passes a Bill To Attract Tourists; House Passes Bill To Attract Tourists By 305 to 104 Vote | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/protesting-raid-drills-sentences-meted-out-for-refusal-to-take.html | Protesting Raid Drills; Sentences Meted Out for Refusal to Take Shelter Criticized The treatment of those arrested at City Hall Park for refusing to take shelter during the April 28 civil defense exercise represents a tragic miscarriage of local justice. | True | WALTER THABIT | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/la-concha-plan-approved.html | La Concha Plan Approved | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/controller-is-elevated-by-american-can-co.html | Controller Is Elevated By American Can Co. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/state-inquiry-is-told-contractor-falsified-city-maintenance-data.html | State Inquiry Is Told Contractor Falsified City Maintenance Data; FALSE DATA CITED ON CITY CONTRACT | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/michigan-boxer-wins-copeland-outpoints-terror-in-tenrounder-at.html | MICHIGAN BOXER WINS; Copeland Outpoints Terror in Ten-Rounder at Manila | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/right-approach-at-houses-here.html | 'Right Approach' at Houses Here | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/robert-r-bruce-dies-lawyer-51-represented-the-anthracite-coal.html | ROBERT R. BRUCE DIES; Lawyer, 51, Represented the Anthracite Coal Industry | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/12-arrested-here-in-narcotics-ring-charged-with-smuggling-millions.html | 12 ARRESTED HERE IN NARCOTICS RING; Charged With Smuggling Millions in Heroin | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/sanitation-men-to-march.html | Sanitation Men to March | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-court-disallows-deduction-on-tax-for-embezzlement-loss.html | U.S. Court Disallows Deduction On Tax for Embezzlement Loss | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/westerners-back-delinquency-war-9-of-12-governors-support-kennedys.html | WESTERNERS BACK DELINQUENCY WAR; 9 of 12 Governors Support Kennedy's Proposal | True | By Lawrence E. Davies Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/universal-match-corp-elects.html | Universal Match Corp. Elects | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/miss-janet-lindsay-vance-betrothed-to-stephen-davis.html | Miss Janet Lindsay Vance Betrothed to Stephen Davis | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/british-welcome-ussoviet-talk-kennedykhrushchev-parley-is-widely.html | BRITISH WELCOME U.S.-SOVIET TALK; Kennedy-Khrushchev Parley Is Widely Favored | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pravda-reports-soviet-airlift.html | Pravda Reports Soviet Airlift | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/english-dedicate-a-new-cathedral.html | ENGLISH DEDICATE A NEW CATHEDRAL | True | By Walter H. Waggonerspecial To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nuclear-talks-put-off-session-is-canceled-as-laos-meeting-usurps.html | NUCLEAR TALKS PUT OFF; Session Is Canceled as Laos Meeting Usurps Facilities | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/columbia-track-canceled.html | Columbia Track Canceled | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/competing-in-space-achievements.html | Competing in Space Achievements | True | J.F. WILLIAMS | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/4-billion-approved-for-welfare-aims.html | 4 BILLION APPROVED FOR WELFARE AIMS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/senators-are-told-of-fair-play-fund.html | SENATORS ARE TOLD OF 'FAIR PLAY' FUND | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/giants-2run-9th-beats-cubs-4-to-3-baileys-homer-and-single-help.html | GIANTS 2-RUN 9TH BEATS CUBS, 4 TO 3; Bailey's Homer and Single Help -- Reds Triumph, 2-1 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/apmat-21-choice-slated-for-sale-pacer-due-for-us-silks-seeks-sweep.html | APMAT, 2-1 CHOICE, SLATED FOR SALE; Pacer Due for U.S. Silks Seeks Sweep Tonight | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/brazil-aide-denies-cuba-is-communist.html | BRAZIL AIDE DENIES CUBA IS COMMUNIST | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/li-kennel-club-plans-show-sunday.html | L.I. Kennel Club Plans Show Sunday | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/smaller-kitchens-found-more-efficient-for-cooks.html | Smaller Kitchens Found More Efficient for Cooks | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/australia-widens-trust-group.html | Australia Widens Trust Group | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/blaney-of-holy-cross-signs-knick-contract.html | Blaney of Holy Cross Signs Knick Contract | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/seawater-conversion-plant.html | Seawater Conversion Plant | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/policy-for-taiwan-terminating-support-of-chiang-in-favor-of.html | Policy for Taiwan; Terminating Support of Chiang in Favor of Inhabitants Proposed | True | ERNEST T. NASH | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/american-wed-in-soviet-student-in-moscow-hopes-to-bring-bride-to-us.html | AMERICAN WED IN SOVIET; Student in Moscow Hopes to Bring Bride to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/byron-associates-buy-house-in-bronx.html | BYRON ASSOCIATES BUY HOUSE IN BRONX | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/antijazz-writ-denied-judge-bars-citizens-protest-against-newport.html | ANTI-JAZZ WRIT DENIED; Judge Bars Citizens' Protest Against Newport Event | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/family-camp-plan-started-by-ywca.html | Family Camp Plan Started by Y.W.C.A. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/samuel-brown-65-dies-south-bend-business-man-backed-broadway-shows.html | SAMUEL BROWN, 65, DIES; South Bend Business Man Backed Broadway Shows | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/textron-corp.html | TEXTRON CORP. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/civil-rights-under-kennedy.html | Civil Rights Under Kennedy | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/anaconda-sights-gains-for-copper-industry-outlook-is-bright-price.html | ANACONDA SIGHTS GAINS FOR COPPER; Industry Outlook Is Bright, Price Rises Should Stand Up in '61, Meeting Told DEMAND IS ADVANCING But Competition Is Cited -- Textron Eyes Outlay Cut, Stockholders Hear | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ottawa-reacts-to-mrs-kennedy-with-special-glow-of-warmth-prime.html | Ottawa Reacts to Mrs. Kennedy With 'Special Glow of Warmth'; Prime Minister Hails Her at Parliament -- Crowds Cheer Her at Horse Show and During Visit to Art Gallery | True | By Tania Long Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/rusk-due-to-brief-nato.html | Rusk Due to Brief NATO | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/18-commuter-trains-halted-in-breakdown.html | 18 Commuter Trains Halted in Breakdown | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/harriet-dorfman-wed.html | Harriet Dorfman Wed | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/besdine-ronai.html | Besdine -- Ronai | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/paraguayan-police-use-clubs-and-sabers-to-crush-protests.html | Paraguayan Police Use Clubs and Sabers to Crush Protests | True | By Edward C. Burks Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fur-storage-service-offered-by-many-department-stores.html | Fur Storage Service Offered By Many Department Stores | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/2-get-56031-from-ibm.html | 2 Get $56,031 From I.B.M. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/israelis-kill-arab-two-others-seized-by-patrol-in-dunes-near-gaza.html | ISRAELIS KILL ARAB; Two Others Seized By Patrol in Dunes Near Gaza Strip | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mother-elizabeth-aided-polish-blind.html | MOTHER ELIZABETH, AIDED POLISH BLIND | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pennsy-wreck-laid-to-speed.html | Pennsy Wreck Laid to Speed | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/navys-2-top-awards-in-sports-go-to-bellino.html | Navy's 2 Top Awards In Sports Go to Bellino | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/columbia-rowers-win-from-nyac.html | COLUMBIA ROWERS WIN FROM N.Y.A.C. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/gonzales-and-sedgman-win.html | Gonzales and Sedgman Win | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/house-asks-action-by-oas.html | House Asks Action by O.A.S. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/dead-man-defeated-at-polls.html | Dead Man Defeated at Polls | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nemesis-of-gamblers-thomas-byron-gilchrist-jr.html | Nemesis of Gamblers; Thomas Byron Gilchrist Jr. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/new-signs-at-geneva.html | New Signs at Geneva | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ila-aide-assails-senates-inquiries.html | I.L.A. AIDE ASSAILS SENATE'S INQUIRIES | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/germans-to-get-own-planes.html | Germans to Get Own Planes | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/trade-center-need-cited-by-cullman.html | TRADE CENTER NEED CITED BY CULLMAN | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-s-reginald-hamel.html | MRS. S. REGINALD HAMEL | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/parents-win-right-to-teach-prodigies-jersey-parents-win-on.html | Parents Win Right To Teach Prodigies; JERSEY PARENTS WIN ON SCHOOLING | True | By Murray Illson Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/4-polaris-aides-cited-navy-honors-officers-who-helped-develop.html | 4 POLARIS AIDES CITED; Navy Honors Officers Who Helped Develop System | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/output-broadened-by-curtisswright.html | OUTPUT BROADENED BY CURTISS-WRIGHT | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/disabled-display-camera-talents-prizewinning-photos-shown-at.html | DISABLED DISPLAY CAMERA TALENTS; Prize-Winning Photos Shown at Interhospital Exhibition | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/holmberg-gains-in-french-tennis-new-yorker-beats-jauffret-mimi.html | HOLMBERG GAINS IN FRENCH TENNIS; New Yorker Beats Jauffret -- Mimi Arnold Defeated | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/2d-avenue-to-get-another-project-20story-office-building-planned-at.html | 2D AVENUE TO GET ANOTHER PROJECT; 20-Story Office Building Planned at 44th St. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/contract-bridge-the-importance-of-manipulating-the-lead-is.html | Contract Bridge; The Importance of Manipulating the Lead Is Illustrated in Duplicate Game | True | By Albert H. Morehead | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/directorship-is-filled-by-city-investing-co.html | Directorship Is Filled By City Investing Co. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/warren-names-panel-to-explore-uniformity-in-rules-of-evidence-he.html | Warren Names Panel to Explore Uniformity in Rules of Evidence; He Tells Law Institute New Code Would Be Binding in Federal Courts | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/sales-executive-of-year-is-chosen.html | 'Sales Executive of Year' Is Chosen | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/tirana-said-to-kill-two-as-soviet-spies.html | TIRANA SAID TO KILL TWO AS SOVIET SPIES | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/antipolio-drive-begins-saturday-city-to-use-mobile-clinics-and.html | ANTI-POLIO DRIVE BEGINS SATURDAY; City to Use Mobile Clinics and Door-to-Door Teams — New Techniques Due | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/the-american-collections-fabrics-by-diornew-york-received-with.html | The American Collections; Fabrics by Dior-New York Received With Enthusiasm | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/son-to-george-c-lodges.html | Son to George C. Lodges | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/jeffrey-t-beaver-to-wed-ada-sidford.html | Jeffrey T. Beaver To Wed Ada Sidford | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-kenneth-force.html | MRS KENNETH FORCE | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/false-image-seen-in-aid-to-mothers-most-who-receive-funds-are.html | FALSE IMAGE SEEN IN AID TO MOTHERS; Most Who Receive Funds Are Called Good Parents | True | By Emma Harrison Special To The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pacific-gas-plans-rights.html | Pacific Gas Plans Rights | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/competition-is-noted-companies-hold-annual-meetings.html | Competition Is Noted; COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/graham-deplores-alabama-bus-riot-says-southerners-should-be.html | GRAHAM DEPLORES ALABAMA BUS RIOT; Says Southerners Should Be Prosecuted in Beatings | True | By John Wicklein | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/southern-pacific-labels-offer-for-western-pacific-not-final.html | Southern Pacific Labels Offer For Western Pacific 'Not Final'; RAILROAD LABELS OFFER 'NOT FINAL' | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/bill-exempts-police-in-draft.html | Bill Exempts Police in Draft | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ty-cobb-in-fair-condition.html | Ty Cobb in Fair Condition | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/philadelphia-drops-aide-who-took-gift.html | PHILADELPHIA DROPS AIDE WHO TOOK GIFT | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/delta-line-names-executive.html | Delta Line Names Executive | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/heroshogala-chicago-victor.html | Heroshogala Chicago Victor | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/capetown-seen-easing-southwest-africa-ban.html | Capetown Seen Easing South-West Africa Ban | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/most-brides-stand-alone-with-budget.html | Most Brides Stand Alone With Budget | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/congress-urged-to-act-on-crime-attorney-general-supports-bills-in.html | CONGRESS URGED TO ACT ON CRIME; Attorney General Supports Bills in House Panel | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/printers-local-6-votes-on-officers.html | PRINTERS' LOCAL 6 VOTES ON OFFICERS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/two-join-cei-board.html | Two Join C.&E.I. Board | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/layman-elected-by-presbyterians-mckelvey-coast-executive-heads.html | LAYMAN ELECTED BY PRESBYTERIANS; McKelvey, Coast Executive Heads United Church | True | By George Dugan Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/pickets-march-here.html | Pickets March Here | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/technicolor-corp.html | Technicolor Corp. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ship-official-testifies-us-investigation-continues-on-travel-agent.html | SHIP OFFICIAL TESTIFIES; U.S. Investigation Continues on Travel Agent Complaint | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/studies-continue-in-boxers-death-campbell-autopsy-indicates.html | STUDIES CONTINUE IN BOXER'S DEATH; Campbell Autopsy Indicates Previous Brain Damage | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/trials-in-tv-quiz-shows.html | Trials in TV Quiz Shows | True | SPENCER B. BEACH | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/women-are-often-dupes-when-improving-homes.html | Women Are Often Dupes When Improving Homes | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/uruguay-to-let-reds-stay.html | Uruguay to Let Reds Stay | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/shipments-advance-for-acetate-yarn.html | SHIPMENTS ADVANCE FOR ACETATE YARN | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/misuse-is-reported-in-us-aid-to-peru.html | MISUSE IS REPORTED IN U.S. AID TO PERU | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kewley-of-army-blanks-penn-10hurls-5hitter-bats-in-run-harvard.html | KEWLEY OF ARMY BLANKS PENN, 1-0; Hurls 5-Hitter, Bats In Run -- Harvard Scores, 8-6 | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/attorney-general-aids-central-plea.html | ATTORNEY GENERAL AIDS CENTRAL PLEA | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/award-for-eisenhower-letter-praises-country-in-accepting-alger.html | AWARD FOR EISENHOWER; Letter Praises Country in Accepting Alger Prize | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/old-films-turned-into-tv-series-trend-of-adapting-movies-growing-in.html | OLD FILMS TURNED INTO TV SERIES; Trend of Adapting Movies Growing in Hollywood | True | By Murray Schumach Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ruling-is-7-years-old.html | Ruling Is 7 Years Old | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/missing-copter-found-in-rebel-area-of-laos.html | Missing 'Copter Found In Rebel Area of Laos | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-grain-burns-in-india.html | U.S. Grain Burns in India | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/dr-helpern-faces-vote-he-will-be-opposed-for-head-of-county-medical.html | DR. HELPERN FACES VOTE; He Will Be Opposed for Head of County Medical Society | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/thief-kills-driver-for-united-parcel.html | THIEF KILLS DRIVER FOR UNITED PARCEL | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/castro-proposes-deal-on-captives-will-exchange-invaders-for-500.html | CASTRO PROPOSES 'DEAL' ON CAPTIVES; Will Exchange Invaders for 500 Bulldozers, He Says | True | By R. Hart Phillips Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/venezuela-oil-tower-falls.html | Venezuela Oil Tower Falls | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/carter-d-poland-sr.html | CARTER D. POLAND SR. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/consumers-irate-at-watered-ham-industry-defends-practice-but-agrees.html | CONSUMERS IRATE AT WATERED HAM; Industry Defends Practice, but Agrees to Labeling | True | By David Halberstam Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/shifts-by-wagner-stir-spegulation-he-calls-off-kansas-speech-so-he.html | SHIFTS BY WAGNER STIR SPEGULATION; He Calls Off Kansas Speech So He Can Be in Brooklyn | True | By Leo Egan | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/li-students-give-a-classmate-a-trip-to-france-as-prize.html | L.I. Students Give A Classmate a Trip To France as Prize | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/apower-battle-opens-in-capital-joint-committee-gets-views-on.html | A-POWER BATTLE OPENS IN CAPITAL; Joint Committee Gets Views on Dual-Purpose Project | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nassau-democrats-pick-7-candidates.html | NASSAU DEMOCRATS PICK 7 CANDIDATES | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/soybeans-climb-on-late-demand-near-months-lead-advance-mot-grains.html | SOYBEANS CLIMB ON LATE DEMAND; Near Months Lead Advance -- Mot Grains Also Up | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/the-city-on-tv.html | The City on TV | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/dodgers-1-braves-1-after-ten-innings.html | DODGERS 1, BRAVES 1 AFTER TEN INNINGS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/luck-saved-caramel-girl-of-18-exdoughboy-tells-how-french-girl.html | Luck Saved 'Caramel Girl' of '18; Ex-Doughboy Tells How French Girl Escaped Shelling | True | By David Anderson | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/hodges-selects-group-to-chart-a-code-of-ethics-for-business.html | Hodges Selects Group to Chart A Code of Ethics for Business | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/frederick-gerung.html | FREDERICK GERUNG | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/st-vincents-graduates-152.html | St. Vincent's Graduates 152 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/jersey-bankers-oppose-law-shift-industry-wants-status-quo-on.html | JERSEY BANKERS OPPOSE LAW SHIFT; Industry Wants Status Quo on Branching, Leader Says | True | By Albert L. Kraus Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/algerians-name-peace-delegates-krim-heads-8man-group-for-parley.html | ALGERIANS NAME PEACE DELEGATES; Krim Heads 8-Man Group for Parley With France | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/christian-socialist-is-elected-in-sicily.html | CHRISTIAN SOCIALIST IS ELECTED IN SICILY | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/industrial-loans-fell-95-million-holdings-of-treasury-bills-dropped.html | INDUSTRIAL LOANS FELL 95 MILLION; Holdings of Treasury Bills Dropped $349,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/princeton-wins-75-dreher-sparks-rally-against-rutgers-lacrosse-team.html | PRINCETON WINS, 7-5; Dreher Sparks Rally Against Rutgers Lacrosse Team | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/evidence-on-eichmann-s-power-to-doom-jews-offered-in-trial-israeli.html | Evidence on Eichmann's Power To Doom Jews Offered in Trial; Israeli Prosecutor Places Documents Before Court to Show Defendant Made Life-or-Death Decisions | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/nepal-and-soviet-sign-pact.html | Nepal and Soviet Sign Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/menderes-death-asked-again.html | Menderes Death Asked Again | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/housing-office-aids-elderly.html | Housing Office Aids Elderly | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-jury-gets-case-against-mine-union.html | U.S. JURY GETS CASE AGAINST MINE UNION | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/campbell-pilcher-patent-lawyer-48.html | CAMPBELL PILCHER, PATENT LAWYER, 48 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/julia-a-berwind-a-sogiety-figure-leader-here-and-in-newport-dies.html | JULIA A. BERWIND, A SOGIETY FIGURE; Leader Here and in Newport Dies -- Did Welfare Work | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mcnally-pittsburg-mfg.html | McNally Pittsburg Mfg. | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/added-park-area-opposed.html | Added Park Area Opposed | True | ROBERT V. BORSTELMANN | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/funstons-speculation-warning-draws-mixed-investor-opinion-funston.html | Funston's Speculation Warning Draws Mixed Investor Opinion; FUNSTON DRAWS MIXED REACTIONS | True | By Alexander R. Hammer | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/laurel-mae-beats-favored-star-bolt-in-aqueducts-24000-fashion.html | Laurel Mae Beats Favored Star Bolt in Aqueduct's $24,000 Fashion Stakes; COLE BIDES TIME TILL LATE IN RACE Jockey Sends Laurel Mae Through While Star Bolt Duels Cicada for Lead | True | By Joseph C. Nichols | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/upsala-downs-rider-8-4.html | Upsala Downs Rider, 8 - 4 | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/garment-local-accused-of-bias-negro-says-he-was-cutter-but-union.html | GARMENT LOCAL ACCUSED OF BIAS; Negro Says He Was Cutter but Union Barred Him | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/advertising-housewives-air-their-views-on-shopping.html | Advertising: Housewives Air Their Views on Shopping | True | By Robert Alden | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/us-is-optimistic-on-korea-change-washington-hopes-premier-changs.html | U.S. IS OPTIMISTIC ON KOREA CHANGE; Washington Hopes Premier Chang's Resignation Will Bring Stable Regime U.S. IS OPTIMISTIC ON KOREA CHANGE | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/former-nazi-resigns-steps-down-as-deputy-mayor-after-german.html | FORMER NAZI RESIGNS; Steps Down as Deputy Mayor After German Criticism | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/miss-barbara-levine-fiancee-of-ia-heyman.html | Miss Barbara LeVine Fiancee of I.A. Heyman | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/appeals-court-hits-army-on-gi-rights.html | APPEALS COURT HITS ARMY ON G.I. RIGHTS | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/frans-van-cauwelaert-is-dead-leader-in-belgium-many-years-president.html | Frans van Cauwelaert Is Dead; Leader in Belgium Many Years; President of the Chamber of Deputies, 1939-53, Backed Flemish Catholic Interests | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/article-2-no-title-turkish-team-beats-karlsruhe-in-soccer-league.html | Article 2 -- No Title; Turkish Team Beats Karlsruhe in Soccer League Opener at Polo Grounds BIROL STANDS OUT IN 3-TO-1 VICTORY Turkish Star Registers All Besiktas Goals -- Third Lanark Wins, 4 to 1 | True | By William J. Briordy | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/blame-accepted-by-westinghouse-company-head-wont-seek-scapegoats-in.html | BLAME ACCEPTED BY WESTINGHOUSE; Company Head Won't Seek Scapegoats in Price Fix | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/power-production-41-over-60-level.html | POWER PRODUCTION 4.1% OVER '60 LEVEL | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/ny-central-bid-scored-nw-and-nickel-plate-urge-icc-bar-merger-role.html | N.Y. CENTRAL BID SCORED; N.&W. and Nickel Plate Urge I.C.C. Bar Merger Role | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/securities-man-joins-james-talcott-board.html | Securities Man Joins James Talcott Board | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/work-on-cancer-cited-mrs-hutton-gets-medal-for-her-fundraising.html | WORK ON CANCER CITED; Mrs. Hutton Gets Medal for Her Fund-Raising Efforts | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/banks-get-extension-date-for-filing-abandoned-property-data-shifted.html | BANKS GET EXTENSION; Date for Filing Abandoned Property Data Shifted | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/asarco-raises-copper-price.html | Asarco Raises Copper Price | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/bonds-us-issues-decline-sharply-on-prospect-of-treasury-refunding.html | Bonds: U.S. Issues Decline Sharply on Prospect of Treasury Refunding; RATE FOR MONEY SHOWS NEW RISE Dip for Governments Most Severe in Several Weeks -- Corporates Ease | True | By Paul Heffernan | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/2-presidents-vow-aid-nasser-and-toure-support-freedom-for-africans.html | 2 PRESIDENTS VOW AID; Nasser and Toure Support Freedom for Africans | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/congo-border-reopened.html | Congo Border Reopened | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/big-project-filed-plans-for-lincoln-sq-homes-call-for-5-buildings.html | BIG PROJECT FILED; Plans for Lincoln Sq. Homes Call for 5 Buildings | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/fiorentina-tops-glasgow-20.html | Fiorentina Tops Glasgow, 2-0 | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/4-detectives-promoted-advanced-for-solving-killing-of-queens.html | 4 DETECTIVES PROMOTED; Advanced for Solving Killing of Queens Payroll Guard | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/child-to-mrs-john-gardner.html | Child to Mrs. John Gardner | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/san-juans-club-is-moving-to-us-marlins-shift-to-charleston-wva-for.html | SAN JUAN'S CLUB IS MOVING TO U.S.; Marlins Shift to Charleston, W.Va., for Rest of Season | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/johnson-and-thais-agree-to-increase-in-us-military-aid-johnson.html | Johnson and Thais Agree to Increase In U.S. Military Aid; JOHNSON ASSURES THAIS ON U.S. AIMS | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/mrs-donald-g-geddes.html | MRS. DONALD G. GEDDES | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/kennedy-tells-adenauer.html | Kennedy Tells Adenauer | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/woolworth-sets-discount-chain-new-operation-will-start-by-the-end.html | Woolworth Sets Discount Chain; New Operation Will Start by the 'End of the Year' WOOLWORTH MAPS A DISCOUNT CHAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/udall-names-editor-oakes-to-serve-additional-year-on-parks-board.html | UDALL NAMES EDITOR; Oakes to Serve Additional Year on Parks Board | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/artist-is-cited-by-academy.html | Artist Is Cited by Academy | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/survival-crackers-sustain-state-aide-in-twoweek-test.html | Survival Crackers Sustain State Aide In Two-Week Test | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/house-employe-guilty-convicted-of-payroll-fraud-as-head-of-mail.html | HOUSE EMPLOYE GUILTY; Convicted of Payroll Fraud as Head of Mail Room | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/khrushchev-back-in-moscow.html | Khrushchev Back in Moscow | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/party-sunday-to-aid-hamiltonmadison-unit.html | Party Sunday to Aid Hamilton-Madison Unit | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/linden-strike-settled-agreement-set-in-walkout-of-2800-at-gm-plant.html | LINDEN STRIKE SETTLED; Agreement Set in Walkout of 2,800 at G.M. Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/holt-rinehart-winston.html | Holt, Rinehart & Winston | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/red-raiders-ambushed-saigon-reports-guerrillas-are-active-north-of.html | RED RAIDERS AMBUSHED; Saigon Reports Guerrillas Are Active North of City | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-18 | 1961-05-18 | https://www.nytimes.com/1961/05/18/archives/iraq-frees-70-prisoners.html | Iraq Frees 70 Prisoners | True | | 1989-02-21 | RE0000424217 | RE0000424217 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/to-curb-world-population-united-states-assistance-advocated-for.html | To Curb World Population; United States Assistance Advocated for Nations Requesting It | True | CASS CANFIELD | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/assurance-by-ribicoff.html | Assurance by Ribicoff | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-wary-of-using-atom-device-in-satellite-flight-across-cuba.html | U.S. Wary of Using Atom Device In Satellite Flight Across Cuba; Believes the Vehicle Is Safe but Fears Its Transit Over Latin America Might Provoke an Incident | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/herbert-palmer.html | HERBERT PALMER | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/jet-service-at-newark-is-urged-2-mayors-score-authority-plan-port.html | Jet Service at Newark Is Urged; 2 Mayors Score Authority Plan; PORT UNIT WEIGHS JETS AT NEWARK | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/goldberg-shoots-73.html | Goldberg Shoots 73 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/drugs-chemicals-soften-in-london-industrial-shares-also-dip-on-a.html | DRUGS, CHEMICALS SOFTEN IN LONDON; Industrial Shares Also Dip on a Broad Front | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/turban-is-smart-for-any-occasion.html | Turban Is Smart For Any Occasion | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/soviet-skipper-asks-asylum.html | Soviet Skipper Asks Asylum | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/parkcrime-fear-held-unjustified-police-find-most-suspects-prove.html | PARK-CRIME FEAR HELD UNJUSTIFIED; Police Find Most 'Suspects' Prove Law-Abiding | True | By Gay Talese | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/hartford-baker-donates-kennedy-birthday-cake.html | Hartford Baker Donates Kennedy Birthday Cake | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/oxford-red-club-reviving.html | Oxford Red Club Reviving | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/susan-greenwald-is-wed.html | Susan Greenwald Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stage-tax-end-asked-ryan-bill-in-house-would-exempt-live-theatre.html | STAGE TAX END ASKED; Ryan Bill in House Would Exempt Live Theatre | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/claiming-events-to-be-increased-roosevelt-raceway-reveals-plans-for.html | CLAIMING EVENTS TO BE INCREASED; Roosevelt Raceway Reveals Plans for Monday Opener | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/fedway-aide-joins-almart.html | Fedway Aide Joins Almart | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-sets-copter-mark-navy-craft-goes-1929-mph-to-exceed-soviet.html | U.S. SETS 'COPTER MARK; Navy Craft Goes 192.9 M.P.H. to Exceed Soviet Record | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/israel-charges-spy-suspect.html | Israel Charges Spy Suspect | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/defense-witness-interrogated.html | Defense Witness Interrogated | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tanker-officers-to-honor-16.html | Tanker Officers to Honor 16 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/contract-bridge-player-who-must-think-had-best-pick-his-moment-with.html | Contract Bridge; Player Who Must Think Had Best Pick His Moment With Caution | True | By Albert H. Morehead | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-rochelle-case-delayed.html | New Rochelle Case Delayed | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/colts-to-train-in-maryland.html | Colts to Train in Maryland | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/theodore-prager-dead-expolice-reporter-was-the-news-assistant-city.html | THEODORE PRAGER DEAD; Ex-Police Reporter Was The News Assistant City Editor | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/attracting-foreign-tourists.html | Attracting Foreign Tourists | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/city-college-professor-named-head-of-pen.html | City College Professor Named Head of P.E.N. | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/miss-beinbrink-cards-82.html | Miss Beinbrink Cards 82 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sharkeys-forces-put-behind-mayor-leader-in-brooklyn-praises-wagner.html | SHARKEY'S FORCES PUT BEHIND MAYOR; Leader in Brooklyn Praises Wagner at Party Dinner | True | By Douglas Dales | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/holding-comply-set-to-diversify-american-foreign-power-shifting.html | HOLDING COMPLY SET TO DIVERSIFY; American & Foreign Power Shifting From Utilities | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/site-at-rockaway-to-get-apartment-developers-acquire-plot-deal-in.html | SITE AT ROCKAWAY TO GET APARTMENT; Developers Acquire Plot – Deal in Woodside | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/shoemaker-wins-3-needs-1-for-4000.html | SHOEMAKER WINS 3, NEEDS 1 FOR 4,000 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/president-to-act-on-civil-defense-firm-decisions-due-soon-on.html | PRESIDENT TO ACT ON CIVIL DEFENSE; 'Firm Decisions' Due Soon on Programs, Aide Says | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/horace-s-ritter.html | HORACE S. RITTER | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-5-no-title-a-retired-chinese-laundryman-finds-vivid-world.html | Article 5 – No Title; A Retired Chinese Laundryman Finds Vivid World of Art at 75 | True | By McCandlish Phillips | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/strike-is-settled-at-zoo-aquarium-bronx-reopening-tomorrow-coney-is.html | STRIKE IS SETTLED AT ZOO, AQUARIUM; Bronx Reopening Tomorrow, Coney Island Wednesday | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/house-unit-backs-water-pact.html | House Unit Backs Water Pact | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/art-the-impressionists-webb-collection-lent-for-display-here.html | Art: The Impressionists; Webb Collection Lent for Display Here | True | By Stuart Preston | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bettyann-holtzmann-is-married-in-london.html | Bettyann Holtzmann Is Married in London | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/house-on-9th-ave-is-sold-for-cash-couple-dispose-of-parcel-deals-on.html | HOUSE ON 9TH AVE. IS SOLD FOR CASH; Couple Dispose of Parcel -- Deals on East Side | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/theatre-a-bit-of-the-old-blarney-donnybrook-swings-into-the-46th.html | Theatre: A Bit of the Old Blarney; 'Donnybrook!' Swings Into the 46th Street | True | By Howard Taubman | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sidelights-wall-st-will-get-4day-weekend.html | Sidelights; Wall St. Will Get 4-Day Week-End | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/dr-amey-e-watson-sociologist-writer.html | DR. AMEY E. WATSON, SOCIOLOGIST, WRITER | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/5-seized-in-gambling-raid-on-anastasia-unions-hall-brooklyn-dock.html | 5 Seized in Gambling Raid On Anastasia Union's Hall; Brooklyn Dock Leader Is Subpoenaed -- Police Use 140 Men to Quiet Crowd -- $500,000 Racket Is Charged Five Arrested in Gambling Raid At Anastasia Union's Center | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stock-split-to-go-to-vote.html | Stock Split to Go to Vote | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nyu-seeks-branca-as-coach.html | N.Y.U. Seeks Branca as Coach | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/liner-fetes-200000th-the-cristoforo-colombo-also-marks-200th.html | LINER FETES 200,000TH; The Cristoforo Colombo Also Marks 200th Crossing | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/fall-fashions-evolve-slowly-from-first-sketch-to-final-creation.html | Fall Fashions Evolve Slowly From First Sketch to Final Creation | True | By Carrie Donovan | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/plastic-surgeons-elect.html | Plastic Surgeons Elect | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/house-leaders-cars-rented.html | House Leaders' Cars Rented | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/union-oil-to-raise-120-million-in-two-offerings-of-debentures.html | Union Oil to Raise 120 Million In Two Offerings of Debentures | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mrs-william-sutphen.html | MRS. WILLIAM SUTPHEN | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/edwin-reynolds-weds-mrs-george-p-zanetti.html | Edwin Reynolds Weds Mrs. George P. Zanetti | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bank-clearings-rise-volume-of-checks-last-week-was-111-above-60.html | BANK CLEARINGS RISE; Volume of Checks Last Week Was 11.1% Above '60 Level | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-hope-is-seen-in-cardiac-cases-artery-reaming-operation-is.html | NEW HOPE IS SEEN IN CARDIAC CASES; Artery-Reaming Operation Is Discussed Here | True | By Robert K. Plumb | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/advertising-two-big-accounts-are-moving.html | Advertising: Two Big Accounts Are Moving | True | By Robert Alden | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/3-buildings-bought-by-county-lawyers.html | 3 BUILDINGS BOUGHT BY COUNTY LAWYERS | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/apawamis-keeps-womens-interclub-golf-title-creek-club-is-second-and.html | Apawamis Keeps Women's Interclub Golf Title; Creek Club Is Second and Maplewood Team Third Mrs. Agry Gets 6 Points for Winners at Deepdale | True | By Maureen Orcutt Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/4-soviet-generals-killed-in-air-crash-4-generals-dead-in-soviet.html | 4 Soviet Generals Killed in Air Crash; 4 GENERALS DEAD IN SOVIET CRASH | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/anticrime-group-formed-in-chicago.html | ANTI-CRIME GROUP FORMED IN CHICAGO | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/james-j-jacoby-becomes-fiance-of-cynthia-ajosa-lawyer-here-to-marry.html | James J. Jacoby Becomes Fiance Of Cynthia Ajosa; Lawyer Here to Marry a Graduate of Finch in Late Summer | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/womens-city-club-chooses-president.html | Women's City Club Chooses President | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/marine-project-head-named.html | Marine Project Head Named | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mark-chalats-have-son.html | Mark Chalats Have Son | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/presbyterians-map-peace-corps-of-own.html | PRESBYTERIANS MAP PEACE CORPS OF OWN | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/linden-gm-men-ratify-pact.html | Linden G.M. Men Ratify Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/little-gil-1250-wins-aqueduct-spring-chase-cartwright-unhurt-when.html | Little Gil, $12.50, Wins Aqueduct Spring Chase; Cartwright Unhurt When Tuscarora Falls on Jump Kelso to Make His 1961 Debut Today in $10,000 Sprint | True | By Joseph C. Nichols | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/prize-for-novel-elates-film-pair-mulligan-and-pakula-bad-rights-to.html | PRIZE FOR NOVEL ELATES FILM PAIR; Mulligan and Pakula Had Rights to 'Mockingbird' | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/concert-honors-college.html | Concert Honors College | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/trussell-opposes-plans-for-island-hits-hospital-displacement-in.html | TRUSSELL OPPOSES PLANS FOR ISLAND; Hits Hospital Displacement in Welfare Isle Proposal | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/prices-defended-by-westinghouse-cresap-lays-identical-bids-to-need.html | PRICES DEFENDED BY WESTINGHOUSE; Cresap Lays Identical Bids to Need to Complete | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mount-st-michael-sets-pace-in-track.html | MOUNT ST. MICHAEL SETS PACE IN TRACK | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/short-interest-at-9month-low-total-fell-197779-shares-in-the-month.html | SHORT INTEREST AT 9-MONTH LOW; Total Fell 197,779 Shares In the Month to May 15 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/appellate-court-upholds-wagner-on-charter-plan-unanimous-ruling.html | APPELLATE COURT UPHOLDS WAGNER ON CHARTER PLAN; Unanimous Ruling Also Bars City Council From Setting Up a Rival Commission MAYOR 'VERY PLEASED' Verdict Given in 5 Minutes to Avoid Delay if There Is Further Litigation APPELLATE COURT UPHOLDS WAGNER | True | By Peter Kihss | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/white-sox-score-over-angels-64-duren-strikes-out-4-men-in-an-inning.html | WHITE SOX SCORE OVER ANGELS, 6-4; Duren Strikes Out 4 Men in an Inning -- Landis Excels | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/james-f-drew.html | JAMES F. DREW | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/spain-reports-in-un-gives-data-for-the-first-time-on-overseas.html | SPAIN REPORTS IN U.N.; Gives Data for the First Time on Overseas Territories | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/extradition-blocked-south-carolina-fugitive-files-appeal-notice-in.html | EXTRADITION BLOCKED; South Carolina Fugitive Files Appeal Notice in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/primary-race-set-by-paul-odwyer-he-bids-reform-democrats-back-him.html | PRIMARY RACE SET BY PAUL O'DWYER; He Bids 'Reform' Democrats Back Him for Controller | True | By Charles Grutzner | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/pet-milk-company-plans-to-acquire-ch-musselman.html | Pet Milk Company Plans to Acquire C.H. Musselman | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/landis-is-honored-he-is-guest-of-examiners-of-us-regulatory.html | LANDIS IS HONORED; He Is Guest of Examiners of U.S. Regulatory Agencies | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/canada-demands-laos-parley-act-to-bar-fighting-calls-on-gromyko-to.html | CANADA DEMANDS LAOS PARLEY ACT TO BAR FIGHTING; Calls on Gromyko to Support Stronger Control Group to Enforce Cease-Fire RUSSIAN TO SEE BRITON U.S. Accused by Pathet Lao Spokesman of Interfering in Affairs of Nation CANADA PRESSES FOR LAOS ACTION | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/erick-j-pedersen.html | ERICK J. PEDERSEN | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/snead-cards-5underpar-65-for-2stroke-lead-in-tourney-named-for-him.html | Snead Cards 5-Under-Par 65 for 2-Stroke Lead in Tourney Named for Him; WATSON IS SECOND IN FESTIVAL PLAY Snead Sets Pace in Opening Round With Six Birdies - - Hornn in Trio at 68 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/head-of-bakers-resigns-on-eve-of-union-trial-on-use-of-funds-cross.html | Head of Bakers Resigns on Eve Of Union Trial on Use of Funds; Cross Is Awarded Pension of $900 a Month -- Fight Over Fate of His Group Begins | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/anthony-h-daniele.html | ANTHONY H. DANIELE | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/montreal-places-25-million-issue-5-12-debentures-sold-at-56196.html | MONTREAL PLACES 25 MILLION ISSUE; 5 1/2% Debentures Sold at 5.6196% Interest Cost | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/spain-gains-in-world-soccer.html | Spain Gains in World Soccer | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/racing-meet-will-assist-boys-club-event-of-adjacent-hunts-to-be.html | Racing Meet Will Assist Boy s Club; Event of Adjacent Hunts to Be Held in Purchase May 27 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nazis-death-demanded.html | Nazi's Death Demanded | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mosel-to-honor-his-coworkers-playwright-to-use-pulitzer-prize-money.html | MOSEL TO HONOR HIS CO-WORKERS; Playwright to Use Pulitzer Prize Money for Party | True | By Milton Esterow | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/throneberry-is-star.html | Throneberry Is Star | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/reaction-to-trial-of-eichmann-hard-to-determine-in-germany.html | Reaction to Trial of Eichmann Hard to Determine in Germany | True | By Sydney Gruson Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/kennedy-diefenbaker-communique.html | Kennedy-Diefenbaker Communique | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/food-news-from-songs-to-suppers.html | Food News: From Songs To Suppers | True | By June Owen | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/danish-labels-now-embellish-readytowear.html | Danish Labels Now Embellish Ready-to-Wear | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/in-the-nation-the-great-senate-battle-over-a-word.html | In The Nation; The Great Senate Battle Over a Word | True | By Arthur Krock | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nato-will-check-atom-safeguards-us-joint-chiefs-to-attend-control.html | NATO WILL CHECK ATOM SAFEGUARDS; U.S. Joint Chiefs to Attend Control Test in Paris NATO WILL TEST ATOM SAFEGUARD | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/francis-a-cox-treastrer-talking-to-mr-khrushchev.html | FRANCIS A. COX, Treastrer Talking to Mr. Khrushchev | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/curtiss-wright-aide-heading-a-subsidiary.html | Curtiss Wright Aide Heading a Subsidiary | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/chandler-has-2d-operation.html | Chandler Has 2d Operation | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/kennecott-raises-price.html | Kennecott Raises Price | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/rusk-misses-rebel-tirade.html | Rusk Misses Rebel Tirade | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/x15-test-is-postponed.html | X-15 Test Is Postponed | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-favors-curb-on-unfit-parents-proposes-state-laws-to-end-rights.html | U.S. FAVORS CURB ON UNFIT PARENTS; Proposes State Laws to End Rights Over the Children | True | By Emma Harrisonspecial To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/daniel-ross-fiance-of-barbara-tracy.html | Daniel Ross Fiance Of Barbara Tracy | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/kong-le-now-a-general.html | Kong Le Now a General | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/moran-must-serve-tax-evasion-term.html | MORAN MUST SERVE TAX EVASION TERM | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/newburgh-stirs-new-relief-rift-questioning-of-recipients-protested.html | NEWBURGH STIRS NEW RELIEF RIFT; Questioning of Recipients Protested by State Aide | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/national-maritime-day.html | National Maritime Day | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/church-texts-hit-for-view-on-jews-interfaith-group-acts-to-end.html | CHURCH TEXTS HIT FOR VIEW ON JEWS; Interfaith Group Acts to End Anti-Semitic References | True | By John Wicklein | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/jury-still-out-in-coal-case.html | Jury Still Out in Coal Case | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nyu-honors-6-alumni.html | N.Y.U. Honors 6 Alumni | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bank-merger-planned-two-baltimore-institutions-reach-an-agreement.html | BANK MERGER PLANNED; Two Baltimore Institutions Reach an Agreement | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/false-step-beats-bye-by-e-byrd-by-a-length-in-50000-pace-at-yonkers.html | False Step Beats Bye Bye Byrd by a Length in $50,000 Pace at Yonkers; FAVORITE VICTOR IN 1 1/2-MILE RACE Mr. Budlong 3d, Aprmat 4th as False Step Does 3:07 3/5 -- $372,074 Bet on Pace | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/primary-campaign-to-start.html | Primary Campaign to Start | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/needed-four-million-acres.html | Needed: Four Million Acres | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/marine-engineers-threatening-to-tie-up-ships-over-contract.html | Marine Engineers Threatening To Tie Up Ships Over Contract | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/michigan-girl-cited-un-reception-held-for-her-as-childrens-fund.html | MICHIGAN GIRL CITED; U.N. Reception Held for Her as Children's Fund Award | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/at-city-college-the-umpire-is-out.html | At City College, the Umpire Is Out | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/girls-are-chosen-by-big-7-colleges-but-schools-do-not-disclose.html | GIRLS ARE CHOSEN BY BIG 7 COLLEGES; But Schools Do Not Disclose Total Figures Lest They Discourage Students | True | By Fred M. Hechinger | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/angolan-reports-25000-slain.html | Angolan Reports 25,000 Slain | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/symington-wins-censorship-fight.html | SYMINGTON WINS CENSORSHIP FIGHT | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/business-men-see-economy-gaining-advances-noted-at-meeting-of-the.html | BUSINESS MEN SEE ECONOMY GAINING; Advances Noted at Meeting of the National Industrial Conference Board BUT WOES ARE CITED Rising Costs for Labor and Plant Expansion, Foreign Competition Mentioned BUSINESS MEN SEE ECONOMY GAINING | True | By William M. Freeman | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/ambassador-to-us-resigns.html | Ambassador to U.S. Resigns | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/coast-conductor-plans-debut-here.html | Coast Conductor Plans Debut Here | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/commodities-index-at-868-wednesday.html | COMMODITIES INDEX AT 86.8 WEDNESDAY | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/the-future-in-south-korea.html | The Future in South Korea | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/highway-ad-ban-is-accepted.html | Highway Ad Ban Is Accepted | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/parley-on-africa-set-negro-groups-plan-a-rally-in-chicago-on-oct-27.html | PARLEY ON AFRICA SET; Negro Groups Plan a Rally in Chicago on Oct. 27 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/oa-unger-quits-as-telefilm-head-gives-no-reason-for-leaving-concern.html | O.A. UNGER QUITS AS TELEFILM HEAD; Gives No Reason for Leaving Concern That Owns WNTA | True | By Val Adams | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/vassars-origin-recalled.html | Vassar's Origin Recalled | True | DOROTHY A. PLUM | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/van-wyck-lebhar-win-favorites-gain-semifinals-in-private-schools.html | VAN WYCK, LEBHAR WIN; Favorites Gain Semi-Finals in Private Schools Tennis | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/garvin-bantel-names-partner.html | Garvin, Bantel Names Partner | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/table-talk.html | Table Talk | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/himalayan-avalanches-kill-3.html | Himalayan Avalanches Kill 3 | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/critic-at-large-after-13-issues-editor-of-venture-doesnt-know-if.html | Critic at Large; After 13 Issues, Editor of Venture Doesn't Know if There Will Be Another Number | True | By Brooks Atkinson | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/brewery-step-backed-stockholders-vote-merger-of-3-british-companies.html | BREWERY STEP BACKED; Stockholders Vote Merger of 3 British Companies | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/loadings-decline-for-rails-trucks-both-industries-show-dips-from.html | LOADINGS DECLINE FOR RAILS, TRUCKS; Both Industries Show Dips from Year-Ago Levels | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/javits-and-keating-their-day.html | Javits and Keating, Their Day | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/glendale-site-bought-speedry-chemical-to-unify-its-queens.html | GLENDALE SITE BOUGHT; Speedry Chemical to Unify Its Queens Operations | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/peace-through-weapon-control.html | Peace Through Weapon Control | True | ROBERT L. TINKLER | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/physicist-to-serve-3-colleges-in-a-year.html | Physicist to Serve 3 Colleges in a Year | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/aid-for-jobless-queried.html | Aid for Jobless Queried | True | ALDEN POTTER | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tour-of-ship-marks-si-tercentenary.html | TOUR OF SHIP MARKS S.I. TERCENTENARY | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/turks-and-gis-clash-4-americans-reported-held-in-scuffle-with.html | TURKS AND G.I.'S CLASH; 4 Americans Reported Held in Scuffle With Guards | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/martinovich-wins-10-rounder.html | Martinovich Wins 10-Rounder | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mrs-s-h-steinbrink.html | MRS. S. H. STEINBRINK | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sales-rise-noted-at-ford-meeting-stockholders-hear-gain-is.html | SALES RISE NOTED AT FORD MEETING; Stockholders Hear Gain Is Persisting This Month | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/city-partly-liable-in-bronx-river-slide.html | CITY PARTLY LIABLE IN BRONX RIVER SLIDE | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/viola-roache-75-actress-is-dead-player-on-stage-and-screen-for-half.html | VIOLA ROACHE, 75, ACTRESS, IS DEAD; Player on Stage and Screen for Half a Century | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/dealer-pays-11000-for-1860-us-stamp.html | DEALER PAYS $11,000 FOR 1860 U.S. STAMP | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/future-of-city-charter-debate-on-proposal-by-candidates-for-mayor.html | Future of City Charter; Debate on Proposal by Candidates for Mayor Believed Useful | True | HAROLD RIEGELMAN | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/car-output-so-far-in-61-reaches-2-million-mark.html | Car Output So Far in '61 Reaches 2 Million Mark | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/forestry-trustees-to-meet.html | Forestry Trustees to Meet | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-guide-into-space-robert-jastrow.html | New Guide Into Space; Robert Jastrow | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/edith-j-collier-engaged-to-wed-earle-sproul-2d-graduates-of.html | Edith J. Collier Engaged to Wed Earle Sproul 2d; Graduates of Bradford and Trinity Will Be Married June 24 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-yorkers-offer-to-ransom-cubans.html | NEW YORKERS OFFER TO RANSOM CUBANS | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/corporate-dividends-up-70-million-in-60.html | Corporate Dividends Up 70 Million in '60 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nmu-is-polled-on-teamster-pact-curran-says-first-response-is-heavily-in | N.M.U. IS POLLED ON TEAMSTER PACT; Curran Says First Response Is Heavily in Favor | True | By A.h. Raskin | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/commercial-carriers-elects.html | Commercial Carriers Elects | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/navy-rally-tops-villanova-4-to-1-middies-score-4-in-8th-and-raise.html | NAVY RALLY TOPS VILLANOVA, 4 TO 1; Middies Score 4 in 8th and Raise Record to 20-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/the-march-of-dimes-will-expand-care.html | THE MARCH OF DIMES WILL EXPAND CARE | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/shelley-spahn-engaged-to-peter-d-anderson.html | Shelley Spahn Engaged To Peter D. Anderson | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nashua-blue-is-named-to-start-raising-preakness-field-to-nine.html | Nashua Blue Is Named to Start, Raising Preakness Field to Nine | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/pavilion-at-stratford-opened-to-publicize-a-new-shakespeare-center.html | PAVILION AT STRATFORD; Opened to Publicize a New Shakespeare Center | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/latest-catch-called-mays-best.html | Latest Catch Called May's Best | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/kings-point-blanks-aggies.html | Kings Point Blanks Aggies | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/army-ties-fordham-4-4.html | Army Ties Fordham, 4 -- 4 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/review-of-fares-denied-lirr-pending-plea-to-appellate-court.html | Review of Fares Denied L.I.R.R. Pending Plea to Appellate court. | True | By Warren Weaver Jr. Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-us-envoy-in-capetown.html | New U.S. Envoy in Capetown | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/common-market-agency-moves-to-speed-reduction-in-tariffs-trade-bloc.html | Common Market Agency Moves To Speed Reduction in Tariffs; TRADE BLOC UNIT SEEKS SPEED-UP | True | By Brendan M. Jones | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mortgage-bankers-pick-jersey-man-as-chief.html | Mortgage Bankers Pick Jersey Man as Chief | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/president-to-send-stevenson-to-seek-goodwill-of-latins-stevenson-to.html | President to Send Stevenson to Seek Goodwill of Latins; STEVENSON TO GO TO LATIN AMERICA | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stockholm-reviewers-are-mixed-in-reaction-to-us-stage-troupe.html | Stockholm Reviewers Are Mixed In Reaction to U.S. Stage Troupe | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/publishers-fight-postal-rate-rise-charge-they-often-pay-for.html | PUBLISHERS FIGHT POSTAL RATE RISE; Charge They Often Pay for Services Not Rendered | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/2-movies-share-top-cannes-prize-spanish-french-films-tie-in.html | 2 MOVIES SHARE TOP CANNES PRIZE; Spanish, French Films Tie -- Perkins and Loren Cited | True | By Robert F. Hawkins Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/ralph-atkinson-engineer-is-dead-inventor-of-cable-devices-taught-in.html | RALPH ATKINSON, ENGINEER, IS DEAD; Inventor of Cable Devices -- Taught in India, 1956-58 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/british-circulation-up-notes-in-use-rose-8219000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 8,219,000 in Week to 2,290,566,000 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/villagers-score-park-folk-singing-ask-mayor-to-restore-ban-in.html | 'VILLAGERS' SCORE PARK FOLK SINGING; Ask Mayor to Restore Ban in Washington Square | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/house-raises-limit-on-travel-expenses.html | HOUSE RAISES LIMIT ON TRAVEL EXPENSES | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/acfwrigley-buys-own-stock.html | ACF-Wrigley Buys Own Stock | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/restaurant-associates-chooses-hotel-officer.html | Restaurant Associates Chooses Hotel Officer | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/refrigerator-ban-set-city-prohibits-use-of-old-and-defective-gas.html | REFRIGERATOR BAN SET; City Prohibits Use of Old and Defective Gas Units | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sports-of-the-times-heads-up.html | Sports of The Times; Heads Up | True | By Arthur Daley | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/music-notes.html | MUSIC NOTES | True | | | | | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/red-cross-report-on-eichmann-says-he-criticized-leniency-trial.html | Red Cross Report on Eichmann Says He Criticized 'Leniency'; Trial Hears He Decried Himmler's Policy of Somewhat Less Severe Treatment of Jews Near End of World War II | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/court-asked-to-bar-big-airline-merger.html | COURT ASKED TO BAR BIG AIRLINE MERGER | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/abrillamarque-elvers.html | Abril-Lamarque -- Elvers | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/profits-of-a-p-rise-to-new-high-net-for-fiscal-1961-257-a-share.html | PROFITS OF A. &P. RISE TO NEW HIGH; Net for Fiscal 1961 $2.57 a Share, Against $2.26 -- Sales Also at Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/back-in-capital-he-confers-with-gavin-and-acheson-indications-grow.html | Back in Capital, He Confers With Gavin and Acheson -- Indications Grow on a Parley With Khrushchev | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/most-futures-dip-on-cotton-board-near-october-up-2-points-on-a-bid.html | MOST FUTURES DIP ON COTTON BOARD; Near October, Up 2 Points on a Bid, Is the Exception | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/british-spur-education-government-decides-to-set-up-4more-new.html | BRITISH SPUR EDUCATION; Government Decides to Set Up 4-More New Universities | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/korean-military-is-worrying-us-washington-hopes-for-civil-rule-soon.html | KOREAN MILITARY IS WORRYING U.S.; Washington Hopes for Civil Rule Soon -- Junta in Seoul Spurs Anti-Red Reforms KOREAN MILITARY IS WORRYING U.S. | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nam-condemns-kennedy-tax-idea-witness-urges-general-cuts-instead-of.html | N.A.M. CONDEMNS KENNEDY TAX IDEA; Witness Urges General Cuts Instead of Industry Spur | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/logan-elm-may-be-saved.html | Logan Elm May Be Saved | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bengurion-stand-scored-by-zionist-goldmann-says-israeli-chief.html | BEN-GURION STAND SCORED BY ZIONIST; Goldmann Says Israeli Chief Speaks Only for Himself | True | By Irving Spiegel | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/copenhagen-without-mail.html | Copenhagen Without Mail | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/allout-effort-advocated.html | All-Out Effort Advocated | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/holmberg-puts-out-lachen-in-tennis-brooklyn-player-wins-4set-match.html | Holmberg Puts Out Lachen in Tennis; BROOKLYN PLAYER WINS 4-SET MATCH Holmberg, Pietrangeli and Laver Gain Fourth Round in Paris Tournament | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/professors-agree-to-debate-on-cuba.html | PROFESSORS AGREE TO DEBATE ON CUBA | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/river-aide-retires.html | River Aide Retires | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/wood-field-and-stream-streams-in-westchester-down-to-good.html | Wood, Field and Stream; Streams in Westchester Down to Good Trout-Catching Level, Still Dropping | True | By John W. Randolph | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/most-driver-deaths-linked-to-drinking.html | MOST DRIVER DEATHS LINKED TO DRINKING | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/rusk-flies-to-bern-to-reassure-swiss.html | RUSK FLIES TO BERN TO REASSURE SWISS | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/business-loans-rise-28-million-weeks-increase-is-smaller-than-in.html | BUSINESS LOANS RISE 28 MILLION; Week's Increase Is Smaller Than in the 1960 Period Loans to Business Rose $28,000,000 For Latest Week | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/krasner-greenbaum.html | Krasner -- Greenbaum | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/rally-near-close-raises-soybeans-options-up-12-to-2-12-cents-grains.html | RALLY NEAR CLOSE RAISES SOYBEANS; Options Up 1/2 to 2 1/2 Cents -- Grains Mostly Off | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/member-banks-borrowings-rose-109000000-during-the-week.html | Member Banks' Borrowings Rose $109,000,000 During the Week | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/senators-widen-housing-measure-panel-votes-49billion-bill-after.html | SENATORS WIDEN HOUSING MEASURE; Panel Votes 4.9-Billion Bill After Adding Dormitory and Transit Funds SENATORS EXPAND HOUSING MEASURE | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/seoul-is-speeding-antired-efforts-junta-chief-reports-930-arrests.html | SEOUL IS SPEEDING ANTI-RED EFFORTS; Junta Chief Reports 930 Arrests on 'Suspicion' | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/experu-envoy-held-a-victim-of-deceit.html | EX-PERU ENVOY HELD A 'VICTIM OF DECEIT' | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/state-bank-chief-eyes-merger-plan-wont-judge-bid-by-morgan-guaranty.html | STATE BANK CHIEF EYES MERGER PLAN; Won't Judge Bid by Morgan Guaranty on Size Alone | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/moiseyev-to-return-russian-dance-troupe-plans-performances-here-in.html | MOISEYEV TO RETURN; Russian Dance Troupe Plans Performances Here in July | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/rca-will-build-satellite-for-tv-nasa-approves-offer-62-launching.html | R.C.A. WILL BUILD SATELLITE FOR TV; N.A.S.A. Approves Offer -- '62 Launching Planned in Phone-Video Project R.C.A. WILL BUILD SATELLITE FOR TV | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/buddins-double-scores-winning-run-as-red-sox-turn-back-tigers.html | Buddin's Double Scores Winning Run as Red Sox Turn Back Tigers; CONLEY'S 4-HITTER TOPS DETROIT, 1-0 Red Sox Hurler Allows One Man to Reach Second -- Athletics Top Twins | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/local-of-printers-elects-president.html | LOCAL OF PRINTERS ELECTS PRESIDENT | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/80000-in-iran-defy-amini-and-ask-vote.html | 80,000 IN IRAN DEFY AMINI AND ASK VOTE | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mayor-to-hear-gripes-gives-program-for-mobile-unit-for-next-two.html | MAYOR TO HEAR 'GRIPES'; Gives Program for Mobile Unit for Next Two Weeks | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/kolpakchi-captured-lodz.html | Kolpakchi Captured Lodz | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/helen-g-mackay-author-and-poet-american-who-did-welfare-work-in.html | HELEN G. MACKAY, AUTHOR AND POET; American Who Did Welfare Work in France Is Dead | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-store-sales-soar-17-in-week-shift-in-mothers-day-date-the.html | U.S. STORE SALES SOAR 17% IN WEEK; Shift in Mother's Day Date the Principal Factor | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/cliett-takes-shoot-youths-391x400-tops-field-us-skeet-team-picked.html | CLIETT TAKES SHOOT; Youth's 391x400 Tops Field -- U.S. Skeet Team Picked | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/churchill-indisposed-illness-described-as-slight-bourguiba-visit.html | CHURCHILL INDISPOSED; Illness Described as Slight -- Bourguiba Visit Canceled | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/south-is-losing-segregation-bid-in-education-bill-opposition-to-aid.html | SOUTH IS LOSING SEGREGATION BID IN EDUCATION BILL; Opposition to Aid Guarantee Rises in Senate -- Move to Limit Debate Fails SOUTH IS LOSING SCHOOL-AID FIGHT | True | By John D. Morris Special To the New York Times | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mothers-seeking-new-park-toys-drive-to-open-with-march-on-broadway.html | MOTHERS SEEKING NEW PARK 'TOYS; Drive to Open With March on Broadway Today | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mrs-tracy-wins-in-golf-with-a-74-mrs-cralles-80-is-next-in-upper.html | MRS. TRACY WINS IN GOLF WITH A 74; Mrs. Cralle's 80 Is Next in Upper Montclair Tourney | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/new-highway-trailer-chief.html | New Highway Trailer Chief | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tv-aids-customs-3-cameras-at-idlewild-keep-eye-out-for-smugglers.html | TV AIDS CUSTOMS; 3 Cameras at Idlewild Keep Eye Out for Smugglers | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/council-approves-a-record-budget-isaacs-denounces-wagner-during.html | COUNCIL APPROVES A RECORD BUDGET; Isaacs Denounces Wagner During Stormy Debate | True | By Charles G. Bennett | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/johannesburg-jails-600-africans-held-on-pass-laws-and-tax-offenses.html | JOHANNESBURG JAILS 600; Africans Held on Pass Laws and Tax Offenses | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/robert-kennedy-confers.html | Robert Kennedy Confers | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/girl-scouts-raise-110000.html | Girl Scouts Raise $110,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/lake-cities-sift-seaway-impact-parley-is-told-waterfront-problems.html | LAKE CITIES SIFT SEAWAY IMPACT; Parley Is Told Waterfront Problems Are Avoided | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/ghanaian-is-robbed-diplomat-accosted-by-three-men-in-washington.html | GHANAIAN IS ROBBED; Diplomat Accosted by Three Men in Washington | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bankers-indicted-in-swindle-plot-3-charged-with-embezzling-15.html | BANKERS INDICTED IN SWINDLE PLOT; 3 Charged With Embezzling 1.5 Million to Get Control | True | By Edward Ranzal | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tammany-to-meet-executive-committee-to-vote-on-list-for-primary.html | TAMMANY TO MEET; Executive Committee to Vote on List for Primary | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/yanks-problem-lack-of-key-hits-houk-expects-his-batters-will-catch.html | YANKS' PROBLEM: LACK OF KEY HITS; Houk Expects His Batters Will Catch Fire Soon | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/moves-are-mixed-for-commodities-domestic-sugar-climbs-and-cocoa.html | MOVES ARE MIXED FOR COMMODITIES; Domestic Sugar Climbs and Cocoa Registers Decline | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/randolph-churchill-sues.html | Randolph Churchill Sues | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tulip-fete-to-aid-church.html | Tulip Fete to Aid Church | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/maurice-van-praag.html | MAURICE VAN PRAAG | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stocks-decline-after-4day-rise-average-off-154-points-chemicals-are.html | STOCKS DECLINE AFTER 4-DAY RISE; Average Off 1.54 Points -- Chemicals Are Only Group to Show Strength VOLUME IS AT 4,610,000 Analysts Are Optimistic -- Avnet Adds 2 1/2, to 48 1/4, as Most Active Issue STOCKS DECLINE AFTER 4-DAY RISE | True | By Burton Crane | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/communism-held-a-passing-phase-dr-malik-warns-the-west-on.html | COMMUNISM HELD A PASSING PHASE; Dr. Malik Warns the West on Materialistic Emphasis | True | By McCandlish Phillips Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/home-tour-to-benefit-mount-holyoke-club.html | Home Tour to Benefit Mount Holyoke Club | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bob-suffridge-is-named-to-football-hall-of-fame.html | Bob Suffridge Is Named To Football Hall of Fame | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/4-held-in-killing-of-parcel-driver-suspect-shot-in-gun-duel-tickets.html | 4 HELD IN KILLING OF PARCEL DRIVER; Suspect Shot in Gun Duel -- Tickets Lead to Capture | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/taiwan-keeps-visafree-visits.html | Taiwan Keeps Visa-Free Visits | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/de-gaulle-aide-chosen-minister-to-handle-relations-with-former.html | DE GAULLE AIDE CHOSEN; Minister to Handle Relations With Former Colonies | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/heller-urges-us-spur-investment-adviser-to-kennedy-stresses-use-of.html | HELLER URGES U.S. SPUR INVESTMENT; Adviser to Kennedy Stresses Use of Human Resources | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/top-democrats-fight-plant-to-bolster-fcc-chief-democrats-fight.html | Top Democrats Fight Plant To Bolster F.C.C. Chief; DEMOCRATS FIGHT CHANGES IN F.C.C. | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/laborites-suit-fails-libel-action-against-tory-dismissed-by-court.html | LABORITES SUIT FAILS; Libel Action Against Tory Dismissed by Court | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/significant-shapes-for-fall-in-american-collections-american.html | Significant Shapes for Fall in American Collections; American Collections of 6 Designers | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/jewish-observance-of-shabuoth-giving-of-law-opens-tomorrow.html | Jewish Observance of Shabuoth, Giving of Law, Opens Tomorrow | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/skirting-of-latin-issues.html | Skirting of Latin Issues | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/for-dock-labor-reform.html | For Dock Labor Reform | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/overcharge-seen-in-city-contracts-inquiry-says-two-concerns-got-2.html | OVERCHARGE SEEN IN CITY CONTRACTS; Inquiry Says Two Concerns Got 2 Million Too Much OVERCHARGE SEEN IN CITY CONTRACTS | True | By Emmanuel Perlmutter | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/reserve-unit-chief-named.html | Reserve Unit Chief Named | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/10-jailed-students-are-firm-on-riding-alabama-bus.html | 10 Jailed Students Are Firm on Riding Alabama Bus | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/voteresidency-change-urged.html | Vote-Residency Change Urged | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/attack-on-students-scored-in-paraguay.html | ATTACK ON STUDENTS SCORED IN PARAGUAY | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/canada-and-latin-america.html | Canada and Latin America | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/oxford-traffic-issue-british-arbiter-favors-road-across-university.html | OXFORD TRAFFIC ISSUE; British Arbiter Favors Road Across University Meadow | True | Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/tv-cbs-reports-turns-camera-on-birmingham-negroes-and-whites-state.html | TV: 'C.B.S. Reports' Turns Camera on Birmingham; Negroes and Whites State Their Views Program Sheds Light on Conflicting Forces | True | By Jack Gould | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/for-change-in-foreign-policy.html | For Change in Foreign Policy | True | FOSTER BAILEY | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/scots-build-lakes-freighter.html | Scots Build Lakes Freighter | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/stock-is-offered-in-johnson-chain-restaurant-concerns-owner-sells.html | STOCK IS OFFERED IN JOHNSON CHAIN; Restaurant Concern's Owner Sells Shares to Public COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/mariners-reunion.html | Mariners' Reunion | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/ball-tonight-to-aid-yorkville-youth-unit.html | Ball Tonight to Aid Yorkville Youth Unit | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/spacestudy-unit-established-here-aim-is-to-spur-research-by-leading.html | SPACE-STUDY UNIT ESTABLISHED HERE; Aim Is to Spur Research by Leading Scientists | True | By Walter Sullivan | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/settlement-names-staff-head.html | Settlement Names Staff Head | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/li-chiefs-body-found-shelter-island-fire-official-fell-from-barge.html | L.I. CHIEF'S BODY FOUND; Shelter Island Fire Official Fell From Barge April 21 | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/columbia-to-aid-harlem-hospital-mayor-accepts-educational-program.html | COLUMBIA TO AID HARLEM HOSPITAL; Mayor Accepts Educational Program Using Facilities of the Medical School PLAN EFFECTIVE NOW Lectures and Conferences Opened to Visiting Staff, Residents and Internes | True | By Morris Kaplan | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/clearwaterkay.html | ClearwaterKay | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/garden-clubs-elect-virginian.html | Garden Clubs Elect Virginian | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/driftwood-proves-big-headache-for-army-s-district-engineer.html | Driftwood Proves Big Headache For Army's District Engineer | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/algerians-delegation-arrives-for-peace-talk.html | Algerians' Delegation Arrives for Peace Talk | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/walter-brooke-75-advertising-expert.html | WALTER BROOKE, 75, ADVERTISING EXPERT | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/washington-the-critical-decisions-of-the-next-two-weeks.html | Washington; The Critical Decisions of the Next Two Weeks | True | By James Reston | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/dr-a-p-demidov-67-former-economist.html | DR. A. P. DEMIDOV, 67, FORMER ECONOMIST | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/charter-revision-upheld.html | Charter Revision Upheld | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/commons-endorses-firmer-allied-ties.html | COMMONS ENDORSES FIRMER ALLIED TIES | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/congo-gains-seen-by-hammarskjold-un-chief-says-threat-of-civil-war.html | CONGO GAINS SEEN BY HAMMARSKJOLD; U.N. Chief Says Threat of Civil War Has Eased | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/seaway-cargo-gains.html | Seaway Cargo Gains | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/aaa-welcomes-step.html | A.A.A. Welcomes Step | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/the-sound-of-music-has-debut-in-london.html | 'THE SOUND OF MUSIC' HAS DEBUT IN LONDON | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/defense-group-to-hear-navy-secretarys-aide.html | Defense Group to Hear Navy Secretary's Aide | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bonds-price-decline-in-us-securities-slackens-government-list-shows.html | Bonds: Price Decline in U.S. Securities Slackens; GOVERNMENT LIST SHOWS SLIGHT SAG Corporates and Municipals Are on the Defensive Most of the Day | True | By Paul Heffernan | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/buster-cupits-65-ties-wall-in-golf-2-share-hot-springs-lead-souchak.html | BUSTER CUPIT'S 65 TIES WALL IN GOLF; 2 Share Hot Springs Lead -- Souchak, Rookie at 67 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/soviet-ship-docks-in-brazil.html | Soviet Ship Docks in Brazil | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/giants-farmhand-fans-19.html | Giants' Farmhand Fans 19 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/policeman-accused-in-cafebribe-case.html | POLICEMAN ACCUSED IN CAFE-BRIBE CASE | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/missile-destroyed-in-flight.html | Missile Destroyed in Flight | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/public-services-tied-up-in-france-strike-by-500000-blocks-transport.html | PUBLIC SERVICES TIED UP IN FRANCE; Strike by 500,000 Blocks Transport and Utilities | True | By Henry Giniger Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/fcc-inquiry-to-go-on-hearings-on-tv-network-competition-resume-junc.html | F.C.C. INQUIRY TO GO ON; Hearings on TV Network Competition Resume June 20 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/josephs-s-buhler-lawyer-was-80-counsel-for-many-theatre.html | JOSEPH S. BUHLER, LAWYER, WAS 80; Counsel for Many Theatre Personalities Is Dead | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/isidore-m-silberman.html | ISIDORE M. SILBERMAN | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/senate-unit-backs-iowan-for-ocdm.html | SENATE UNIT BACKS IOWAN FOR O.C.D.M. | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/marian-blakeslee-a-bride.html | Marian Blakeslee a Bride | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/sears-roebuck-begins-auto-club-mailorder-group-charges-1250-as.html | SEARS, ROEBUCK BEGINS AUTO CLUB; Mail-Order Group Charges $12.50 as Annual Fee | True | By Austin C. Wehrwein Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/lumber-output-off-44-from-year-ago.html | LUMBER OUTPUT OFF 4.4% FROM YEAR AGO | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/american-savoyards-stage-princess-ida.html | American Savoyards Stage 'Princess Ida' | True | LOUIS CALTA | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/doubts-arise-on-sterling-an-analysis-of-the-increasing-fear-that.html | Doubts Arise on Sterling An Analysis of the Increasing Fear That British Pound Is Chronically Ill POUND STERLING: AN EXAMINATION | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/bronx-teacher-to-be-honored.html | Bronx Teacher to Be Honored | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/nike-flash-bulb-tested.html | Nike 'Flash Bulb' Tested | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/soviet-again-insists-french-halt-tests.html | SOVIET AGAIN INSISTS FRENCH HALT TESTS | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/congo-plans-19-states.html | Congo Plans 19 States | True | Special to The New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/texas-oil-allowable-unchanged-for-june.html | Texas Oil Allowable Unchanged for June | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/4-blood-collections-slated.html | 4 Blood Collections Slated | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/wall-paint-defies-amateur-mishaps.html | Wall Paint Defies Amateur Mishaps | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/us-production-dips-4998-billion-first-quarter-slightly-above.html | U.S. PRODUCTION DIPS; $499.8 Billion First Quarter Slightly Above Forecast | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/archives/john-w-solomon-dies-production-manager-and-vice-president-of-coty-w.html | JOHN W. SOLOMON DIES; Production Manager and Vice President of Coty Was 54 | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/johnson-says-us-backs-india-aims-he-sees-nehru-in-new-delhi.html | JOHNSON SAYS U.S. BACKS INDIA AIMS; He Sees Nehru in New Delhi -- Stresses Basic Accords | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-19 | 1961-05-19 | https://www.nytimes.com/1961/05/19/9yearold-batter-in-the-little-league-is-killed-by-a-pitch.html | 9-Year-Old Batter In the Little League Is Killed by a Pitch | True | | 1989-02-21 | RE0000424211 | RE0000424211 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miles-davis-joins-evans-in-concert-trumpeter-and-his-quartet-heard.html | MILES DAVIS JOINS EVANS IN CONCERT; Trumpeter and His Quartet Heard in Jazz Program | True | JOHN S. WILSON. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/instant-vitamins.html | Instant Vitamins | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/us-says-reds-in-geneva-seek-asians-surrender-us-assails-reds-at.html | U.S. Says Reds in Geneva Seek Asians' Surrender; U.S. ASSAILS REDS AT TALKS ON LAOS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/caracas-unionists-in-gun-fight.html | Caracas Unionists in Gun Fight | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gen-ames-t-brown-dead-at-70-headed-state-selective-service.html | Gen. Ames T. Brown Dead at 70; Headed State Selective Service | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/antibias-advance.html | Anti-Bias Advance | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/20-tariff-cut-due-in-common-market.html | 20% TARIFF CUT DUE IN COMMON MARKET | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ignoring-of-business-charged-to-kennedy.html | IGNORING OF BUSINESS CHARGED TO KENNEDY | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/monetary-expert-says-britain-now-has-gold-loss-headaches-kriz-of.html | Monetary Expert Says Britain Now Has Gold Loss Headaches; Kriz of National City Bank Notes Outflow in Talk to Conference Board Monetary Expert Says Britain Now Has Gold Loss Headaches | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/george-malone-exsenator-dies-nevada-republican-noted-as-an-old.html | GEORGE MALONE, EX-SENATOR, DIES; Nevada Republican Noted as an Old Guard Isolationist | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/soviet-announcement.html | Soviet Announcement | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/concert-expresses-gratitude.html | Concert Expresses Gratitude | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/phillies-set-back-pirates-41-as-mahaffey-hurls-fivehitter-woods.html | Phillies Set Back Pirates, 4-1, As Mahaffey Hurls Five-Hitter; Woods Hits Homer and Smith and Callison Get Triples -- Bob Friend Is Loser | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/congo-state-plan-meets-opposition.html | CONGO STATE PLAN MEETS OPPOSITION | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/chrysler-man-resigns-robert-p-laughna-quits-as-marketing-vice.html | CHRYSLER MAN RESIGNS; Robert P. Laughna Quits as Marketing Vice President | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/student-arranges-showing-to-bring-art-to-neighbors.html | Student Arranges Showing to Bring Art to Neighbors | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/street-repair-due-dudley-says-manhattan-job-will-begin-in-two-weeks.html | STREET REPAIR DUE; Dudley Says Manhattan Job Will Begin in Two Weeks | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/talks-in-laos-set-back.html | Talks in Laos Set Back | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/cubs-beat-cards-on-pop-fly-1-to-0-banks-double-lost-in-sun-dodgers.html | CUBS BEAT CARDS ON POP FLY, 1 TO 0; Banks' Double Lost in Sun -- Dodgers Win, 8-7 | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/st-johns-nine-clinches-tie-for-league-title-redmen-set-back.html | St. John's Nine Clinches Tie for League Title; REDMEN SET BACK BROOKLYN, 12 TO 3 Gannon Hurls Three-Hitter and Drives In Four Runs -- N.Y.U. 8-1 Victor | True | By Robert L. Teague | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/builders-call-on-kennedy.html | Builders Call on Kennedy | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/canada-weighs-us-bid-diefenbaker-to-study-kennedy-plea-on-oas-and.html | CANADA WEIGHS U.S. BID; Diefenbaker to Study Kennedy Plea on O.A.S. and Aid | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/slight-quake-felt-on-coast.html | Slight Quake Felt on Coast | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/otoole-of-reds-tops-braves-32-homers-by-freese-and-bell-decisive.html | O'TOOLE OF REDS TOPS BRAVES, 3-2; Homers by Freese and Bell Decisive -- Burdette Loser | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/tvinquiry-figure-a-suicide-in-miami-thurman-whiteside-found-dead-in.html | TV-INQUIRY FIGURE A SUICIDE IN MIAMI; Thurman Whiteside Found Dead in His Law Office | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/italy-voices-hope.html | Italy Voices Hope | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/czechs-to-assist-cambodia.html | Czechs to Assist Cambodia | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/comedian-runs-wild-in-on-the-double.html | Comedian Runs Wild in 'On the Double' | True | By Bosley Crowther | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/osteopath-group-wins-recognition-status-approved-by-medical-society.html | OSTEOPATH GROUP WINS RECOGNITION; Status Approved by Medical Society in Philadelphia | True | By William G. Weart Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/house-panel-backs-a-booming-business-in-escapitol-flags.html | House Panel Backs A Booming Business In Ex-Capitol Flags | True | By Alvin Shuster Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/110-held-in-kenya-slayings.html | 110 Held in Kenya Slayings | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/air-pilots-win-2-votes-their-union-favored-by-flight-attendants-for.html | AIR PILOTS WIN 2 VOTES; Their Union Favored by Flight Attendants for the West | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/queens-insurgent-named-for-council.html | QUEENS INSURGENT NAMED FOR COUNCIL | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/french-launch-attack.html | French Launch Attack | True | Special to The New York Time. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/offwhites.html | Off-Whites | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miss-lebrecht-becomes-bride-of-navy-ensign-she-is-wed-at-st-james.html | Miss LeBrecht Becomes Bride of Navy Ensign; She Is Wed at St. James' to Willard H. Robb, a Penn State Graduate | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/church-colleges-held-inadequate-presbyterian-unit-declares-they.html | CHURCH COLLEGES HELD INADEQUATE; Presbyterian Unit Declares They Fail to Meet Needs | True | By George Dugan Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miss-lehr-engaged-to-burton-gordon.html | Miss Lehr Engaged To Burton Gordon | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/john-graves-2d-a-columnist-69-birminham-writer-dies-segragationist.html | JOHN GRAVES 2D, A COLUMNIST, 69; Birminham Writer Dies -- Segragationist Lecturer | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/churchill-improves-drives-to-country-residence-after-mild.html | CHURCHILL IMPROVES, Drives to Country Residence After Mild Indisposition | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/americas-press-parley-asked.html | Americas Press Parley Asked | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/macarthur-says-war-is-remote-order-of-lafayette-honors-him.html | MacArthur Says War Is Remote; Order of Lafayette Honors Him | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/artukovic-rejects-charges.html | Artukovic Rejects Charges | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/grace-george-81-starred-on-stage-widow-of-w-a-brady-die-noted-for.html | GRACE GEORGE, 81, STARRED ON STAGE; Widow of W. A. Brady Die -- Noted for Comedy Style | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/trenton-paper-bought-ingersoll-and-tv-producers-acquire-the-trenton.html | TRENTON PAPER BOUGHT; Ingersoll and TV Producers Acquire The Trentonian | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/royal-ricks-late-surge-beats-stephan-smith-in-yonkers-pace.html | Royal Rick's Late Surge Beats Stephan Smith in Yonkers Pace | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/got-1231-for-142-hours-a-migrant-to-jersey-says-migrant-worker.html | Got $12.31 for 142 Hours, A Migrant to Jersey Says; MIGRANT WORKER TELLS OF LOW PAY | True | By Murray Illson | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/senate-rejects-schoolbill-cut-defeats-shift-in-distribution-of.html | SENATE REJECTS SCHOOL-BILL CUT; Defeats Shift in Distribution of Funds -- Votes Soon on Segregation Issue SENATE REJECTS SCHOOL BILL CUT | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/for-staggered-office-hours.html | For Staggered Office Hours | True | VELMA A. ADAMS | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/fully-licensed-in-state.html | Fully Licensed in State | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/commentary-by-tass.html | Commentary by Tass | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miss-hard-gains-in-french-tennis-maria-bueno-also-reaches-fourth.html | MISS HARD GAINS IN FRENCH TENNIS; Maria Bueno Also Reaches Fourth Round at Paris | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/church-aids-african-student.html | Church Aids African Student | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/canarsie-urged-as-market-site-city-produce-center-in-fort-greene.html | CANARSIE URGED AS MARKET SITE; City Produce Center in Fort Greene Called Outmoded in Consultants' Report COST PUT AT 9 MILLION Mayor Calls Present Site 'Ideal' for Urban Project -- Dealers Willing to Go | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/use-of-newsprint-set-mark-in-april.html | USE OF NEWSPRINT SET MARK IN APRIL | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/connie-francis-at-copacabana-queen-of-the-young-singers-a-natural.html | Connie Francis at Copacabana; Queen of the Young 'Singers a 'Natural' -- Dion in Debut | True | By Milton Esterow | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/president-offers-unionfund-rules-moves-to-bar-mishandling-of.html | PRESIDENT OFFERS UNION-FUND RULES; Moves to Bar Mishandling of Welfare Collections | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-jet-airliner-hits-675-miles-an-hour-in-test.html | New Jet Airliner Hits 675 Miles an Hour in Test | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hiland-g-batcheller-dies-at-75-steel-official-aided-war-effort.html | Hiland G. Batcheller Dies at 75; Steel Official Aided War Effort; Board Chairman of Allegheny Ludlow Corp. -- Served in Two Major Federal Posts | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/japanese-protest-us-pact.html | Japanese Protest U.S. Pact | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/dr-l-broderick-cohen.html | DR. L. BRODERICK COHEN | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/weyerhaeuser-picks-director.html | Weyerhaeuser Picks Director | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/frontiersman-in-asia-johnsons-mission-viewed-as-effort-to-combat.html | Frontiersman in Asia; Johnson's Mission Viewed as Effort To Combat Ills That Assist the Reds | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/khrushchev-parley-is-fourth-with-us.html | KHRUSHCHEV PARLEY IS FOURTH WITH U.S. | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/tv-godfrey-gallivants-host-takes-his-viewers-to-florida-india-and.html | TV: Godfrey Gallivants; Host Takes His Viewers to Florida, India and New York Bay on Hour Show | True | R.F.S. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gain-on-laos-seen-in-summit-parley-geneva-conferees-say-talk-could.html | GAIN ON LAOS SEEN IN SUMMIT PARLEY; Geneva Conferees Say Talk Could Remove Obstacles | True | By Seymour Topping Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/our-citys-parks-reduction-of-acreage-for-parkways-and-expressways.html | Our City's Parks; Reduction of Acreage for Parkways and Expressways Denied | True | ROBERT MOSES | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/summit-talk-aims-at-exploration-not-agreements-kennedy-to-meet.html | SUMMIT TALK AIMS AT EXPLORATION, NOT AGREEMENTS; Kennedy to Meet Macmillan After Khrushchev Parley in Vienna June 3 and 4 NO FORMAL CONFERENCE President's First Encounter With Premier Will Follow de Gaulle Discussions Kennedy-Khrushchev Talk Aims At Exploration, Not Agreements | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/car-output-eases-weeks-total-126765-units-2-below-prior-periods.html | CAR OUTPUT EASES; Week's Total 126,765 Units, 2% Below Prior Period's | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/33-of-gi-loans-now-fully-repaid.html | 33% OF G.I. LOANS NOW FULLY REPAID | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/the-president-and-congress.html | The President and Congress | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/reargument-asked-in-becks-tax-case.html | REARGUMENT ASKED IN BECK'S TAX CASE | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miss-janet-ahlquist-betrothed-to-david-william-roberts.html | Miss Janet Ahlquist Betrothed To David William Roberts | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/twins-rout-athletics-111.html | Twins Rout Athletics, 11-1 | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/chicago-cab-ruling-deposes-teamsters.html | CHICAGO CAB RULING DEPOSES TEAMSTERS | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/joan-marquis-affianced-to-george-scurria-jr.html | Joan Marquis Affianced To George Scurria Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/snowman-captures-open-jumper-blue.html | SNOWMAN CAPTURES OPEN JUMPER BLUE | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-echo-satellite-tested.html | New Echo Satellite Tested | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/63-yachts-cross-starting-line-in-130mile-edlu-trophy-race.html | 63 Yachts Cross Starting Line In 130-Mile Edlu Trophy Race | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/minuteman-fails-in-2d-test-flight.html | MINUTEMAN FAILS IN 2D TEST FLIGHT | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/move-to-revamp-fcc-is-assailed-at-house-inquiry-broadcasting-men.html | MOVE TO REVAMP F.C.C. IS ASSAILED AT HOUSE INQUIRY; Broadcasting Men, Lawyers and Members of Congress Attack Kennedy's Plan PROPOSAL LIKELY TO DIE Minow Asks Reorganization, but Most of Commission Stand Against Him MOVE TO REVAMP F.C.C. IS ASSAILED | True | By Joseph A. Loftus Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/marcello-plea-denied-judge-upholds-deportation-of-southern.html | MARCELLO PLEA DENIED; Judge Upholds Deportation of Southern Racketeer | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/canada-role-urged-pearson-backs-membership-in-hemispheric-group.html | CANADA ROLE URGED; Pearson Backs Membership in Hemispheric Group | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/paris-calls-move-natural.html | Paris Calls Move 'Natural' | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/court-suspends-a-lawyer-here-negligence-specialist-failed-to.html | COURT SUSPENDS A LAWYER HERE; Negligence Specialist Failed to Distribute Awards | True | By Ronald Maiorana | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/50-americans-reach-miami-from-havana.html | 50 AMERICANS REACH MIAMI FROM HAVANA | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ama-declines-comment.html | A.M.A. Declines Comment | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-basic-products-unit.html | New Basic Products Unit | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/jeff-chandler-improving.html | Jeff Chandler Improving | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/dividend-is-omitted-by-eastern-air-lines.html | Dividend Is Omitted By Eastern Air Lines | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/3-altman-aides-in-new-posts.html | 3 Altman Aides in New Posts | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/waynegeorge-issue-80000-shares-marketed-in-first-sale-to-public.html | WAYNE-GEORGE ISSUE; 80,000 Shares Marketed in First Sale to Public | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/sanders-rudolph-tied.html | Sanders, Rudolph Tied | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/blood-collections-set-queens-masons-and-macys-employes-to.html | BLOOD COLLECTIONS SET; Queens Masons and Macy's Employes to Contribute | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/2040-new-cars-ordered.html | 2,040 New Cars Ordered | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/snead-cards-64-leads-by-6-shots-gary-player-second-at-135-in-golf.html | SNEAD CARDS 64, LEADS BY 6 SHOTS; Gary Player Second at 135 in Golf Named for Sam | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/adelph-tops-pratt-52-3-in-9th-win-league-game-after-vitter-homer-in.html | ADELPH TOPS PRATT, 5-2; 3 in 9th Win League Game After Vitter Homer in 8th | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/capital-market-faces-big-week-fixedinterest-issue-sales-of.html | CAPITAL MARKET FACES BIG WEEK; Fixed-Interest Issue Sales of $287,000,000 Slated | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/tenant-acquires-tavern-property-peter-de-belles-estates-sell-irving.html | TENANT ACQUIRES TAVERN PROPERTY; Peter de Belles Estates Sell Irving Place Parcel | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mothers-march-for-play-safety-30-demonstrate-uptown-for-safer.html | MOTHERS MARCH FOR PLAY-SAFETY; 30 Demonstrate Uptown for Safer Equipment | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mr-johnsons-tour.html | Mr. Johnson's Tour | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/craft-unionists-assail-reuther-tell-many-industrial-units-are.html | CRAFT UNIONISTS ASSAIL REUTHER; Tell Many Industrial Units Are Guilty of 'Raiding' | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ned-marcus-to-wed-francoise-grynberg.html | Ned Marcus to Wed Francoise Grynberg | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/victor-f-emerson.html | VICTOR F. EMERSON | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/may-options-lead-broad-grain-drop-expiring-soybean-contract-slumps.html | MAY OPTIONS LEAD BROAD GRAIN DROP; Expiring Soybean Contract Slumps 6 1/2c a Bushel MAY OPTIONS LEAD DIPS IN GRAIN PITS | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/samaritan-hospital-to-gain.html | Samaritan Hospital to Gain | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/buchholzcooper-triumph.html | Buchholz-Cooper Triumph | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/jersey-teen-club-leading-campaign-for-traffic-safety.html | Jersey Teen Club Leading Campaign For Traffic Safety | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/patterson-not-available-kennedy-phones-alabama-in-vain.html | Patterson Not Available; KENNEDY PHONES ALABAMA IN VAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/blind-students-hailed-kennedy-gives-awards-to-3-for-extraordinary.html | BLIND STUDENTS HAILED; Kennedy Gives Awards to 3 for 'Extraordinary Work' | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-aide-named-for-rusk.html | New Aide Named for Rusk | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gore-would-oust-the-joint-chiefs-demand-follows-lemnitzer-report-on.html | GORE WOULD OUST THE JOINT CHIEFS; Demand Follows Lemnitzer Report on Cuba Invasion — Morse Backs Military Gore Demands President Oust Joint Chiefs Over Cuba Debacle | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/3-kennedy-nominees-approved-in-senate.html | 3 KENNEDY NOMINEES APPROVED IN SENATE | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/caracas-shuns-neutral-talks.html | Caracas Shuns Neutral Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/contract-bridge-a-lead-from-worthless-short-suit-can-force-declarer.html | Contract Bridge; A Lead From Worthless Short Suit Can Force Declarer to Commit Himself | True | By Albert H. Morehead | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/south-africa-restricts-meetings-spurs-arrests.html | South Africa Restricts Meetings, Spurs Arrests | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/state-widens-lead-in-research-expands-its-role-as-scientific-center.html | State Widens Lead in Research; Expands Its Role as Scientific Center for Industry STATE EXPANDING LEAD IN RESEARCH | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/typhoon-rakes-hong-kong.html | Typhoon Rakes Hong Kong | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/robert-sinsabaugh-bank-trust-officer.html | ROBERT SINSABAUGH, BANK TRUST OFFICER | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/food-for-china-urged-quakers-suggest-us-use-its-surplus-for-the.html | FOOD FOR CHINA URGED; Quakers Suggest U.S. Use Its Surplus for the Hungry | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/tv-racial-report-is-shown-in-south-discussion-on-birmingham-stirs.html | TV RACIAL REPORT IS SHOWN IN SOUTH; Discussion on Birmingham Stirs Little Reaction | True | By Richard F. Shepard | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/corn-stocks-listed-amount-stored-under-price-supports-tops-59.html | CORN STOCKS LISTED; Amount Stored Under Price Supports Tops '59 Figure | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/israel-arraigns-spy-suspect.html | Israel Arraigns Spy Suspect | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/japansoviet-fish-quota-set.html | Japan-Soviet Fish Quota Set | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/recreation-plans-of-state-extolled.html | RECREATION PLANS OF STATE EXTOLLED | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/trends-forecast-for-us-economy-pattern-of-future-painted-for.html | TRENDS FORECAST FOR U.S. ECONOMY; Pattern of Future Painted for Industrial Group | True | By William M. Freeman | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/princeton-nine-scores-beats-rutgers-42-on-3run-double-by-mcmillan.html | PRINCETON NINE SCORES; Beats Rutgers, 4-2, on 3-Run Double by McMillan | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/london-and-moscow-set-atom-exchanges.html | LONDON AND MOSCOW SET ATOM EXCHANGES | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/margaret-a-spencer-will-wed-in-summer.html | Margaret A. Spencer Will Wed In Summer | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hepatitis-cases-decline.html | Hepatitis Cases Decline | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/kennedy-weighs-adviser-to-press-editors-say-topic-was-not-brought.html | KENNEDY WEIGHS ADVISER TO PRESS; Editors Say Topic Was Not Brought Up at Parley | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/william-kiner.html | WILLIAM KINER | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bogus-student-barred-canadian-who-gave-himself-2-degrees-must-leave.html | BOGUS STUDENT BARRED; Canadian Who Gave Himself 2 Degrees Must Leave U.S. | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/miller-novel-on-sale-tropic-of-cancer-released-to-midtown.html | MILLER NOVEL ON SALE;' Tropic of Cancer' Released to Midtown Bookstores | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/american-board-seat-70000.html | American Board Seat $70,000 | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/janet-van-nostrand-troth.html | Janet Van Nostrand Troth | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ghanaian-ministers-shifted.html | Ghanaian Ministers Shifted | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/fbi-head-gets-citation.html | F.B.I. Head Gets Citation | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/kennedy-tax-bill-opposed-by-sardi-restaurateur-testifies-that-it.html | KENNEDY TAX BILL OPPOSED BY SARDI; Restaurateur Testifies That It Could Ruin Business | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/khrushchev-aims-at-british-trade-says-at-fair-that-soviet-is-ready.html | KHRUSHCHEV AIMS AT BRITISH TRADE; Says at Fair That Soviet Is Ready to Buy More | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/anastasia-scores-raid-on-ila-unit-charges-persecution-of-him-by.html | ANASTASIA SCORES RAID ON I.L.A. UNIT; Charges Persecution of Him by Pier Commission | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/theatre-official-dies-fred-b-swanson-had-used-electric-heart.html | THEATRE OFFICIAL DIES; Fred B. Swanson Had Used Electric Heart Stimulator | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/edward-j-hayes.html | EDWARD J. HAYES | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/2-pingry-netmen-score-van-wyck-and-buck-advance-to-privateschool.html | 2 PINGRY NETMEN SCORE; Van Wyck and Buck Advance to Private-School Final | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/rising-power-in-korea-chung-hi-pak.html | Rising Power in Korea; Chung Hi Pak | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/setbacks-called-boon-to-governor-morhouse-says-old-defeats-will.html | SETBACKS CALLED BOON TO GOVERNOR; Morhouse Says Old Defeats Will Help Reelect Him | True | By Warren Weaver Jr. Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mass-knafel.html | Mass -- Knafel | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/jersey-hitrun-fatal-driver-17-surrenders-after-first-day-with-own.html | JERSEY HIT-RUN FATAL; Driver, 17, Surrenders After First Day With Own Car | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/composer-devises-a-cigarette-pack-hoagy-carmichael-patents.html | COMPOSER DEVISES A CIGARETTE PACK; Hoagy Carmichael Patents Short-Smoke Container VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/shoemaker-on-4000th-winner-fourth-jockey-to-reach-mark-rider.html | Shoemaker on 4,000th Winner; Fourth Jockey to Reach Mark; Rider Triumphs in 3d Race on Coast A board Guaranteeya, Then Scores on 2 Others | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/craft-amateurs-revive-trolleys-group-on-staten-island-is-restoring.html | CRAFT AMATEURS REVIVE TROLLEYS; Group on Staten Island Is Restoring 3 Cars for New Museum in Brooklyn | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/transport-news-new-greek-plan-emigrants-barred-from-use-of-foreign.html | TRANSPORT NEWS: NEW GREEK PLAN; Emigrants Barred From Use of Foreign Charter Planes | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/fighting-communism-operation-abolition-film-work-of-house-committee.html | Fighting Communism; " Operation Abolition" Film, Work of House Committee Upheld | True | FRANCIS J. MCNAMARA Jr. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/accent-color-brings-a-lift-to-furniture.html | Accent Color Brings a Lift To Furniture | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/officers-named-by-actors-fund-freedley-is-reelected-with-miller-and.html | OFFICERS NAMED BY ACTORS FUND; Freedley Is Re-elected With Miller and Miss Cornell | True | By Louis Calta | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/no-tax-rise-in-sight-rockefeller-explains-states-policy-on-new.html | NO TAX RISE IN SIGHT; Rockefeller Explains State's Policy on New Revenue | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/city-asks-met-peace-labor-chief-offers-to-aid-in-contract-deadlock.html | CITY ASKS 'MET' PEACE; Labor Chief Offers to Aid in Contract Deadlock | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/net-income-rises-at-kern-land-co-firstquarter-profit-94c-a-share.html | NET INCOME RISES AT KERN LAND CO.; First-Quarter Profit 94c a Share, Against 82c | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/standards-of-agencies.html | Standards of Agencies | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/associate-is-appointed-by-architectural-firm.html | Associate Is Appointed By Architectural Firm | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/atlantic-travel-by-air-increases-mounts-to-76-in-quarter-as-ship.html | ATLANTIC TRAVEL BY AIR INCREASES; Mounts to 76% in Quarter as Ship Traffic Drops | True | By Werner Bamberger | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/embry-of-royals-signs-pact.html | Embry of Royals Signs Pact | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/east-brooklyn-savings-names-new-president.html | East Brooklyn Savings Names New President | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/baptists-south-pose-new-name-st-louis-parley-to-seek-one-of.html | BAPTISTS, SOUTH, POSE NEW NAME; St. Louis Parley to Seek One of National Significance | True | By John Wicklein | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/power-for-peace-on-parade-for-armed-forces-day-today-cadets-will.html | 'Power for Peace' on Parade For Armed Forces Day Today; Cadets Will Lead March on 5th Ave. -- Bases in Area to Welcome Visitors | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/eichmann-trial-witness-shows-how-he-escaped-nazis-wrath.html | Eichmann Trial Witness Shows How He Escaped Nazis' Wrath; Demonstrates 'Prussian' Bearing He Used Successfully to Demand His Rights as 'Prisoner of War' | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gagarin-pulse-reached-158-during-space-shot.html | Gagarin Pulse Reached 158 During Space Shot | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/civilians-under-arms.html | Civilians Under Arms | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/indian-land-transferred.html | Indian Land Transferred | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hypertension-reduced-oral-agent-is-said-to-curb-severe-high-blood.html | HYPERTENSION REDUCED; Oral Agent Is Said to Curb Severe High Blood Pressure | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/americans-to-play-here-today-in-opener-of-soccer-twin-bill.html | Americans to Play Here Today In Opener of Soccer Twin Bill | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/25000000-blaze-6-blocks-burn-in-manilas-commercial-district.html | $25,000,000 BLAZE; 6 Blocks Burn in Manila's Commercial District | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/spreckels-to-build-beet-sugar-plant.html | SPRECKELS TO BUILD BEET SUGAR PLANT | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/the-senate-and-the-schools.html | The Senate and the Schools | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/henry-bailey-86-inventor-artist-developer-of-the-crossbow-for.html | HENRY BAILEY, 86, INVENTOR, ARTIST; Developer of the Crossbow for Tournament Use Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/summer-show-place.html | Summer Show Place | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-fanny-may-issue-to-be-its-longest-ever.html | New Fanny May Issue To Be Its Longest Ever | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/edward-kennedy-meets-red.html | Edward Kennedy Meets Red | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/us-pushes-study-of-lunar-landing-orders-survey-of-way-to-put-manned.html | U.S. PUSHES STUDY OF LUNAR LANDING; Orders Survey of Way to Put Manned Vehicle on Moon | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/article-2-no-title-paintings-rejected-by-pittsburgh-are-sold-abroad.html | Article 2 -- No Title; Paintings Rejected by Pittsburgh Are Sold Abroad for $6,000,000 | True | By Sanka Knox | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bonds-are-slated-by-nassau-county-19731000-improvement-issues-to-be.html | BONDS ARE SLATED BY NASSAU COUNTY; $19,731,000 Improvement Issues to Be Offered June 6 | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/4-jewish-book-awards-national-welfare-board-gives-prizes-for-60.html | 4 JEWISH BOOK AWARDS; National Welfare Board Gives Prizes for '60 Works | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/yonkers-council-seat-filled.html | Yonkers Council Seat Filled | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/oil-refinery-for-alaska.html | Oil Refinery for Alaska | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/perre-dupont-57-dies-french-consul-in-washington-diplomat-since.html | PERRE DUPONT, 57, DIES; French Consul in Washington -- Diplomat Since 1927 | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/third-of-stock-in-deal-braniff-touches-a-new-high-in-big-board.html | THIRD OF STOCK IN DEAL; Braniff Touches a New High in Big Board Trading | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/science-aide-transferred.html | Science Aide Transferred | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ge-cuts-engine-parts.html | G.E. Cuts Engine Parts | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/violent-summer-opens-at-little-carnegie.html | 'Violent Summer' Opens at Little Carnegie | True | HOWARD THOMPSON | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bonnie-cashin-portrait-in-vivid-color-designer-finds-ideas-in.html | Bonnie Cashin: Portrait in Vivid Color; Designer Finds Ideas in Travel Around the World Poncho and Toga Are Trade-Marks of This Stylist | True | By Charlotte Curtis | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/agency-pact-concluded.html | Agency Pact Concluded | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ritt-is-planning-two-new-movies-director-to-make-suspense-story-and.html | RITT IS PLANNING TWO NEW MOVIES; Director to Make Suspense Story and Comedy | True | By Howard Thompson | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/blaha-wins-8th-in-row.html | Blaha Wins 8th in Row | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/health-plan-asks-a-234-rate-rise-hip-move-also-would-end-premiums-a.html | HEALTH PLAN ASKS A 23.4% RATE RISE; H.I.P. Move Also Would End Premiums Adjusted for Incomes of Subscribers COST INCREASES CITED But Official Declines to Give the Details Now -- Public Hearings Set June 1 | True | By Lawrence O'Kane | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mine-union-loses-antitrust-suit-faces-a-judgment-for-270000-miners.html | Mine Union Loses Antitrust Suit, Faces a Judgment for $270,000; MINERS CONVICTED IN ANTITRUST CASE | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/joseph-wallace-dies-banjo-player-in-vaudeville-was-orchestra-leader.html | JOSEPH WALLACE DIES; Banjo Player in Vaudeville Was Orchestra Leader | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/meyner-urgs-jersey-bankers-to-stress-service-inside-state.html | Meyner Urges Jersey Bankers To Stress Service Inside State | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-science-chief-is-named-in-soviet-keldysh-space-specialist-heads.html | NEW SCIENCE CHIEF IS NAMED IN SOVIET; Keldysh, Space Specialist, Heads the Academy | True | By Osgood Caruthers Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/at-t-to-be-at-fair-an-8800000-lease-is-signed-for-exhibit-space.html | A.T. & T. TO BE AT FAIR; An $800,000 Lease Is Signed for Exhibit Space | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mishaps-block-x15-flight.html | Mishaps Block X-15 Flight | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/san-juan-baseball-listed.html | San Juan Baseball Listed | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/title-of-subway-painting.html | Title of Subway Painting | True | PAULA STRAWHECKER | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hayes-61-13-points-win-track-title-st-francis-is-2d-in-private.html | HAYES 61 1/3 POINTS WIN TRACK TITLE; St. Francis Is 2d in Private Schools Senior Division | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/grace-fills-caribbean-post.html | Grace Fills Caribbean Post | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/art-founding-fathers-albers-and-pollock-are-among-abstract.html | Art: Founding Fathers; Albers and Pollock Are Among Abstract Expressionists in Exhibition Here | True | By Stuart Preston | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ousted-ministers-jailed-in-korea-president-quits-8-excabinet.html | OUSTED MINISTERS JAILED IN KOREA; PRESIDENT QUITS; 8 Ex-Cabinet Members and 3 Generals Are Seized -- Magruder Move Reported OUSTED MINISTERS JAILED IN KOREA | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/4-icc-members-visit-port-area-seek-firsthand-knowledge-on-shipping.html | 4 I.C.C. MEMBERS VISIT PORT AREA; Seek First-Hand Knowledge on Shipping Operations | True | By George Horne | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/rev-john-murphy-notre-dame-aide-exuniversity-vice-president-dies.html | REV. JOHN MURPHY, NOTRE DAME AIDE; Ex-University Vice President Dies — Headed Athletics | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/president-is-reelected-by-professional-women.html | President Is Re-Elected By Professional Women | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/aid-without-strings.html | Aid Without Strings | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/policewomen-toast-70th-70th-year.html | Policewomen Toast 70th Year | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/child-to-mrs-buttenwieser.html | Child to Mrs. Buttenwieser | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/rescue-of-harlem-hospital.html | Rescue of Harlem Hospital | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mayor-asks-data-on-state-charge-3-aides-to-report-monday-on.html | MAYOR ASKS DATA ON STATE CHARGE; 3 Aides to Report Monday on Street-Lighting Fees | True | By Charles Grutzner | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/world-bank-sets-issue-to-dutch-marketing-in-netherlands-to-seek.html | WORLD BANK SETS ISSUE TO DUTCH; Marketing in Netherlands to Seek $13,800,000 | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/19-americans-still-in-prison.html | 19 Americans Still in Prison | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/social-workers-etch-dilemma-to-help-youths-or-aid-police.html | Social Workers Etch Dilemma: To Help Youths, or Aid Police | True | By Emma Harrison Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/carry-back-favored-to-defeat-eight-rivals-in-178700-preakness-today.html | Carry Back Favored to Defeat Eight Rivals in $178,700 Preakness Today; SELLERS TO PILOT WINNER OF DERBY Carry Back, in No. 4 Post, Is 7-5 Choice at Pimlico — Crozier Rated Next | True | By Joseph C. Nichols Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/briton-notes-achievements.html | Briton Notes Achievements | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/black-helen-is-best-of-breed-in-american-poodle-club-show-specialty.html | Black Helen Is Best of Breed In American Poodle Club Show; Specialty Victory Is Third of Year for Bel Tor Standard — Little Sister Beaten | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/two-clashes-in-paris.html | Two Clashes in Paris | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/msgr-joseph-mannix.html | MSGR. JOSEPH MANNIX | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/nbc-lists-shows-on-kennady-tour-3-special-telecasts-to-cover.html | N.B.C. LISTS SHOWS ON KENNEDY TOUR; 3 Special Telecasts to Cover President's June Trip | True | By Richard F. Shepard | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/universalist-group-to-retain-identity.html | UNIVERSALIST GROUP TO RETAIN IDENTITY | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/blakley-sells-braniff-interest-to-texas-instruments-officers.html | Blakley Sells Braniff Interest To Texas Instruments Officers; BLAKLEY SELLING BRANIFF INTEREST | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/gay-napkins-for-party-are-ideal-hostess-gift.html | Gay Napkins for Party Are Ideal Hostess Gift | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/u-s-announcement.html | U. S. Announcement | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/manhattan-due-to-lose-2-seats-in-congress-under-gop-plan-lindsay.html | Manhattan Due to Lose 2 Seats In Congress Under G.O.P. Plan; Lindsay Aided by Decision of State Leaders — District in Brooklyn Doomed Manhattan Due to Lose 2 Seats In Congress Under G.O.P. Plan | True | By Leo Egan | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/brewer-buys-dock-ship-repair-concern-acquires-facility-from.html | BREWER BUYS DOCK; Ship Repair Concern Acquires Facility From Bethlehem | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/alberts-vecins-sings-latvian-songs-and-familiar-works-offered-by.html | ALBERTS VECINS SINGS; Latvian Songs and Familiar Works Offered by Tenor | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/crowd-at-bus-station.html | Crowd at Bus Station | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/seaway-traffic-reported.html | Seaway Traffic Reported | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/preparations-in-vienna-special-to-the-new-york-times.html | Preparations in Vienna; Special to The New York Times. | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mcnamara-plans-curb-on-aides-press-talk.html | McNamara Plans Curb On Aides' Press Talk | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/copper-advances-by-18-to-25-points-chile-labor-troubles-buoy.html | COPPER ADVANCES BY 18 TO 25 POINTS; Chile Labor Troubles Buoy Futures in Heavy Trade | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/percilla-lincoln-is-attended-by-10-at-her-wedding-briarcliff-alumna.html | Percilla Lincoln Is Attended by 10 At Her Wedding; Briarcliff Alumna Bride of William Chappell Jr. in Greenwich | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/national-rail-strike-on-monday-blocked-by-presidential-action.html | National Rail Strike on Monday Blocked by Presidential Action | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/carter-work-wins-unesco-music-prize.html | CARTER WORK WINS UNESCO MUSIC PRIZE | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/sidelights-recovery-viewed-as-robust.html | Sidelights; Recovery Viewed as Robust | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/indians-score-five-runs-in-eighthinning-rally-and-triumph-over.html | Indians Score Five Runs in Eighth-Inning Rally and Triumph Over Yankees; BOMBERS BOW, 9-7, DESPITE 3 HOMERS Maris, Berra, Lopez Belt Drives but Indians Win With Late Offensive | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/eisenhower-aids-texas-candidate.html | Eisenhower Aids Texas Candidate | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/evian-awaits-parley.html | Evian Awaits Parley | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/greenfeld-gives-recital-on-piano-israeli-performer-excels-in.html | GREENFELD GIVES RECITAL ON PIANO; Israeli Performer Excels in 'Pictures at an Exhibition' | True | RAYMOND ERICSON. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/us-dancers-play-host-to-moiseyev.html | U.S. DANCERS PLAY HOST TO MOISEYEV | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/food-sweet-wine-of-may-german-drink-made-for-export-only-strawberry.html | Food: Sweet Wine of May; German Drink Made for Export Only -- Strawberry Favorite Garnish Here | True | By Nan Ickeringill | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/elizabeth-strike-settled.html | Elizabeth Strike Settled | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/worldtelegram-names-green.html | World-Telegram Names Green | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/discrimination-ban-is-voted-in-st-louis.html | DISCRIMINATION BAN IS VOTED IN ST. LOUIS | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/diamond-alkali.html | DIAMOND ALKALI | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/loebl-pell.html | Loebl -- Pell | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/factories-slated-for-jersey-area-site-at-south-plainfield-plants.html | FACTORIES SLATED FOR JERSEY AREA; Site at South Plainfield -- Plants Deals Closed | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/de-gaulle-threatens-a-draft-of-strikers-de-gaulle-moves-to-curb.html | De Gaulle Threatens A Draft of Strikers; DE GAULLE MOVES TO CURB STRIKERS | True | By Henry Giniger Special To The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-copenhagen-service.html | New Copenhagen Service | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/shakespeare-folios-on-block.html | Shakespeare Folios on Block | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/assembly-wont-be-called.html | Assembly Won't Be Called | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/housing-case-pits-city-versus-state-one-asks-cut-in-hotel-rent-as.html | HOUSING CASE PITS CITY VERSUS STATE; One Asks Cut in Hotel Rent as Other Approves Rise | | By Charles G. Bennett | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mrs-j-f-douglas-82-exsoprano-at-met.html | MRS. J. F. DOUGLAS, 82, EX-SOPRANO AT 'MET' | | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/richard-salisbury-exradio-writer.html | RICHARD SALISBURY, EX-RADIO WRITER | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/a-place-in-the-sun-may-and-the-kennedys-bring-a-glow-to-winters-end.html | A Place in the Sun; May and the Kennedys Bring a Glow To Winter's End in Canadian Capital | True | By Tania Long Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-rochelle-house-in-deal.html | New Rochelle House in Deal | | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/schools-bar-newsmen-atlanta-aide-forbids-onsite-coverage-of.html | SCHOOLS BAR NEWSMEN; Atlanta Aide Forbids On-Site Coverage of Integration | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/steady-sales-rise-reported-by-gm-chairman-voices-optimism-at-annual.html | STEADY SALES RISE REPORTED BY G.M.; Chairman Voices Optimism at Annual Meeting Over Future Business | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/kennedy-pledges-able-us-judges-he-signs-measure-creating-73-more.html | KENNEDY PLEDGES ABLE U.S. JUDGES; He Signs Measure Creating 73 More Posts on Bench | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/health-group-aided-kellogg-fund-offers-major-aid-for-pan-american.html | HEALTH GROUP AIDED; Kellogg Fund Offers Major Aid for Pan American Building | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/prison-terms-given-to-4-exdeliverers-in-union-extortion.html | Prison Terms Given To 4 Ex-Deliverers in Union Extortion | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/new-esso-standard-controller.html | New Esso Standard Controller | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hurler-posts-nohitter-loses.html | Hurler Posts No-Hitter, Loses | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/automat-is-way-station-on-road-to-new-frontier-spring-dance-held.html | Automat Is Way Station on Road to New Frontier; Spring Dance Held There by 'Silk Stocking' Democrats Kennedy's Portrait Occupies Garlanded Rocking Chair | True | By Paul Hofmann | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bowl-of-flowers-rated-35-choice-12-to-go-in-60250-acorn-kelso.html | BOWL OF FLOWERS RATED 3-5 CHOICE; 12 to Go in $60,250 Acorn -- Kelso Aqueduct Victor | True | By William R. Conklin | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/defense-aide-backs-nonnuclear-forces.html | DEFENSE AIDE BACKS NON-NUCLEAR FORCES | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bakers-drop-trial-of-cross.html | Bakers Drop Trial of Cross | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/a-anton-friedrich-exnyu-professor.html | A. ANTON FRIEDRICH, EX-N.Y.U. PROFESSOR | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/britain-welcomes-parley.html | Britain Welcomes Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/hungarian-double-spy-jailed.html | Hungarian Double Spy Jailed | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mayor-swears-in-3-to-college-board.html | MAYOR SWEARS IN 3 TO COLLEGE BOARD | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/palmer-player-and-leonard-warned-to-forgo-canada-cup-for-memphis.html | Palmer, Player and Leonard Warned to Forgo Canada Cup for Memphis Golf; P.G.A. THREATENS FINES, SUSPENSIONS 3 Stars Face Penalties if They Skip Memphis Open for Canada Cup Event | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/johnson-assures-indians-on-talks-says-kennedy-will-preach-peace-at.html | JOHNSON ASSURES INDIANS ON TALKS; Says Kennedy Will Preach Peace at Vienna Parley | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/finance-compant-plans-a-merger-beneficial-concern-maps-a-share.html | FINANCE COMPANT PLANS A MERGER; Beneficial Concern Maps a Share Exchange With Western Auto Supply BOARDS APPROVE DEAL Consolidation Awaits Vote by Stockholders and Other Approvals | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bockhorn-to-have-tonsils-out.html | Bockhorn to Have Tonsils Out | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/market-scores-a-broad-advance-average-gains-339-points-coppers-are.html | MARKET SCORES A BROAD ADVANCE; Average Gains 3.39 Points -- Coppers Are Vigorous -- Electronics Join Rise 629 ISSUES UP, 439 OFF Volume 4,195,800 Shares -- McCrory Climbs 1 1/4 in Heavy Turnover MARKET SCORES BROAD ADVANCE | True | By Burton Crane | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/us-plywood-claims-particle-board-output-lead-big-mill-opened-by-us.html | U.S. Plywood Claims Particle Board Output Lead; BIG MILL OPENED BY U.S. PLYWOOD | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/greenwich-palsy-unit-plans-show-and-film.html | Greenwich Palsy Unit Plans Show and Film | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/ray-morris-82-retired-banker-partner-in-brown-brothers-from-1921-to.html | RAY MORRIS, 82, RETIRED BANKER; Partner in Brown Brothers From 1921 to 1956 Dead | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/angels-end-losing-streak.html | Angels End Losing Streak | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/foreign-affairs-the-choice-for-algeria-and-france.html | Foreign Affairs; The Choice for Algeria and France | True | By C.I. Sulzberger | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/five-musicians-retire-receive-gold-watches-as-philharmonic-ends.html | FIVE MUSICIANS RETIRE; Receive Gold Watches as Philharmonic Ends Season | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/bonds-prices-tend-to-drop-as-activity-subsides-tightness-eases-in.html | Bonds: Prices Tend to Drop as Activity Subsides; TIGHTNESS EASES IN MONEY MARKET Rates Improve for Bills -- Credence Ebbs in Talk of Imminent Refinancing | True | By. Paul Heffernan | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mitchel-graduates-21-upstate-and-jersey-students-are-awarded-honors.html | MITCHEL GRADUATES 21; Upstate and Jersey Students Are Awarded Honors | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/koehler-columbia-beats-cornell-71.html | KOEHLER, COLUMBIA, BEATS CORNELL, 7-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/oil-company-expanding-indiana-standard-affiliate-to-spend-100.html | OIL COMPANY EXPANDING; Indiana Standard Affiliate to Spend 100 Million | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mitchel-field-near-end-air-force-acts-to-turn-base-over-to-the-gsa.html | MITCHEL FIELD NEAR END; Air Force Acts to Turn Base Over to the G.S.A. | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/horn-hardart-spurs-efforts-to-expand-and-diversify-lines.html | Horn & Hardart Spurs Efforts To Expand and Diversify Lines | True | By Peter Bart | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/two-homers-aid-dodgers.html | Two Homers Aid Dodgers | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/7-hurt-in-brooklyn-as-roof-collapses.html | 7 HURT IN BROOKLYN AS ROOF COLLAPSES | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/mrs-kennedy-at-middleburg.html | Mrs. Kennedy at Middleburg | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-20 | 1961-05-20 | https://www.nytimes.com/1961/05/20/archives/second-exnazi-heard.html | Second Ex-Nazi Heard | True | | 1989-02-21 | RE0000424213 | RE0000424213 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dead-balloonist-is-honored.html | Dead Balloonist Is Honored | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-greenberg-has-child.html | Mrs. Greenberg Has Child | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/puerto-rico-ballot-bill-gains.html | Puerto Rico Ballot Bill Gains | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/susan-m-joyner-1958-debutante-is-future-bride-cornell-senior.html | Susan M. Joyner, 1958 Debutante, Is Future Bride; Cornell Senior Fiancee of C. Clarkson Hine, Student at Colgate | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/italian-bicycle-racers-all-at-sea-at-least-they-will-be-during.html | Italian Bicycle Racers All at Sea; At Least, They Will Be During Their Tour of Italy Retracing Garibaldi Route to Include 3 Boat Rides | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/adenauer-prods-de-gaulle-on-ties-but-is-said-to-fail-in-plea-for.html | ADENAUER PRODS DE GAULLE ON TIES; But Is Said to Fail in Plea for Use of Forces in NATO -- Berlin Is Discussed ADENALUER PRODS DE GAULLE ON TIES | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/french-are-moved.html | FRENCH ARE MOVED | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jordan-expedition-set-by-3-scholars.html | JORDAN EXPEDITION SET BY 3 SCHOLARS | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/g-f-miller-3d-weds-carola-e-ramsden.html | G. F. Miller 3d Weds Carola E. Ramsden | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sicily-chief-resigns-as-crisis-continues.html | SICILY CHIEF RESIGNS AS CRISIS CONTINUES | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/gubner-triumphs-with-5911-14-put-nyu-freshman-victor-in-dual-meet.html | GUBNER TRIUMPHS WITH 59-11 1/4 PUT; N.Y.U. Freshman Victor in Dual Meet Won by Violets | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/needed-in-home.html | 'NEEDED IN HOME' | True | EVELYN A. STRAND | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/leo-j-reilly.html | LEO J. REILLY | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/2-outfielders-break-legs.html | 2 Outfielders Break Legs | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/old-world-thinking.html | Old World Thinking | True | FREDERICK J. CROSSON. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/400-golfers-set-for-indiapolis-500-open-starts-thursday-player.html | 400 GOLFERS SET FOR INDIAPOLIS; 500 Open Starts Thursday -- Player Heads Field | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/education-college-scramble-admissions-officers-agree-on-the-need.html | EDUCATION; COLLEGE SCRAMBLE Admissions Officers Agree on the Need for Less Chaotic Methods | True | By Fred M. Hechinger | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/m-p-lammers-weds-miss-emily-kaiser.html | M. P. Lammers Weds Miss Emily Kaiser | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/3-hurt-as-light-plane-falls.html | 3 Hurt as Light Plane Falls | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/catholic-war-veterans-elect.html | Catholic War Veterans Elect | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/margeanne-dunn-is-wed.html | Margeanne Dunn Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/texts-on-the-montgomery-riots.html | Texts on the Montgomery Riots | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/for-repeal-of-travel-tax-cab-and-icc-urge-end-of-10-per-cent.html | FOR REPEAL OF TRAVEL TAX; C.A.B. and I.C.C. Urge End of 10 Per Cent Federal Levy But It Could Be Replaced by a 10 Per Cent Fare Rise FOR REPEAL OF TRAVEL TAX | True | By Paul J.c. Friedlander | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/world-law-termed-only-survival-hope.html | WORLD LAW TERMED ONLY SURVIVAL HOPE | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carol-ann-kirvan-to-wed-in-october.html | Carol Ann Kirvan To Wed in October | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-put-first-in-library-books-also-leads-in-museum-use-unesco.html | SOVIET PUT FIRST IN LIBRARY BOOKS; Also Leads in Museum Use, UNESCO Survey Shows | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/essex-prosecutor-plans-racket-unit.html | ESSEX PROSECUTOR PLANS RACKET UNIT | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sinner-will-you-let-him-in-for-the-salvation-army-and-captain.html | 'Sinner, Will You Let Him In?'; For the Salvation Army and Captain Gundersen the question has long since been answered. Sinner, Will You Let Him In? | True | By Gilbert Millstein | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/childs-world-of-friends-childs-world-cont.html | Child's World of Friends; Child's World (Cont.) | True | By Dorothy Barclay | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/maria-moyano-bride-of-fernando-maza.html | Maria Moyano Bride Of Fernando Maza | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/parkway-to-lead-to-new-li-park-proposed-route-to-service-former.html | PARKWAY TO LEAD TO NEW L.I. PARK; Proposed Route to Service Former Field Estate | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/british-hopeful.html | BRITISH HOPEFUL | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/james-s-white-will-marry-linda-goldsborough-sept-2.html | James S. White Will Marry Linda Goldsborough Sept. 2 | True | Special to The New York Times | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-plane-fell-wednesday.html | Soviet Plane Fell Wednesday | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kennedy-stirred-canada-on-oas-no-pledge-gained-but-talk-of-joining.html | KENNEDY STIRRED CANADA ON O.A.S.; No Pledge Gained but Talk of Joining Is Heightened | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-bleecker-graduate-nurse-married-on-l-i-columbia-alumna-wed-in.html | Mary Bleecker, Graduate Nurse, Married on L. I.; Columbia Alumna Wed in Cold Spring Harbor to Richard Simmons | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/romance-of-ships.html | Romance of Ships | True | FRANK O. BRAYNARD | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/2-policemen-hurt-in-village-brawl.html | 2 POLICEMEN HURT IN VILLAGE BRAWL | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/touring-nurse-is-shot-english-visitor-in-yugoslavia-hit-by-sentrys.html | TOURING NURSE IS SHOT; English Visitor in Yugoslavia Hit by Sentry's Bullet | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/child-to-mrs-schneider.html | Child to Mrs. Schneider | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/selma-diamond-tv-laughmaker.html | SELMA DIAMOND: TV LAUGH-MAKER | True | By John P. Shanley | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/10000-here-parade-the-nations-might-10000-mark-day-of-armed-forces.html | 10,000 Here Parade The Nation's Might; 10,000 MARK DAY OF ARMED FORCES | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carol-blom-is-married.html | Carol Blom Is Married | True | Special to The New York Times | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ida-tarallo-fiancee-of-john-v-delaney.html | Ida Tarallo Fiancee Of John V. Delaney | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/magazine-revived-british-columbia-university-publishes-pacific.html | MAGAZINE REVIVED; British Columbia University Publishes Pacific Affairs | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tractor-fund-sought-3-to-raise-fund-to-free-cubans.html | Tractor Fund Sought; 3 TO RAISE FUND TO FREE CUBANS | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/thomas-orrs-have-son.html | Thomas Orrs Have Son | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/43-scholarships-given-local-3-electricians-children-get-industry.html | 43 SCHOLARSHIPS GIVEN; Local 3 Electricians' Children Get Industry Grants | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joseph-m-self-becomes-fiance-of-anne-higgins-investment-analyst-and.html | Joseph M. Self Becomes Fiance Of Anne Higgins; Investment Analyst and a Student of Nursing to Marry in Autumn | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/legal-aid-society-seeks-city-funds-asks-100000-under-new-law-to.html | LEGAL AID SOCIETY SEEKS CITY FUNDS; Asks $100,000 Under New Law to Expand Program | True | By Russell Porter | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/triplets-born-in-kentucky.html | Triplets Born in Kentucky | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anne-williams-fiancee-of-eli-manchester-jr.html | Anne Williams Fiancee Of Eli Manchester Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/highlights-wall-st-will-get-a-breather.html | Highlights; Wall St. Will Get A 'Breather' | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/army-trackmen-rout-manhattan-cadets-win-96-123-12-as-garwick-sets.html | ARMY TRACKMEN ROUT MANHATTAN; Cadets Win, 96 1/2-43 1/2, as Garwick Sets 440 Marks | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/keerd-takes-2-weight-events.html | Keerd Takes 2 Weight Events | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/navy-wins-in-lacrosse-middies-defeat-baltimore-u-in-overtime-game.html | NAVY WINS IN LACROSSE; Middies Defeat Baltimore U. in Overtime Game, 12-10 | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/son-to-mrs-alvin-s-reiss.html | Son to Mrs. Alvin S. Reiss | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/exile-leader-hopeful-miro-is-hopeful-on-rebel-ransom.html | Exile Leader Hopeful; MIRO IS HOPEFUL ON REBEL RANSOM | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tie-broken-in-8th-romanos-hit-drops-yanks-to-4th-place-power-excels.html | TIE BROKEN IN 8TH; Romano's Hit Drops Yanks to 4th Place -- Power Excels INDIANS TRIUMPH OVER YANKS, 4-3 | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/quadros-is-firm-on-cuban-policy-brazils-president-opposes.html | QUADROS IS FIRM ON CUBAN POLICY; Brazil's President Opposes Interference in Any Nation | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eugenia-nazzaro-engaged.html | Eugenia Nazzaro Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/builder-revamps-basement-garage-apartment-house-in-jersey-aims-to.html | BUILDER REVAMPS BASEMENT GARAGE; Apartment House in Jersey Aims to Cut Hazards | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/columbia-names-new-history-head.html | Columbia Names New History Head | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/socialization-feared.html | Socialization Feared | True | FRANK E. HANSON | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/what-is-your-favorite-building.html | 'What Is Your Favorite Building?' | True | ADA LOUISE HUXT. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/remedying-unemployment-relating-federal-outlays-to-new-deal-policy.html | Remedying Unemployment; Relating Federal Outlays to New Deal Policy Questioned | True | ALVIN H. HANSEN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/leeds-takes-rugby-title.html | Leeds Takes Rugby Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sally-etherton-and-lieutenant-in-army-marry-graduate-of-wellesley.html | Sally Etherton And Lieutenant In Army Marry; Graduate of Wellesley Is Wed in St. Louis to Robert J. Cummins | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/florida-plans-to-teach-pupils-about-the-evils-of-communism.html | Florida Plans to Teach Pupils About the Evils of Communism | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/geneva-everythings-getting-dearer-in-geneva.html | Geneva; Everything's Getting Dearer in Geneva | True | By James Reston | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bourgaiba-ends-london-visit.html | Bourgaiba Ends London Visit | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bold-dream-of-atlantic-unity-a-score-of-nations-of-europe-and-north.html | Bold Dream of Atlantic Unity; A score of nations of Europe and North America show fresh signs of a desire to bury the past to create a community of mutual interest. Atlantic Unity | True | By Edwin L. Dale Jr.paris. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/architects-examine-new-directions-at-summit-meeting.html | ARCHITECTS EXAMINE NEW DIRECTIONS AT SUMMIT MEETING | True | By Ada Louise Huxtable | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/manhattan-sinks-nyu-nine-5-to-3-defeat-keeps-violets-from-tying-st.html | MANHATTAN SINKS N.Y.U. NINE, 5 TO 3; Defeat Keeps Violets From Tying St. John's for Title in Conference Finale MANHATTAN SINKS N.Y.U. NINE, 5 TO 3 | True | By Robert L. Teague | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hollywood-epic-metro-will-film-how-west-was-won-in-cinerama-from.html | HOLLYWOOD EPIC; Metro Will Film 'How West Was Won' In Cinerama From Ohio to Pacific | True | By Murray Schumach Hollywood. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/susan-mitchell-is-future-bride-of-a-lieutenant-michigan-state.html | Susan Mitchell Is Future Bride Of a Lieutenant; Michigan State Student Betrothed to James W. Klosek of Army | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/russian-oil-fuels-industrial-drive-exports-held-key-part-of.html | RUSSIAN OIL FUELS INDUSTRIAL DRIVE; Exports Held Key Part of Development Programs in Race With West PROCEEDS GO FOR TOOLS Sales of Petroleum Abroad Also Playing Role in Political Efforts RUSSIAN OIL FUELS INDUSTRIAL DRIVE | True | By J.h. Carmical | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/common-market-move-raises-pressure-to-resolve-trade-war-pressure.html | Common Market Move Raises Pressure to Resolve Trade War; PRESSURE RISING FOR TRADE PEACE | True | By Brendan M. Jones | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/beizbol-bores-soviet-newsmen-even-if-russians-invented-it.html | 'Beizbol' Bores Soviet Newsmen Even if Russians 'Invented' It | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/b-b-macintyre-and-joy-kelton-will-be-married-son-of-head-of-eastern.html | B. B. MacIntyre And Joy Kelton Will Be Married; Son of Head of Eastern Air Lines Fiance of Wheelock Student | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/moss-has-best-time-briton-averages-9752-mph-in-dutch-grand-prix.html | MOSS HAS BEST TIME; Briton Averages 97.52 M.P.H. in Dutch Grand Prix Trial | True | | | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nicaraguan-for-cuban-ransom.html | Nicaraguan for Cuban Ransom | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/start-of-a-trip-to-europe-passengers-gay-mood-contrasts-to-drama-on.html | START OF A TRIP TO EUROPE; Passengers' Gay Mood Contrasts to Drama on the Bridge As the Elizabeth Sails From North River Pier START OF A TRANS-ATLANTIC VOYAGE TO EUROPE | True | By James Rogers | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dean-summoned-home.html | Dean Summoned Home | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/aflcio-favors-temporary-tax-cut.html | A.F.L.-C.I.O. FAVORS TEMPORARY TAX CUT | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/danish-bank-rate-rises-6-12-discount-up-one-point-is-highest-in-37.html | DANISH BANK RATE RISES; 6 1/2% Discount, Up One Point, Is Highest in 37 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/home-service-for-pool-upkeep.html | HOME SERVICE FOR POOL UPKEEP | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/globemaster-2d-carry-backs-stretch-drive-decides-again-crozier-is.html | GLOBEMASTER 2D; Carry Back's Stretch Drive Decides Again -- Crozier Is Third DERBY TACTICS PUT COLT AHEAD AGAIN Carry Back's Closing Dash Defeats Globemaster -- Crozier Runs Third | True | By Joseph C. Nichols Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rawson-and-ibbotson-british-track-victors.html | Rawson and Ibbotson British Track Victors | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/son-to-the-l-h-goddards.html | Son to the L. H. Goddards | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vice-president-buys-perle-mestas-home.html | Vice President Buys Perle Mesta's Home | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lyle-wilson-marries-mrs-margaret-dooley.html | Lyle Wilson Marries Mrs. Margaret Dooley | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/taxpayers-score-easing-of-burden-but-writeoff-plans-are-hit-because.html | TAXPAYERS SCORE EASING OF BURDEN; But Write-Off Plans Are Hit Because of Limitations TAXPAYERS SCORE EASING OF BURDEN | True | By Robert Metz | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-jersey-law-divides-bankers-big-institutions-ask-change-small.html | NEW JERSEY LAW DIVIDES BANKERS; Big Institutions Ask Change -- Small Ones Opposed NEW JERSEY LAW DIVIDES BANKERS | True | By Albert L. Kraus | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ocracokes-ferry-state-takes-over-operation-of-boat-to-island-at-end.html | OCRACOKE'S FERRY; State Takes Over Operation of Boat To Island at End of Cape Hatteras | True | By Woodrow Price | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/marker-honors-clara-barton.html | Marker Honors Clara Barton | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/albert-v-burke-sr.html | ALBERT V. BURKE SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/correction.html | CORRECTION | True | GERTRUDE SAMUELS. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/8-crews-entered-in-lifeboat-races.html | 8 CREWS ENTERED IN LIFEBOAT RACES | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-washington-reporter-looks-at-the-geneva-meeting-life-at-laos.html | A WASHINGTON REPORTER LOOKS AT THE GENEVA MEETING; Life at Laos Conference Is Filled With Partisan News Briefings, Absence of Logic -- And the Feeling That It May Never End | True | By Russell Baker Special To the New York Times | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/outstanding-banker-seized-as-embezzler.html | 'Outstanding' Banker Seized as Embezzler | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-indianapolis-raceway-park-becoming-motorsports-mecca.html | New Indianapolis Raceway Park Becoming Motor-Sports Mecca | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kasavubu-victor-at-congo-parley-but-his-federal-plan-faces-stiff.html | KASAVUBU VICTOR AT CONGO PARLEY; But His Federal Plan Faces Stiff Opposition | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kennedys-thesis-ideas-president-expressed-in-1940-at-harvard-are.html | Kennedy's Thesis; Ideas President Expressed in 1940 At Harvard Are Relevant Today | True | By Arthur Krock | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-latin-setup-stirs-discontent-state-department-officials-irked.html | U.S.' LATIN SET-UP STIRS DISCONTENT; State Department Officials Irked -- Diplomat Resigns | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-ann-pietrafesa-engaged-to-architect.html | Miss Ann Pietrafesa Engaged to Architect | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/segal-berman.html | Segal -- Berman | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sailor-beware-victor.html | Sailor Beware Victor | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/family-addition-lauries-new-brother-by-miriam-schlein-illustrated.html | Family Addition; LAURIE'S NEW BROTHER. By Miriam Schlein. Illustrated by Elizabeth Donald. 40 pp. New York: Abelard Schuman. $2.75. For Ages 3 to 7. | True | GEORGE A. WOODS | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/left-lying-on-pavement.html | Left Lying on Pavement | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/isabel-wheeler-wed-to-c-w-ufford-jr-special-to-the-new-york-times.html | Isabel Wheeler Wed To C. W. Ufford Jr.; SPecial to The New York Times. | True | Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mccord-rahe.html | McCord -- Rahe | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/westerners-look-to-1962-contests-terms-of-ten-governors-will-expire.html | WESTERNERS LOOK TO 1962 CONTESTS; Terms of Ten Governors Will Expire Next Year | True | By Lawrence E. Davies Special To the New York Times | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/3-die-in-yugoslav-floods.html | 3 Die in Yugoslav Floods | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alert-in-south-africa-2000-army-reservists-are-put-on-fulltime-duty.html | ALERT IN SOUTH AFRICA; 2,000 Army Reservists Are Put on Full-Time Duty | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/baker-handley.html | Baker -- Handley | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lewis-lloyd-marries-miss-barbara-j-dilley.html | Lewis Lloyd Marries Miss Barbara J. Dilley | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lynn-i-prior-sweet-briar-58-trenton-bride-she-is-attended-by-10-at.html | Lynn I. Prior, Sweet Briar '58, Trenton Bride; She Is Attended by 10 at Cathedral Wedding to Stuart Harrington | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rebels-critical-call-step-blackmail-6000-will-be-freed-from.html | REBELS CRITICAL; Call Step 'Blackmail' -- 6,000 Will Be Freed From Internment ALGERIA TALKS ON; PARIS FIXES TRUCE | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/confrontation-in-vienna.html | Confrontation in Vienna | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/redesigned-for-living.html | Redesigned for Living | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rigging-of-stocks-still-a-problem-false-rumors-and-creation-of.html | RIGGING OF STOCKS STILL A PROBLEM; False Rumors and Creation of Apparent Activity Are Tools of Manipulation S.E.C., EXCHANGES WARY Wash Sales Becoming More Difficult -- Options Also Are Popular Device RIGGING OF STOCKS STILL A PROBLEM | True | By Burton Crane | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dealing-on-the-curb-american-exchange-attractive-to-avid.html | DEALING ON THE CURB; American Exchange, Attractive to Avid Speculators, Has Policing Practices Investigated by S.E.C. | True | By Jane K. Rosen | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/longer-school-years-ahead.html | LONGER SCHOOL YEARS AHEAD | True | F. M. H. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/curbs-by-police-rise-in-paraguay-but-regime-lets-opposition-press.html | CURBS BY POLICE RISE IN PARAGUAY; But Regime Lets Opposition Press Continue Attacks | True | By Edward C. Burks Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vermont-to-recall-the-colonial-era.html | VERMONT TO RECALL THE COLONIAL ERA | True | By Michael Strauss | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/yonkers-last-card-draws-36745-fans-silver-song-wins-in-yonkers.html | Yonkers' Last Card Draws 36,745 Fans; SILVER SONG WINS IN YONKERS FINALE | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/portugal-warns-whites-in-angola-cautions-against-wholesale.html | PORTUGAL WARNS WHITES IN ANGOLA; Cautions Against Wholesale Vengance on Natives | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mans-world.html | MAN'S WORLD? | True | (Mrs.) STELLA HYMAN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/short-cuts-to-cover.html | Short Cuts To Cover | True | By Patricia Peterson | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vienna-is-pleased-and-worried-too-glad-to-be-site-for-summit-but.html | VIENNA IS PLEASED AND WORRIED, TOO; Glad to Be Site for Summit but Lacks Housing | True | By M.s. Handler Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/threat-silences-migrant-witness-us-hearings-on-farming-workers-end.html | THREAT SILENCES MIGRANT WITNESS; U.S. Hearings on Farming Workers End Here With Testimony on Abuses THREAT SILENCES MIGRANT WITNESS | True | By Murray Illson | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ohio-state-wins-title.html | Ohio State Wins Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/colleges-chapel-will-be-assisted-at-fete-on-june-9-party-at-macbeth.html | College's Chapel Will Be Assisted At Fete on June 9; Party at 'Macbeth' Will Aid New Building at Manhattanville | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/goan-extremists-exploiting-troubles-in-angola-use-crisis-to-stir.html | Goan Extremists Exploiting Troubles in Angola; Use Crisis to Stir Opposition to Portuguese Control Persistent Harassment Is Aim of Underground Leaders | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/navy-nine-downs-cornell-14-to-10-middies-clinch-tie-for-title-yale.html | NAVY NINE DOWNS CORNELL, 14 TO 10; Middies Clinch Tie for Title -- Yale Beats Harvard, 1-0 | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/highway-delayed-in-massachusetts-volpe-rejects-plea-to-raise.html | HIGHWAY DELAYED IN MASSACHUSETTS; Volpe Rejects Plea to Raise Interest on Road Bonds | True | By John H. Fenton Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-of-the-world-of-stamps-un-airletter-to-meet-new-us-rates-the.html | NEWS OF THE WORLD OF STAMPS; U.N. Airletter to Meet New U.S. Rates -- The Minnesingers | True | By David Lidman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/political-content.html | POLITICAL CONTENT | True | SYLVAN LEVEN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bowl-of-flowers-is-first-in-acorn-brookmeade-filly-at-250-takes.html | BOWL OF FLOWERS IS FIRST IN ACORN; Brookmeade Filly, at $2.50, Takes $57,750 Aqueduct Race in Driving Finish Bowl of Flowers, $2.50, Wins $57,750 Acorn on Late Surge | True | By William R. Conklin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nina-douek-fiancee-of-robert-friend.html | Nina Douek Fiancee Of Robert Friend | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/meeting-at-the-top-goals-as-seen-by-the-west-and-soviets-no-major.html | MEETING AT THE TOP: GOALS AS SEEN BY THE WEST AND SOVIETS; No Major Decisions Are Expected, but Most Observers Believe the Meeting May Be a Useful Prelude to Negotiation on Hard Issues U.S. VIEW IS MIXED | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/paula-epstein-is-future-bride-of-mark-eisner-bennington-junior-and.html | Paula Epstein Is Future Bride Of Mark Eisner; Bennington Junior and Graduate of Harvard Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/three-men-look-back-the-flanders-road-by-claude-simon-translated-by.html | Three Men Look Back; THE FLANDERS ROAD. By Claude Simon. Translated by Richard Howard from the French, "La Route des Flandres." 320 pp. New York: George Braziller. $4. | True | By Martin Levin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/post-office-has-its-own-ps-station-in-ochopee-fla-is-said-to-be.html | POST OFFICE HAS ITS OWN P.S.; Station in Ochopee, Fla., Is Said to Be Second Smallest in U.S. | True | By Victorine Murphy | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/snyder-champlin.html | Snyder -- Champlin | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/williams-tops-upsala-mayer-triples-with-bases-filled-for-30-victory.html | WILLIAMS TOPS UPSALA; Mayer Triples With Bases Filled for 3-0 Victory | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rockefellers-aim-in-fusion-assailed.html | ROCKEFELLER'S AIM IN FUSION ASSAILED | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cecil-j-wilkinson.html | CECIL J. WILKINSON | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/secret-mission-in-an-open-society-secret-mission-open-society.html | Secret Mission In an Open Society; Secret Mission, Open Society | True | By Harry Howe Ransom | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/john-hs-mdonald.html | JOHN H.S. M'DONALD | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bank-loan-proposed-miami-national-proposes-a-way-to-ransom-cubans.html | BANK LOAN PROPOSED; Miami National Proposes a Way to Ransom Cubans | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joan-wall-married-to-john-potter-jr.html | Joan Wall Married To John Potter Jr. | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/storm-warning-gains-pony-title-pretty-penny-also-scores-in.html | STORM WARNING GAINS PONY TITLE; Pretty Penny Also Scores in Connecticut Show | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hudson-mansion-lives-again-boscobel-demolished-and-sold-for-35-sixht.html | HUDSON MANSION LIVES AGAIN; Boscobel, Demolished and Sold for $35 Six Years Ago, Has Been Restored to Eighteenth-Century Glory | True | By Merrill Folsom | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mighty-mine-first-by-nose.html | Mighty Mine First by Nose | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/candidate-freed-of-vice-charges-kentucky-jurors-will-study-alleged.html | CANDIDATE FREED OF VICE CHARGES; Kentucky Jurors Will Study Alleged Arrest 'Plot' | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/gift-to-lee-chapel-370000-donated-to-restore-lexington-va-edifice.html | GIFT TO LEE CHAPEL; $370,000 Donated to Restore Lexington, Va., Edifice | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/naval-blindness.html | 'Naval Blindness' | True | LESTER COHEN. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/britain-weighs-ties-to-common-market.html | BRITAIN WEIGHS TIES TO COMMON MARKET | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/time-is-purple-halstones-and-halibut-bones-adventures-in-color-by.html | 'Time Is Purple'; HALSTONES AND HALIBUT BONES Adventures in Color. By Mary O'Neill. Illustrated by Leonard Weisgard. 59 pp. New York: Doubleday & Co. $2.95. For Ages 6 to 10. | True | ELLEN LEWIS BUELL | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/east-african-safari-into-the-stoneage-past.html | EAST AFRICAN SAFARI INTO THE STONE-AGE PAST | True | By Charles Miller | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/creativity-by-mail-a-new-way-of-teaching-photography-devised.html | CREATIVITY BY MAIL; A New Way of Teaching Photography Devised | True | By Jacob Deschin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cooper-will-is-filed-widow-and-family-will-get-most-of-actors.html | COOPER WILL IS FILED; Widow and Family Will Get Most of Actor's Estate | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/aussies-post-402-in-first-innings-oneil-harvey-get-centuries-in.html | AUSSIES POST 402 IN FIRST INNINGS; O'Neil, Harvey Get Centuries in Cricket at Cardiff | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/moderates-aims-for-africa-cited-liberian-asserts-monrovia-parley.html | MODERATES' AIMS FOR AFRICA CITED; Liberian Asserts Monrovia Parley Weakened Reds | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-legacy-a-man-and-a-legend-hear-us-o-lord-from-heaven-thy-dwelling.html | A LEGACY, A MAN AND A LEGEND; HEAR US O LORD FROM HEAVEN THY DWELLING PLACE. By Malcolm Lowry. 283 pp. Philadelphia and New York: J.B. Lippincott Company. $4.95. A Legacy | True | By Elizabeth Janeway | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/iowa-teachers-gain-title.html | Iowa Teachers Gain Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dr-t-allen-kirk-dies-president-of-rose-society-was-cited-by-france.html | DR. T. ALLEN KIRK DIES; President of Rose Society Was Cited by France | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/setting-stars-death-and-taxes-reduce-old-film-familiars-evening-of.html | SETTING STARS; Death and Taxes Reduce Old Film Familiars EVENING OF THE STARS | True | By Bosley Crowther | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/peace-at-lexington.html | Peace at Lexington | True | DOUGLAS TONE. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/golden-season-set-by-coast-symphony.html | 'GOLDEN SEASON' SET BY COAST SYMPHONY | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/outerbridge-coste.html | Outerbridge -- Coste | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-marcus-b-stokes.html | MRS. MARCUS B. STOKES | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/naacp-lays-bias-to-seafarers-union.html | N.A.A.C.P. LAYS BIAS TO SEAFARERS UNION | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/white-house-reticent.html | White House Reticent | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/m-m-smith-fiance-of-nancy-c-du-pont.html | M. M. Smith Fiance Of Nancy C. du Pont | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/versatile-john-cromwell-in-focus.html | VERSATILE JOHN CROMWELL IN FOCUS | True | By Eugene Archer | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-power-in-asia-military-reality-may-force-kennedy-to-reduce.html | U.S. Power in Asia; Military Reality May Force Kennedy To Reduce Mainland Commitments | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dr-richard-nolan-weds-olga-baker.html | Dr. Richard Nolan Weds Olga Baker | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/japan-cool-on-korea-defers-recognition-of-junta-till-situation.html | JAPAN COOL ON KOREA; Defers Recognition of Junta Till Situation Clears | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nuclear-test-debate-points-up-the-us-dilemma-bleak-outlook-at.html | NUCLEAR TEST DEBATE POINTS UP THE U.S. DILEMMA; Bleak Outlook at Geneva Is Pushing Kennedy Toward a Difficult Decision on Whether to Resume Testing of Atomic Weapons | True | By John W. Finney Special To the New York Times | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/space-man-on-stage-space-man-on-the-broadway-stage.html | SPACE MAN ON STAGE; SPACE MAN ON THE BROADWAY STAGE | True | By Lewis Nichols Philadelphia. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/poles-use-trial.html | POLES USE TRIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-different-types-of-swimming-pools-for-the-home.html | THE DIFFERENT TYPES OF SWIMMING POOLS FOR THE HOME | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-aide-assails-city-bias-in-north-asks-equality-in-schooling.html | U.S. AIDE ASSAILS CITY BIAS IN NORTH; Asks Equality in Schooling, Employment and Housing | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/role-of-pentagon-in-economy-rises-10-of-labor-force-relies-on.html | ROLE OF PENTAGON IN ECONOMY RISES; 10% of Labor Force Relies on Defense for Jobs | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/london-synagogues-daubed.html | London Synagogues Daubed | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/two-canyons-for-the-price-of-one.html | TWO CANYONS FOR THE PRICE OF ONE | True | By Abel Kessler | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/algerians-bitter-at-french-action-respond-sharply-to-halt-in.html | ALGERIANS BITTER AT FRENCH ACTION; Respond Sharply to Halt in Offensive Army Moves | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/johnson-assures-asians-of-us-aid-visit-to-pakistan-ends-tour-red.html | JOHNSON ASSURES ASIANS OF U.S. AID; Visit to Pakistan Ends Tour -- Red Expansion Scored | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/st-johns-beats-seton-hall-40-hunt-pitches-fourhitter-liu-tops.html | ST. JOHN'S BEATS SETON HALL, 4-0; Hunt Pitches Four-Hitter -- L.I.U. Tops Adelphi, 8-5 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/fears-in-israel-on-trial-subside-conduct-of-eichmann-court-calms.html | FEARS IN ISRAEL ON TRIAL SUBSIDE; Conduct of Eichmann Court Calms Misgivings | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/waxman-ritter.html | Waxman -- Ritter | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jersey-duo-paces-auto-field-of-68-moriciblodgett-in-front-of.html | JERSEY DUO PACES AUTO FIELD OF 68; Morici-Blodgett in Front of Bickhams in 3d Virginia Reel National Event | True | By Frank L. Blunk Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cubans-honor-marti-anticastro-unit-here-marks-day-of-independence.html | CUBANS HONOR MARTI; Anti-Castro Unit Here Marks Day of Independence | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/porcelain-employed-panels-resist-vibration-in-an-electric.html | PORCELAIN EMPLOYED; Panels Resist Vibration in an Electric Generating Station | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/teachers-reject-contracts.html | Teachers Reject Contracts | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/antired-dispute-grips-illinoisans-intensive-rightwing-efforts.html | ANTI-RED DISPUTE GRIPS ILLINOISANS; Intensive Right-Wing Efforts Arouse Controversy | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jeromes-0093-ties-world-record-for-100.html | Jerome's 0:09.3 Ties World Record for 100 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/claire-sullivan-is-betrothed-to-ben-kubasik-newsman.html | Claire Sullivan is Betrothed To Ben Kubasik, Newsman | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/french-masters-in-memorial-show-at-the-metropolitan.html | FRENCH MASTERS IN MEMORIAL SHOW AT THE METROPOLITAN | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/man-in-the-moon.html | 'Man in the Moon' | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jersey-expanding-in-mental-health.html | JERSEY EXPANDING IN MENTAL HEALTH | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/philip-kniskern-realtor-is-dead-consultant-and-appraisal-expert.html | PHILIP KNISKERN, REALTOR, IS DEAD; Consultant and Appraisal Expert -- Wrote Books | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/marriage-held-for-julia-esty-in-new-canaan-vassar-alumna-bride-of-w.html | Marriage Held For Julia Esty In New Canaan; Vassar Alumna Bride of W; Lynden Gillis Jr. of Consulting Firm Here | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/british-favoring-civic-watchdog-he-would-protect-the-public-from.html | BRITISH FAVORING CIVIC WATCHDOG; He Would Protect the Public From Official Injustice | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/no-room-at-dock-then-build-one-yourself-pleasureboat-men-can-set-up.html | No Room at Dock? Then Build One Yourself; Pleasure-Boat Men Can Set Up Pier in Few Hours NO ROOM AT DOCK? BUILD YOUR OWN | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/stuart-kruegers-have-son.html | Stuart Kruegers Have Son | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-would-speed-weather-system-kennedy-to-ask-more-funds-for.html | U.S. WOULD SPEED WEATHER SYSTEM; Kennedy to Ask More Funds for Forecasting Satellites | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patients-sought-in-teaching-plan-medically-insured-may-be-asked-to.html | PATIENTS SOUGHT IN TEACHING PLAN; Medically Insured May Be Asked to Cooperate | True | By Morris Kaplan | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/world-of-music-zest-in-west.html | WORLD OF MUSIC: ZEST IN WEST | True | By Ross Parmenter | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patterson-vows-to-uphold-laws-warning-cites-states-duty-to-protect.html | PATTERSON VOWS TO UPHOLD LAWS; Warning Cites State's Duty to Protect Human Lives | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | True | By Robert G. Mead Jr. Mexico City. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/maryland-state-wins-montclair-trackmen-nest-in-naia-district-31.html | MARYLAND STATE WINS; Montclair Trackmen Nest in N.A.I.A. District 31 Meet | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/norman-k-brooks-tv-announcer-40.html | NORMAN K. BROOKS, TV ANNOUNCER, 40 | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bright-job-picture-seen-for-college-class-of-61.html | Bright Job Picture Seen For College Class of '61 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/by-way-of-report-sidney-poitier-to-produce-hunter-seeks-stella.html | BY WAY OF REPORT; Sidney Poitier to Produce -- Hunter Seeks 'Stella Dallas' -- Other Items | True | By A.h. Weiler | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mail-rate-revised-international-air-parcelpost-fees-to-change-on.html | MAIL RATE REVISED; International Air Parcel-Post Fees to Change on July 1 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/democrats-assailed-lieutenant-governor-scores-partys-fiscal.html | DEMOCRATS ASSAILED; Lieutenant Governor Scores Party's Fiscal Policies | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ikako-yoda-sets-dash-mark.html | Ikako Yoda Sets Dash Mark | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/oil-empire-split-fifty-years-ago-many-companies-were-born-of-old.html | OIL EMPIRE SPLIT FIFTY YEARS AGO; Many Companies Were Born of Old Standard Co. OIL EMPIRE SPLIT FIFTY YEARS AGO | True | By John J. Abele | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/chile-president-faces-new-crisis-congressional-foes-to-walk-out.html | CHILE PRESIDENT FACES NEW CRISIS; Congressional Foes to Walk Out -- Strikes Are Feared | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hofstra-tennis-victor-captures-rider-tourney-as-baldwin-and-kahn.html | HOFSTRA TENNIS VICTOR; Captures Rider Tourney as Baldwin and Kahn Star | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alaskans-asking-legal-gambling.html | ALASKANS ASKING LEGAL GAMBLING | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sharks-unafraid-of-bubble-fence-barrier-fails-to-halt-fish-experts.html | SHARKS UNAFRAID OF BUBBLE 'FENCE'; Barrier Fails to Halt Fish, Experts Say After Tests | True | By John C. Devlin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-henry-j-cochran.html | MRS. HENRY J. COCHRAN | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patrons-listed-for-fete-to-aid-lenox-hill-unit-spring-ball-in.html | Patrons Listed For Fete to Aid Lenox Hill Unit; Spring Ball in Westbury Saturday Will Benefit Neighborhood Group | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ireland-remains-placid-as-tv-approaches.html | IRELAND REMAINS PLACID AS TV APPROACHES | True | By John P. Callahan Dublin. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-hatch-setup-works-well-on-freighters-maiden-voyage-17-openings.html | New Hatch Set-Up Works Well On Freighter's Maiden Voyage; 17 Openings Instead of Normal 6 Said to Have Several Advantages -- Ship's Performance Pleases Its Owners | True | By George Horne | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carriers-all-animal-baggage-written-and-illustrated-by-george-f.html | Carriers All; ANIMAL BAGGAGE. Written and Illustrated by George F. Mason. 94 pp. New York: William Morrow & Co. $2.50. For Ages 8 to 12. | True | ANTOINETTE A. GATTOZZI | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/honolulu-entry-beats-1135-dogs-tamburine-wins-garden-city-outdoor.html | HONOLULU ENTRY BEATS 1,135 DOGS; Tamburine Wins Garden City Outdoor Fixture -- Robin Crest Chip Also Scores | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/saxophone-group-heard-in-concert-quartet-joins-piano-and-voice-in.html | SAXOPHONE GROUP HEARD IN CONCERT; Quartet Joins Piano and Voice in Program Here | True | RAYMOND ERICSON. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/edison-lowell.html | Edison -- Lowell | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lauderdale-lures-hotelmen-launch-intensive-drive-to-attract-summer.html | LAUDERDALE LURES; Hotelmen Launch Intensive Drive To Attract Summer Vacationists | True | By C.e. Wright | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jaycees-in-state-elect.html | Jaycees in State Elect | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/reds-in-malaya-seek-to-gain-from-rise-in-racial-tensions.html | Reds in Malaya Seek to Gain From Rise in Racial Tensions | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/penn-triumphs-16-4.html | Penn Triumphs, 16 -- 4 | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/army-to-get-new-tank-m60s-for-berlin-garrison-announced-at-fete.html | ARMY TO GET NEW TANK; M-60's for Berlin Garrison Announced at Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/african-diplomats-may-get-play-area.html | AFRICAN DIPLOMATS MAY GET PLAY AREA | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-glow.html | 'NEW GLOW' | True | MRS. BERNARD LUBITZ | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-news-of-the-week-in-review-two-to-summit.html | THE NEWS OF THE WEEK IN REVIEW; Two to Summit | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/walking-tour-of-brussels-flemish-history-comes-alive-in-the-ancient.html | WALKING TOUR OF BRUSSELS; Flemish History Comes Alive in the Ancient Capital And So Does the Anticipation of Excellent Eating | True | By Harry Gilroy | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/two-airlines-eye-newark-for-jets-american-and-united-await-port.html | TWO AIRLINES EYE NEWARK FOR JETS; American and United Await Port Authority Action | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/easy-does-it-unkeep-can-be-planned-for-minimum-effort.html | EASY DOES IT; Unkeep Can Be Planned For Minimum Effort | True | By Alan Goldman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/small-boats-wide-waters.html | Small Boats, Wide Waters | True | By Carleton Mitchell | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-acts-in-europe-to-aid-latinamerican-trade-seeks-to-persuade.html | U.S. Acts in Europe to Aid Latin-American Trade; Seeks to Persuade Common Market to Abolish or Cut Tropical-Product Tariffs | True | By Edwin J. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sneads-196-leads-in-golf-by-4-shots-leonard-second-at-54hole-mark.html | SNEAD'S 196 LEADS IN GOLF BY 4 SHOTS; Leonard Second at 54-Hole Mark After Shooting 64 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-grim-lesson-of-laos-communisms-advance-there-was-prepared.html | The Grim Lesson of Laos; Communism's advance there was prepared carefully and executed according to plan -- a plan that may be applied to other lands unless the free world learns how to counter it. The Grim Lesson of Laos | True | By Peggy Durdin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ship-panel-seeks-midwest-backing-asks-business-men-to-use.html | SHIP PANEL SEEKS MIDWEST BACKING; Asks Business Men to Use American-Flag Vessels | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/emmy-awards-shakespeare-saves-the-day-with-macbeth.html | EMMY AWARDS; Shakespeare Saves the Day With 'Macbeth' | True | By Jack Gould | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anne-e-torppey-wed-to-richard-a-walsh.html | Anne E. Torppey Wed To Richard A. Walsh | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/okla-state-keeps-net-title.html | Okla. State Keeps Net Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/advertising-agency-in-japan-americanized-hakuhodo-is-seeking-a.html | Advertising Agency in Japan Americanized; Hakuhodo Is Seeking a Madison Avenue Kind of Image Office Discussion Is Muted -- Hard Sell Planned for TV | True | By Robert Alden | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/g-william-mewan.html | G. WILLIAM M'EWAN | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-now-takes-malenkovs-line-accent-on-consumer-goods-first.html | SOVIET NOW TAKES MALENKOV'S LINE; Accent on Consumer Goods First Proposed in 1953 | True | By Harry Schwartz | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/harold-hiser-jr-and-miss-west-married-in-ohio-bride-wears-peau-de.html | Harold Hiser Jr. And Miss West Married in Ohio; Bride Wears Peau de Soie Gown at Wedding in Shaker Heights | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/priscilla-smith-engaged-to-wed-douglas-a-love-graduate-of-skidmore.html | Priscilla Smith, Engaged to Wed Douglas A. Love; Graduate of Skidmore and an Engineer Here Set Summer Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bridge-eastern-titles-at-stake-teams-of-four-contests-and-also-pairs.html | BRIDGE; EASTERN TITLES AT STAKE; Teams-of-Four Contests And Also Pairs Begin Next Week-End | True | By Albert H. Morehead | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/william-s-eltinge.html | WILLIAM S. ELTINGE | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/argentine-cabinet-confers.html | Argentine Cabinet Confers | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/at-radcliffe.html | AT RADCLIFFE | True | INGE S. MARCUSE | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/32-arrested-here-in-narcotics-raid.html | 32 ARRESTED HERE IN NARCOTICS RAID | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-works-given-by-danish-ballet-lizzie-rodes-ballet-in-damong-3.html | NEW WORKS GIVEN BY DANISH BALLET; Lizzie Rode's 'Ballet in D'Among 3 Features at Fete | True | By John Martin Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rebel-democrats-find-a-candidate-pick-lawyer-for-council-in-west.html | REBEL DEMOCRATS FIND A CANDIDATE; Pick Lawyer for Council in West Side Convention | True | By Richard P. Hunt | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-drafts-broader-protection-for-investments-in-needy-lands-group.html | U.S. Drafts Broader Protection For Investments in Needy Lands; Group Seeks to Strengthen Guarantees as Upheavals Abroad Tend to Scare Away Private American Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/moroccans-and-the-us-confusion-leaves-americans-errors-more-visible.html | Moroccans and the U.S.; Confusion Leaves Americans' Errors More Visible Than Their Good Works | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/parley-on-berlin-foreseen.html | Parley on Berlin Foreseen | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/charlotte-h-durkee-married-to-surgeon.html | Charlotte H. Durkee Married to Surgeon | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patricia-gepfert-1954-debutante-is-married-here-wed-in-heavenly.html | Patricia Gepfert, 1954 Debutante, Is Married Here; Wed in Heavenly Rest Church to Dr. Richard Garms Kopfu Jr. | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/brooklyn-homes-rise-on-bay-site-land-for-205-units-filled-in-with.html | BROOKLYN HOMES RISE ON BAY SITE; Land for 205 Units Filled In With Sand Pumped a Mile | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/elaine-blume-engaged-to-norman-wilson-jr.html | Elaine Blume Engaged To Norman Wilson Jr. | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/elizabeth-a-moritz-prospective-bride.html | Elizabeth A. Moritz Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-chinese-spur-classical-opera-group-here-hopes-to-rival-reds.html | U.S. CHINESE SPUR CLASSICAL OPERA; Group Here Hopes to Rival Reds' Peiping Company | True | By Greg MacGregor | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/social-workers-grow-to-116000-survey-reveals-percentage-of-men.html | SOCIAL WORKERS GROW TO 116,000; Survey Reveals Percentage of Men Increasing | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/canaveral-holds-open-house.html | Canaveral Holds Open House | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/keoughan-spies.html | Keoughan -- Spies | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/spain-has-anticastro-parade.html | Spain Has Anti-Castro Parade | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-dance-summer-jacobs-pillow-plans-other-festivals.html | THE DANCE: SUMMER; Jacob's Pillow Plans -- Other Festivals | True | By John Martin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/states-military-alerting-on-reds-division-weighs-requesting.html | STATE'S MILITARY ALERTING ON REDS; Division Weighs Requesting Legislative Appropriation | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/realities-of-the-cosmos-the-universe-by-herbert-s-zim-illustrated-by.html | Realities of the Cosmos; THE UNIVERSE. By Herbert S. Zim Illustrated by Gustav Schrotter. 64 pp. New York: William Morrow & Co. $2.75. For Ages 8 to 12. | True | HENRY W. HUBBARD | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vassar-alumnae-lend-art-works-to-june-15-show-display-at.html | Vassar Alumnae Lend Art Works To June 15 Show; Display at Wildenstein Gallery Will Benefit College's Art Fund | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-merchants-view-a-survey-of-the-cheer-and-gloom-that-retailers-a.html | The Merchant's View; A Survey of the Cheer and Gloom That Retailers Are Experiencing | True | By Herbert Koshetz | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/david-m-carter-becomes-fiance-of-anne-babson-student-at-harvard.html | David M. Carter Becomes Fiance Of Anne Babson; Student at Harvard Medical Will Marry Sweet Briar Senior | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-notes-classroom-and-campus.html | NEWS NOTES: CLASSROOM AND CAMPUS | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/father-escorts-roberta-lamm-at-her-wedding-three-attend-bride-at.html | Father Escorts Roberta Lamm At Her Wedding; Three Attend Bride at Marriage to William Gale Curtis 4th | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-big-splash-popularity-of-water-sports-is-posing-problem-for.html | THE BIG SPLASH; Popularity of Water Sports Is Posing Problem for Recreation Experts | True | By Bill Becker | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/madeleine-scheiber-to-wed.html | Madeleine Scheiber to Wed | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/pirates-hip-phils-on-3-homers-43-mazeroski-hoak-burgess-connect.html | PIRATES HIP PHILS ON 3 HOMERS, 4-3; Mazeroski, Hoak, Burgess Connect Against Roberts | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cynthia-a-knox-smith-graduate-princeton-bride-wears-organza-at-her.html | Cynthia A. Knox, Smith Graduate, Princeton Bride; Wears Organza at Her Marriage to David A. Watts Jr., I.C.C. Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/flexible-florida-landfills-create-additional-resorts-new-port.html | FLEXIBLE FLORIDA; Land-Fills Create Additional Resorts -- New Port Richey Goes Way Out | True | By Ralph Sumner | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/psychology-co-a-shelf-of-paperbacks-psychology-co-a-shelf-of.html | Psychology & Co.: A Shelf of Paperbacks; Psychology & Co.: A Shelf of Paperbacks | True | By Francis J. Braceland | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/richard-ball-jr-and-susan-hoyt-engaged-to-wed-johns-hopkins-student.html | Richard Ball Jr. And Susan Hoyt Engaged to Wed; Johns Hopkins Student and Junior at Goucher to Marry in Autumn | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mcloy-indicates-atalks-may-fail-he-expresses-pessimism-in-report-to.html | MCLOY INDICATES A-TALKS MAY FAIL; He Expresses Pessimism in Report to Senate Unit MCLOY INDICATES A-TALKS MAY FAIL | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/son-to-mrs-crandall-jr.html | Son to Mrs. Crandall Jr. | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/shaggy-dog-ball-july-29-to-benefit-animal-shelter-fourth-annual.html | Shaggy Dog Ball July 29 to Benefit Animal Shelter; Fourth Annual Fete for the Hampton Agency Announces Aides | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sanders-leads-in-arkansas.html | Sanders Leads in Arkansas | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/yale-fills-planning-post.html | Yale Fills Planning Post | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ordering-reported-in-school-apparel.html | ORDERING REPORTED IN SCHOOL APPAREL | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/william-g-kienast-to-wed-miss-margaret-j-ratcliffe.html | William G. Kienast to Wed Miss Margaret J. Ratcliffe | True | Special to The New York Times, | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/martha-regina-olin-to-wed.html | Martha Regina Olin to Wed | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-seeking-curb-on-laos-attacks-urging-allies-at-geneva-to-join.html | U.S. SEEKING CURB ON LAOS ATTACKS; Urging Allies at Geneva to Join Cease-Fire Action | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/246-will-compete-for-44-positions-sectionals-will-follow-open.html | 246 WILL COMPETE FOR 44 POSITIONS; Sectionals Will Follow Open Trials at Four Courses in Area on Tuesday | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/la-forza-is-given-by-paterson-opera.html | 'LA FORZA' IS GIVEN BY PATERSON OPERA | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kennedy-asks-udall-for-quoddy-review.html | KENNEDY ASKS UDALL FOR QUODDY REVIEW | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/free-astronautic-courses.html | Free Astronautic Courses | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/harvard-upsets-yale-trackmen-blodgett-and-mullin-spark-7367-verdict.html | HARVARD UPSETS YALE TRACKMEN; Blodgett and Mullin Spark 73-67 Verdict Over Elis | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/catholics-reduce-high-school-prom-elaborateness-and-cost-of-dances.html | CATHOLICS REDUCE HIGH SCHOOL PROM; Elaborateness and Cost of Dances Cited in Directive | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dominick-cerritelli-jr-marries-madelyn-conti.html | Dominick Cerritelli Jr. Marries Madelyn Conti | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wins-jersey-marbles-title.html | Wins Jersey Marbles Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/barbara-draudt-is-wed.html | Barbara Draudt Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rights-policy-cited-by-robert-kennedy.html | RIGHTS POLICY CITED BY ROBERT KENNEDY | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-to-assist-exchange.html | U.S. to Assist Exchange | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/junior-league-plans-cotillion-in-plainfield.html | Junior League Plans Cotillion in Plainfield | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/brandeis-plans-welfare-parley.html | Brandeis Plans Welfare Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/navy-eight-beats-cornell-for-eastern-sprint-title-navy-eight-wins.html | Navy Eight Beats Cornell For Eastern Sprint Title; NAVY EIGHT WINS EASTERN SPRINT | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/event-on-friday-will-raise-funds-for-un-school-celebrities-to.html | Event on Friday Will Raise Funds For U.N. School; Celebrities to Perform at Hunter College -- Danish Film Premiere | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/son-to-mrs-schumacher.html | Son to Mrs. Schumacher | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/heritage-of-sinai-hailed-by-rabbis-sermons-on-shabuoth-extol-role.html | HERITAGE OF SINAI HAILED BY RABBIS; Sermons on Shabuoth Extol Role of the Law in Life | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-oconnor-and-a-physician-married-upstate-manhattanville-alumna.html | Miss O'Connor And a Physician Married Upstate; Manhattanville Alumna Bride in Waterford of Dr. Frank Hardart Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-thomas-edward-wright-wed-in-newport-bride-wears-ivory-satin.html | Mary Thomas, Edward Wright Wed in Newport; Bride Wears Ivory Satin Gown at Marriage in Parents' Home | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-choice-before-us-disarmament-the-challenge-of-the-nineteen.html | The Choice Before Us; DISARMAMENT: The Challenge of the Nineteen Sixties. By James P. Warburg. 288 pp. New York: Doubleday & Co. $4.50. The Choice | True | By Jerome H. Spingarn | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/patricia-l-smith-is-future-bride-june-25-nuptials-alumna-of-barnard.html | Patricia L. Smith Is Future Bride; June 25 Nuptials; Alumna of Barnard Is Fiancee of Joseph C. Casden, Accountant | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mirella-dambrosio-prospective-bride.html | Mirella d'Ambrosio Prospective Bride | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sons-of-the-revolution-plans-june-8-reception.html | Sons of the Revolution Plans June 8 Reception | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/van-wyck-takes-title-buck-beaten-63-86-63-in-eastern-schools-tennis.html | VAN WYCK TAKES TITLE; Buck Beaten, 6-3, 8-6, 6-3, in Eastern Schools Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/served-8-governors-head-clerk-for-rockefeller-retires-after-42.html | SERVED 8 GOVERNORS; Head Clerk for Rockefeller Retires After 42 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/schneider-friedman.html | Schneider -- Friedman | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/crash-kills-pinkerton-man.html | Crash Kills Pinkerton Man | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/interunion-feud-coming-to-a-head-metal-and-steel-units-fight-over.html | INTERUNION FEUD COMING TO A HEAD; Metal and Steel Units Fight Over Jurisdiction Issue | True | By A.h. Raskin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/second-son-is-born-to-dionne-quintuplet.html | Second Son Is Born To Dionne Quintuplet | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ambassador-of-art-art-and-culture-critical-essays-by-clement.html | Ambassador Of Art; ART AND CULTURE: Critical Essays. By Clement Greenberg. 278 pp. Boston: Beacon Press. $6. | True | By Thomas B. Hess | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/complaints-on-tv-get-friendly-ear-new-fcc-unit-kept-busy-checking.html | COMPLAINTS ON TV GET FRIENDLY EAR; New F.C.C. Unit Kept Busy Checking Viewers' Letters | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/beach-pollution-found-the-same-city-classification-constant-for.html | BEACH POLLUTION FOUND THE SAME; City Classification Constant for 15th Consecutive Year | True | By Lawrence O'Kane | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tv-lark-660-wins-coast-dash-favorite-beats-new-policy-by-a-neck-at.html | T.V. LARK, $6.60, WINS COAST DASH; Favorite Beats New Policy by a Neck at Hollywood | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/midwest-rail-strike-averted.html | Midwest Rail Strike Averted | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wellesley-club-in-connecticut-plans-a-benefit-theatre-party-june-10.html | Wellesley Club In Connecticut Plans a Benefit; Theatre Party June 10 at Stratford to Aid the Faculty Fund | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/camera-notes-magnum-work-on-view-toni-frissells-show.html | CAMERA NOTES; Magnum Work on View -- Toni Frissell's Show | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/city-study-ordered-on-house-collapse.html | CITY STUDY ORDERED ON HOUSE COLLAPSE | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hotels-get-role-in-city-renewal-new-units-are-encouraging-nearby.html | HOTELS GET ROLE IN CITY RENEWAL; New Units Are Encouraging Near-By Developments | True | By Alexander R. Hammer | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/khrushchev-listed-as-most-translated-of-worlds-authors.html | Khrushchev Listed As Most Translated Of World's Authors | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/physician-is-fiance-of-judith-a-bailey.html | Physician Is Fiance Of Judith A. Bailey | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-hartigan-has-son.html | Mrs. Hartigan Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/state-elks-end-convention.html | State Elks End Convention | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/italians-shocked.html | ITALIANS SHOCKED | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wisconsin-faces-a-tax-stalemate-legislature-and-governor-dispute.html | WISCONSIN FACES A TAX STALEMATE; Legislature and Governor Dispute Sales Impost | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/on-the-schedule-rhododendron-exhibits-and-tours-are-slated.html | ON THE SCHEDULE; Rhododendron Exhibits And Tours Are Slated | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/british-lead-soviet-union.html | British Lead Soviet Union | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/murrow-seeking-anonymity-in-job-works-harder-than-ever-in-usia-and.html | MURROW SEEKING ANONYMITY IN JOB; Works Harder Than Ever in U.S.I.A. and Likes It | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eichmann-trial-the-reaction-in-four-capitals-feelings-reflect-the.html | EICHMANN TRIAL: THE REACTION IN FOUR CAPITALS; Feelings Reflect the Extent of the Atrocities That Took Place During the Era of Nazrism GERMANS LOOK AHEAD | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-c-leary-bride-in-jersey-of-john-clark-alumna-of-marymount-and.html | Mary C. Leary Bride in Jersey Of John Clark; Alumna of Marymount and Lawyer Wed in St. John's, Orange | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wilkins-suggests-alabama-secede-naacp-leader-decries-beatings-as.html | WILKINS SUGGESTS ALABAMA SECEDE; N.A.A.C.P. Leader Decries Beatings as 'Inhuman' | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-safety-rule-for-ships-slated-one-standard-for-certifying-cargo.html | NEW SAFETY RULE FOR SHIPS SLATED; One Standard for Certifying Cargo Gear Is Sought | True | By Joseph Carter | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bangu-in-00-tie-new-york-is-victor-bangu-is-tied-00-new-york-victor.html | Bangu in 0-0 Tie; New York Is Victor; BANGU IS TIED, 0-0; NEW YORK VICTOR | True | By William J. Briordy | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/soviet-youth-praised-gruenther-says-training-plan-is-cold-war.html | SOVIET YOUTH PRAISED; Gruenther Says Training Plan Is 'Cold War' Threat | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/treasure-chest-how-headlines-developed.html | Treasure Chest; How Headlines Developed | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tornado-hits-colorado-area.html | Tornado Hits Colorado Area | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/too-much-of-everything-a-shooting-star-by-wallace-stegner-433-pp.html | Too Much Of Everything; A SHOOTING STAR. By Wallace Stegner. 433 pp. New York: The Viking Press. $5. | True | By Carlos Baker | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/washington-crew-wins-california-next-in-west-coast-regatta-for.html | WASHINGTON CREW WINS; California Next in West Coast Regatta for Ebright Cup | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/david-simon-69-a-builder-here-partner-in-family-firm-dies-erected.html | DAVID SIMON, 69, A BUILDER HERE; Partner in Family Firm Dies -- Erected Skyscrapers | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLE-CROSTIC | True | By Doris Nash Wortman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-breneman-bennett-alumna-becomes-a-bride-wed-in-lancaster-pa-to.html | Miss Breneman, Bennett Alumna, Becomes a Bride; Wed in Lancaster, Pa., to Edgar L. Grove of Armstrong Cork Co. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/track-crown-taken-by-st-francis-prep.html | TRACK CROWN TAKEN BY ST. FRANCIS PREP | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/end-of-political-violence-sought-by-leaders-and-press-in-mexico.html | End of Political Violence Sought By Leaders and Press in Mexico | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joe-howard-dies-vaudeville-star-wrote-shows-and-i-wonder-whos.html | JOE HOWARD DIES; VAUDEVILLE STAR; Wrote Shows and 'I Wonder Who's Kissing Her Now' | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/to-outlaw-genocide-our-failure-to-join-sixty-four-ratifying-nations.html | To Outlaw Genocide; Our Failure to Join Sixty-four Ratifying Nations Deplored | True | WILL MASLOW | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/capstar-triumphs-in-sailing-on-sound-96-yachts-race-in-yra-opener.html | Capstar Triumphs in Sailing on Sound; 96 YACHTS RACE IN Y.R.A. OPENER Weather Ideal as Barbeck's Boat Beats Wilson's Wolf in Star Class Event | True | By Gordon S. White Jr. Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/swede-in-charge-of-un-units.html | Swede in Charge of U.N. Units | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/white-youth-seriously-hurt.html | White Youth Seriously Hurt | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-of-television-and-radio-big-project-power-and-glory-to-have.html | NEWS OF TELEVISION AND RADIO -- BIG PROJECT; 'Power and Glory' to Have Elaborate Setting in Local Studio -- Items | True | By Val Adams | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/uschinese-meeting-in-warsaw-put-off.html | U.S.-CHINESE MEETING IN WARSAW PUT OFF | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/strangers-in-phry-gia-the-walls-of-heaven-by-robert-mclaughlin-381.html | Strangers In Phrygia; THE WALLS OF HEAVEN. By Robert McLaughlin. 381 pp. New York: Simon & Schuster. $4.95. | True | By David Dempsey | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/authors-queries.html | Authors Queries | True | BETTY ADLER, S.P. WISE 3d | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/de-gaulle-back-in-france.html | De Gaulle Back in France | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/flora-greenbaum-engaged-to-marry.html | Flora Greenbaum Engaged to Marry | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/safety-first-with-pest-control.html | SAFETY FIRST WITH PEST CONTROL | True | By Judith-Ellen Brown | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/parking-plan-approved-wagner-to-add-460-miles-to-alternateside.html | PARKING PLAN APPROVED; Wagner to Add 460 Miles to Alternate-Side Program | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/milwaukee-gains-a-9to5-triumph-walks-open-way-to-3-runs-in-braves.html | MILWAUKEE GAINS A 9-TO-5 TRIUMPH; Walks Open Way to 3 Runs in Braves' First Inning -- Mathews Hits Homer | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bonn-optimistic.html | BONN OPTIMISTIC | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/oladko-hansen.html | Oladko -- Hansen | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/through-the-wall-air-conditioner-can-be-permanently-installed.html | THROUGH THE WALL; Air Conditioner Can Be Permanently Installed | True | By Bernard Gladstone | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/some-questions-of-fact-are-still-up-in-the-air-man-and-the-moon.html | Some Questions of Fact Are Still Up in the Air; MAN AND THE MOON. Commentary by Robert S. Richardson. Illustrations by Chesley Bonestell. 171 pp. Cleveland and New York: The World Publishing Company. $6.50. Questions | True | By Henry Guerlac | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sasso-filly-101-scores-by-a-head-staretta-holds-coup-detat-in.html | SASSO FILLY, 10-1, SCORES BY A HEAD; Staretta Holds Coup d'etat in Jersey Dash -- Airmans Guide Is a Close Third | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rise-in-steel-price-expected-timing-of-action-is-a-question-rise-in.html | Rise in Steel Price Expected; Timing of Action Is a Question; Rise in Steel Price Expected; Timing of Action Is a Question | True | By Peter Bart | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/gen-gambiez-gives-order.html | Gen. Gambiez Gives Order | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/passive-tactics-spread-in-rights-battle.html | PASSIVE TACTICS SPREAD IN RIGHTS BATTLE | True | By Claude Sitton | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-holbrook-has-child.html | Mrs. Holbrook Has Child | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/liberian-prosecutor-resigns.html | Liberian Prosecutor Resigns | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/daughter-to-mrs-sollfrey.html | Daughter to Mrs. Sollfrey | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/reds-rebuilding-party-in-poland-communists-hurt-by-1956-unrest-gain.html | REDS REBUILDING PARTY IN POLAND; Communists, Hurt by 1956 Unrest, Gain in Councils | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/white-flowers-for-cool-effects.html | WHITE FLOWERS FOR COOL EFFECTS | True | By R.r. Thomasson | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/portable-pools-trend-is-to-sturdier-and-larger-units.html | PORTABLE POOLS; Trend Is to Sturdier And Larger Units | True | By Anthony J. Despagni | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/to-run-or-not-to-run-is-problem-for-3-airlines-as-rules-conflict.html | To Run or Not to Run Is Problem. For 3 Airlines as Rules Conflict | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/6-at-princeton-to-retire.html | 6 at Princeton to Retire | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ministers-headed-by-rabbi.html | Ministers Headed by Rabbi | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/twins-stop-athletics-2-0.html | Twins Stop Athletics, 2 - 0 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anna-rapp-fiancee-of-richard-hostrop.html | Anna Rapp Fiancee Of Richard Hostrop | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ge-head-is-next-in-prices-inquiry-senators-again-seek-to-fix.html | G.E. HEAD IS NEXT IN PRICES INQUIRY; Senators Again Seek to Fix Responsibility at Top | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/amherst-gets-forest-87-acre-tract-is-given-to-college-as-a-preserve.html | AMHERST GETS FOREST; 87-Acre Tract Is Given to College as a Preserve | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/j-b-hayes-marries-miss-diana-doherty.html | J. B. Hayes Marries Miss Diana Doherty | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joan-hurley-married.html | Joan Hurley Married | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/criminology-dean-is-named.html | Criminology Dean Is Named | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/preservation-unit-will-be-assisted-by-breakers-ball-newport-county.html | Preservation Unit Will Be Assisted By Breakers Ball; Newport County Group to Get Proceeds of Event on Aug. 5 | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wedding-on-aug-20-for-marilyn-levin.html | Wedding on Aug. 20 For Marilyn Levin | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bendix-trophy-race-4-navy-fighters-to-compete-in-flight-from-coast.html | BENDIX TROPHY RACE; 4 Navy Fighters to Compete in Flight From Coast | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/instruments-for-justice-working-men-the-story-of-labor-by-sidney.html | Instruments for Justice; WORKING MEN: The Story of Labor. By Sidney Lens. Illustrated by David Collier. 191 pp. New York: G.P. Putnam's Sons. $2.95. For Ages 11 to 14. | True | A.H. RASKIN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/science-unexplored-paths-some-promising-possibilities-are-available.html | SCIENCE; UNEXPLORED PATHS Some Promising Possibilities Are Available in Cancer Research | True | By William L. Laurence | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/michigan-gains-crown-onehitter-in-opener-beats-illinois-wins-big.html | MICHIGAN GAINS CROWN; One-Hitter in Opener Beats Illinois, Wins Big Ten Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/man-with-horse-sense-racehorse-trainer-hirsch-jacobs-has-done-his.html | Man With Horse Sense; Race-horse trainer Hirsch Jacobs has done his bit to improve the breed, as evidenced by the fact that he is 'the winningest trainer in history.' Man With Horse Sense | True | BY Howard M. Tuckner | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sperry-gets-project-will-design-better-bridge-control-console.html | SPERRY GETS PROJECT; Will Design Better Bridge Control Console | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/fairfield-cocktail-fete-for-marymount-group.html | Fairfield Cocktail Fete For Marymount Group | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/elizabeth-turner-will-be-married-autumn-nuptials-junior-at-goucher.html | Elizabeth Turner Will Be Married; Autumn Nuptials; Junior at Goucher and James Piper 3d Are Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/presbyterian-unit-finds-ethics-falling-as-church-interest-rises.html | Presbyterian Unit Finds Ethics Falling as Church Interest Rises | True | By George Dugan Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/april-fire-losses-dip-27-below-60-level.html | April Fire Losses Dip 2.7% Below '60 Level | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/princeton-wins-tennis-title.html | Princeton Wins Tennis Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/un-get-new-promise.html | U.N. Get New Promise | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/citys-beaches-open-but-business-is-slow.html | City's Beaches Open, But Business Is Slow | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-trouble-with-jake-the-morning-and-the-evening-by-joan-williams.html | The Trouble With Jake; THE MORNING AND THE EVENING. By Joan Williams. 248 pp. New York: Atheneum. $4. | True | By David Boroff | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/westchester-art-shows-set.html | Westchester Art Shows Set | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/puerto-rico-asks-housing-aid-here-its-labor-secretary-depicts.html | PUERTO RICO ASKS HOUSING AID HERE; Its Labor Secretary Depicts Plight of 700,000 in City | True | By Paul Hofmann | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-kt-keller.html | MRS. K.T. KELLER | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alumnae-clubs-of-bryn-mawr-planning-a-fete-theatre-party-june-21-at.html | Alumnae Clubs Of Bryn Mawr Planning a Fete; Theatre Party June 21 at 'Macbeth' to Help Scholarship Fund | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/guarantee-on-land-sought-for-kenya.html | GUARANTEE ON LAND SOUGHT FOR KENYA | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/pensacola-lists-air-show-and-fiesta.html | PENSACOLA LISTS AIR SHOW AND FIESTA | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/force-due-today-agents-to-bear-arms--injunction-sought-against-the.html | FORCE DUE TODAY; Agents to Bear Arms -- Injunction Sought Against the Klan MARSHALS SENT TO SITE OF RIOTS | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-rochelle-rowers-first.html | New Rochelle Rowers First | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/daughter-to-mrs-gibbons.html | Daughter to Mrs. Gibbons | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/child-to-mrs-hunter-yager.html | Child to Mrs. Hunter Yager | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nuptials-are-slated-for-miss-feinstein.html | Nuptials Are Slated For Miss Feinstein | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jesuit-priest-guides-education-of-egyptian-peasant-children.html | Jesuit Priest Guides Education Of Egyptian Peasant Children | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-and-notes-from-the-field-of-travel-new-york-states-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL; New York State's Travel Bureau Employs Talent of Grandma Moses | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/plan-to-relocate-jobless-charted-president-will-ask-program-in-an.html | PLAN TO RELOCATE JOBLESS CHARTED; President Will Ask Program in an Economic Message PLAN TO RELOCATE JOBLESS CHARTED | True | By Joseph A. Loftus Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/helen-oeschger-married.html | Helen Oeschger Married | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bengurion-is-due-to-meet-kennedy-israeli-to-pay-private-visit-to-us.html | BEN-GURION IS DUE TO MEET KENNEDY; Israeli to Pay Private Visit to U.S. Late in Month | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-recreation-area-rising-in-everglades.html | NEW RECREATION AREA RISING IN EVERGLADES | True | C. E. W.I | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/big-eight-orange-bowl-sign-3year-contract.html | Big Eight, Orange Bowl Sign 3-Year Contract | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eleonore-phillips-becomes-a-bride-in-exeter-n-h-graduate-of-boston.html | Eleonore Phillips Becomes a Bride In Exeter, N. H.; Graduate of Boston U. Wed to SterlingDow 3d, Harvard Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sandra-polsky-fiancee-of-dr-alfred-leitner.html | Sandra Polsky Fiancee Of Dr. Alfred Leitner | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/leader-on-the-road-to-zion-fighter-and-prophet-the-vladimir.html | Leader on the Road to Zion; FIGHTER AND PROPHET: The Vladimir Jabotinsky Story. The Last Years. By Joseph B. Schechtman. 643 pp. Illustrated. New York: Thomas Yoseloff. $7.50. The Road to Zion | True | By Hal Lehrman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/khrushchev-gives-consumer-goods-equal-role-now-premier-indicates.html | KHRUSHCHEV GIVES CONSUMER GOODS EQUAL ROLE NOW; Premier Indicates Soviet Will Shift Emphasis in Industrial Production CONSUMER GOODS TO RISE IN SOVIET | True | By Osgood Caruthers Special To The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/brigham-young-home-to-be-opened-to-public.html | BRIGHAM YOUNG HOME TO BE OPENED TO PUBLIC | True | By Jack Goodman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/roy-e-johnson-engineer-dies-head-of-arenco-machine-co-61.html | Roy E. Johnson, Engineer, Dies; Head of Arenco Machine Co., 61 | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wesleyan-unit-gets-director.html | Wesleyan Unit Gets Director | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/gentiles-batting-paces-43-victory-oriole-star-drives-in-3-runs.html | GENTILE'S BATTING PACES 4-3 VICTORY; Oriole Star Drives In 3 Runs -- Senators Score Twice in Ninth-Inning Rally | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/michigan-tennis-victor-wolverines-take-6th-big-ten-title-in-7-years.html | MICHIGAN TENNIS VICTOR; Wolverines Take 6th Big Ten Title in 7 Years, 3d in Row | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/science-notes-titan-fuel.html | SCIENCE NOTES: TITAN FUEL | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/families-are-urged-to-plan-fire-action-special-to-the-new-york.html | FAMILIES ARE URGED TO PLAN FIRE ACTION; Special To The New York Times. | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dday-zanucks-way-producer-recruits-an-international-army-to-depict.html | 'D-DAY,' ZANUCK'S WAY; Producer Recruits an International 'Army' to Depict Allied Invasion | True | By Milton Bracker Paris. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/korea-president-returns-to-post-cabinet-sworn-in-coup-leader-now.html | KOREA PRESIDENT RETURNS TO POST; CABINET SWORN IN; Coup Leader Now Premier -- Action by Yun Eases Seoul Legal Situation KOREA PRESIDENT RETURNS TO POST | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-to-aid-flood-areas-kennedy-gives-his-approval-to-funds-for.html | U.S. TO AID FLOOD AREAS; Kennedy Gives His Approval to Funds for Indiana Region | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/top-skater-is-here-to-interest-norwegian-seamen-in-sports-olympic.html | Top Skater Is Here to Interest Norwegian Seamen in Sports; Olympic Champion Seeks to Steer Countrymen Away From 'Temptations' | True | By Werner Bamberger | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/toronto-cyclist-wins-povan-paces-field-of-63-in-125mile-michigan.html | TORONTO CYCLIST WINS; Povan Paces Field of 63 in 125-Mile Michigan Race | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dickenson-named-captain.html | Dickenson Named Captain | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/indians-struggle-in-south-africa-spurned-by-the-whites-they-accept.html | INDIANS STRUGGLE IN SOUTH AFRICA; Spurned by the Whites, They Accept Africans as Allies | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jeremy-thompson-bride-in-st-james.html | Jeremy Thompson Bride in St. James' | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/challe-trial-opens-may-29.html | Challe Trial Opens May 29 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/whose-holiday-canada-and-us-differ-on-some-share-some.html | WHOSE HOLIDAY?; Canada and U.S. Differ On Some, Share Some | True | By Charles J. Lazarus | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/british-boxer-is-sentenced.html | British Boxer Is Sentenced | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/thomas-jumps-7-feet-brown-is-team-victor.html | Thomas Jumps 7 Feet; Brown Is Team Victor | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/child-to-mrs-frame-3d.html | Child to Mrs. Frame 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alfred-track-team-keeps-state-crown.html | ALFRED TRACK TEAM KEEPS STATE CROWN | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/carolyn-warnow-engaged-to-wed-medical-student-graduate-of-cornell.html | Carolyn Warnow Engaged to Wed Medical Student; Graduate of Cornell Is Fiancee of Richard Bernard Makover | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/niagaras-flowers-displays-at-the-falls-accent-spring-bloom.html | NIAGARA'S FLOWERS; Displays at the Falls Accent Spring Bloom | True | By Josephine Robertson | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/defense-rests-case-in-extortion-trial.html | DEFENSE RESTS CASE IN EXTORTION TRIAL | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/airman-fiance-of-miss-wrenn-1957-debutante-robert-o-metzger-to-wed.html | Airman Fiance Of Miss Wrenn, 1957 Debutante; Robert O. Metzger to Wed a Chapin Alumna in St. Moritz in June | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/people-are-like-that-the-art-of-folly-by-paul-tabori-259-pp.html | People Are Like That; THE ART OF FOLLY. By Paul Tabori. 259 pp. Philadelphia and New York: Chilton Company. $4.50. | True | By David McCord | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sponsor-drops-tv-play-gm-of-canada-acts-to-avert-suspicion-of.html | SPONSOR DROPS TV PLAY.; G.M. of Canada Acts to Avert Suspicion of Propaganda | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-gilded-lily-extravagantly-packaged-album-holds-stravinskys-own.html | A GILDED LILY; Extravagantly Packaged Album Holds Stravinsky's Own Interpretations | True | By Allen Hughes | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/personality-busy-schedule-for-railroader-southern-pacifics-chief.html | Personality: Busy Schedule for Railroader; Southern Pacific's Chief Kept on the Move in Merger But Pay of Russell Tops 45c an Hour He Got in 1921 | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/congo-gizenga-stanleyville-leader-refuses-to-accept-central.html | CONGO: GIZENGA BALKS; Stanleyville Leader Refuses to Accept Central Government's Proposals for a Unified Country | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hadassah-unit-plans-fete.html | Hadassah Unit Plans Fete | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bergman-case-ruling-actress-to-share-childrens-custody-with.html | BERGMAN CASE RULING; Actress to Share Children's Custody With Rossellini | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rights-gains-listed-williams-cites-appointments-of-negroes-to-key.html | RIGHTS GAINS LISTED; Williams Cites Appointments of Negroes to Key Jobs | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/chico-marx-in-hospital.html | Chico Marx in Hospital | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-power-of-a-woman-the-adventures-of-maud-noakes-an.html | The Power Of a Woman; THE ADVENTURES OF MAUD NOAKES. An Autobiographical Account by the Authoress of the Noakes Report. Edited by Alan Neame. 159 pp. New York: New Directions. $3.75. | True | By James Stern | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/estan-bloom-to-wed-miss-star-kilstein.html | Estan Bloom to Wed Miss Star Kilstein | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/child-to-the-e-j-lalumias.html | Child to the E. J. Lalumias | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-bell-tolls-in-angola-behind-a-screen-of-censorship-africans-and.html | The Bell Tolls in Angola; Behind a screen of censorship, Africans and whites in Portugal's overseas province are waging a struggle bloodier than all that has happened in Kenya and the Congo. The Bell Tolls in Angola | True | By Hamilton Fish Armstrong | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/two-hospitals.html | TWO HOSPITALS | True | RICHARD V. WEEKES, The Iran Foundation, Inc. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/moscow-jails-7-speculators.html | Moscow Jails 7 Speculators | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/colleges-fund-drive-gains.html | Colleges' Fund Drive Gains | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/negroes-facing-test-in-suburbs-major-shift-from-the-city-poses.html | NEGROES FACING TEST IN SUBURBS; Major Shift From the City Poses Housing Question -- Progress Is Noted NEGRO IN SUBURBS FACING PROBLEMS | True | By Clarence Dean | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/keith-tucker-weds-miss-lindsey-sale.html | Keith Tucker Weds Miss Lindsey Sale | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/africans-finding-jobs-here-scarce-sponsors-say-students-may-return.html | AFRICANS FINDING JOBS HERE SCARCE; Sponsors Say Students May Return Home Disillusioned | True | By Philip Benjamin | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/joanne-lane-engaged-to-g-gerard-kauper.html | Joanne Lane Engaged To G. Gerard Kauper | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/matthias-first-in-clang.html | Matthias First in Clang | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ann-k-oconnor-and-l-a-downs-to-marry-july-1-teacher-in-connecticut.html | Ann K. O'Connor And L. A. Downs To Marry July 1; Teacher in Connecticut and a Yale Medical Student Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/doctors-charged-4400-for-goldfine-mind-tests.html | Doctors Charged $4,400 For Goldfine Mind Tests | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mary-c-phelan-attended-by-five-at-her-marriage-graduate-of-rosemont.html | Mary C. Phelan Attended by Five At Her Marriage; Graduate of Rosemont Wed in Bridgeport to Maurice Egan Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/medical-college-dean-named.html | Medical College Dean Named | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/air-india-sees-fare-cut-in-62.html | AIR INDIA SEES FARE CUT IN '62 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/delay-on-communes-promised-tibetans.html | DELAY ON COMMUNES PROMISED TIBETANS | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-many-meanings-of-brechts-jungle.html | THE MANY MEANINGS OF BRECHT'S 'JUNGLE' | True | URSULA JARVIS | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/william-f-egan.html | WILLIAM F. EGAN | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/thomas-l-reese.html | THOMAS L. REESE | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/wood-field-and-stream-northern-new-england-waters-beckon-anglers-as.html | Wood, Field and Stream; Northern New England Waters Beckon Anglers as Ice Loosens Its Hold | True | By John W. Randolph | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-bard-in-the-bush.html | THE BARD IN THE BUSH | True | WINIFRED LUTEN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/25-jersey-girls-to-be-honored-at-ball-june-12-morristown-debutante.html | 25 Jersey Girls To Be Honored At Ball June 12; Morristown Debutante Assembly Scheduled at Macculloch Hall | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/inventory-woes-beset-retailers-despite-early-spring-sales-gain.html | Inventory Woes Beset Retailers, Despite Early Spring Sales Gain; INVENTORY WOES BESET RETAILERS | True | By William M. Freeman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/62-hurt-in-italian-bus-plunge.html | 62 Hurt in Italian Bus Plunge | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/alumni-rallying-to-commerce-high-notable-graduates-seek-to-save.html | ALUMNI RALLYING TO COMMERCE HIGH; Notable Graduates Seek to Save School, if Not School | True | By David Anderson | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/roads-week-in-connecticut.html | Roads Week in Connecticut | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-parsons-eg-moran-jr-wed-in-virginia-graduates-of-bennett-and.html | Miss Parsons, E.G. Moran Jr. Wed in Virginia; Graduates of Bennett and Yale Married in Charlottesville | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/maman-calls-the-turn-if-a-man-answers-by-winifred-wolfe-261-pp-new.html | Maman Calls the Turn; IF A MAN ANSWERS. By Winifred Wolfe, 261 pp. New York: Doubleday & Co. $3.95. | True | By Beverly Grunwald | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/walter-keay-to-marry-joan-paulette-johnson.html | Walter Keay to Marry Joan Paulette Johnson | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/holmberg-defeats-brichant-in-tennis-holmberg-gains-in-french-tennis.html | Holmberg Defeats Brichant in Tennis; HOLMBERG GAINS IN FRENCH TENNIS | True | By United Press International. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ready-to-swim-spring-cleaning-puts-pools-in-good-order.html | READY TO SWIM; Spring Cleaning Puts Pools in Good Order | True | By Stanley Schuler | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/korean-refugees.html | KOREAN REFUGEES | True | THOMAS WELCH. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/aide-a-trouble-shooter.html | Aide a Trouble Shooter | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bombings-in-buenos-aires.html | Bombings in Buenos Aires | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/500000-is-given-to-mit.html | $500,000 Is Given to M.I.T. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-quiet-island-hideaway-just-off-cape-cod.html | A QUIET ISLAND HIDEAWAY JUST OFF CAPE COD | True | By Eli Flam | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-roving-reporters-thought-associations-a-foreign-correspondent.html | A Roving Reporter's 'Thought Associations'; A foreign correspondent sets down some memories of moments that never figured in his dispatches but helped to shape his vision of today's world. A Roving Reporter | True | By A.m. Rosenthal | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/jean-composto-engaged.html | Jean Composto Engaged | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/orioles-purchase-hyde.html | Orioles Purchase Hyde | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/allevents-fencing-to-be-decided-today.html | ALL-EVENTS FENCING TO BE DECIDED TODAY | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/south-beats-north-2621.html | South Beats North, 26-21 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cub-homer-in-9th-downs-cards-10-bouchees-blow-saves-3hit-triumph.html | CUB HOMER IN 9TH DOWNS CARDS, 1-0; Bouchee's Blow Saves 3-Hit Triumph for Ellsworth | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/success-at-the-shore-rugged-lowgrowing-shrubs-suit-windy-sites-and.html | SUCCESS AT THE SHORE; Rugged, Low-Growing Shrubs Suit Windy Sites and Sandy Soil | True | By Hulda L. Tilton | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/sports-of-the-times-the-flamboyant-redhead.html | Sports of The Times; The Flamboyant Redhead | True | By Arthur Daley | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-alien-valentine-by-evan-commager-182-pp-new-york-harper-bros.html | The Alien; VALENTINE. By Evan Commager. 182 pp. New York: Harper & Bros. $2.95. For Ages 12 to 18. | True | E.L.B | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/draft-of-labor-fought-in-paris-mollet-cautions-de-gaulle-on-drastic.html | DRAFT OF LABOR FOUGHT IN PARIS; Mollet Cautions de Gaulle on Drastic Strike Curb | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/paper-output-ratio-906.html | Paper Output Ratio 90.6% | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-diana-brewster-is-bride-here-married-to-thomas-w-pettus-jr-in.html | Miss Diana Brewster Is Bride Here; Married to Thomas W. Pettus Jr. in St. Bartholomew's | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/anne-g-a-tyler-guido-calabresi-are-wed-at-yale-six-attend-bride-at.html | Anne G. A. Tyler Guido Calabresi Are Wed at Yale; Six Attend Bride at Her Marriage in Chapel to Professor of Law | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-s-i-robbins-has-son.html | Mrs. S. I. Robbins Has Son | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-deep-look-beneath-the-surface-a-hole-in-the-bottom-of-the-sea-the.html | A Deep Look Beneath the Surface; A HOLE IN THE BOTTOM OF THE SEA: The Story of the Mohole Project. By Willard Bascom. Illustrated. 352 pp. New York: Doubleday & Co. $4.95. | True | By Leonard Engel | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-us-economy-upturn-begins.html | THE U.S. ECONOMY: UPTURN BEGINS | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/pro-wrestler-dies-heart-attack-kills-ali-pasha-after-defeat-by.html | PRO WRESTLER DIES; Heart Attack, Kills Ali Pasha After Defeat by Darnell | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/aide-says-marshals-will-work-with-the-police-in-montgomery.html | Aide Says Marshals Will Work With the Police in Montgomery | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/100-select-minds-cope-2-days-with-individuals-role-in-society.html | 100 Select Minds Cope 2 Days With Individual's Role in Society; International Parley at Corning Yields Gamut of Opinions, but No Conclusions, on Leisure, Ennui and Other Topics | True | By McCandlish Phillips Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-coop-slated-for-queens-site-a-15story-structure-for.html | NEW CO-OP SLATED FOR QUEENS SITE; A 15-Story Structure for Middle-Income Families Planned In Elmhurst | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hotton-kennon.html | Hotton -- Kennon | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/headline-makers-builders-of-emerging-nations-by-vera-micheles-dean.html | Headline Makers; BUILDERS OF EMERGING NATIONS. By Vera Micheles Dean. 277 pp. New York: Holt, Rinehart & Winston, $5. Headline | True | By Louis Fischer | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/rt-scotts-jr-have-son.html | R.T. Scotts Jr. Have Son | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/a-literary-tour-of-the-us-tips-for-the-foreigner-following.html | A LITERARY TOUR OF THE U.S.; Tips for the Foreigner Following Footsteps Of Nation's Authors | True | By Farnsworth Fowle | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/m-edward-monahan.html | M. EDWARD MONAHAN | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/gronchi-sees-a-kennedy.html | Gronchi Sees a Kennedy | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/resurrected-bard-a-trip-to-parnassus-by-david-higham-269-pp-boston.html | Resurrected Bard; A TRIP TO PARNASSUS. By David Higham. 269 pp. Boston: Little, Brown & Co. $3.95. | True | By Nigel Dennis | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/new-man-of-the-arts-stuart-vaughan-rises-with-a-scholarly.html | 'NEW MAN OF THE ARTS; Stuart Vaughan Rises With a Scholarly Background | True | By John Keating | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/bankers-acceptances-set-mark-last-month.html | Bankers' Acceptances Set Mark Last Month | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/robert-broders-have-son.html | Robert Broders Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/not-two-roles.html | 'NOT TWO ROLES' | True | ROSEMARIE PERROTTA. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nepal-said-to-balk-on-cuba-aid-costs.html | NEPAL SAID TO BALK ON CUBA AID COSTS | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/presidents-representative-hurt-helping-a-girl-escape-violence.html | President's Representative Hurt Helping a Girl Escape Violence | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/the-week-in-finance-stocks-set-highs-since-early-industrial.html | The Week in Finance; Stocks Set Highs Since Early Industrial Production Rise | True | By John G. Forrest | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-cuocsgodfrey-bride-of-lieutenant.html | Miss Cuocs-Godfrey Bride of Lieutenant | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/miss-burding-wed-to-m-g-chace-3d.html | Miss Burding Wed To M. G. Chace 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/philadelphia-opens-a-maritime-museum.html | PHILADELPHIA OPENS A MARITIME MUSEUM | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/three-ort-regions-planning-luncheons-here-this-week.html | Three ORT Regions Planning Luncheons Here This Week | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/clinic-to-benefit-from-art-auction-weeks-will-include.html | CLINIC TO BENEFIT FROM ART AUCTION; Week's Sales Will Include Paintings and Furniture | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/us-and-world-health-implementation-urged-on-program-for.html | U.S. and World Health; Implementation Urged on Program for International Cooperation in Medicine | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/disks-choruses-performances-of-sacred-music-range-from-josquin-to.html | DISKS; CHORUSES; Performances of Sacred Music Range From Josquin to Ernest Bloch | True | By Raymond Ericson | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/castro-denounced-by-latin-students.html | CASTRO DENOUNCED BY LATIN STUDENTS | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/dedicated-to-an-idea-the-complete-diaries-of-theodor-herzl-edited.html | Dedicated To an Idea; THE COMPLETE DIARIES OF THEODOR HERZL, Edited by Raphael Patai. Translated by Harry Zohn. 5 vols. 1,961 pp. New York: The Herzl Press-Thomas Yoseloff. $25 the set. | True | By Maurice Samuel | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/helen-alicia-moran-engaged-to-marry.html | Helen Alicia Moran Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/souffle-secrets-souffle-secrets-cont.html | Souffle Secrets; Souffle Secrets (Cont.) | True | By Craig Claiborne | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/western-samoans-inspiring-freedom.html | WESTERN SAMOANS INSPIRING FREEDOM | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/districting-stirs-ire-in-california-gop-scores-democrats-on-new.html | DISTRICTING STIRS IRE IN CALIFORNIA; G.O.P. Scores Democrats on New House Alignment | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cecilia-mulligan-is-wed.html | Cecilia Mulligan Is Wed | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/methodists-to-meet-on-li.html | Methodists to Meet on L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/barbara-moore-engaged-to-wed-alumnus-of-yale-graduate-of-delaware.html | Barbara Moore Engaged to Wed Alumnus of Yale; Graduate of Delaware Becomes Fiancee of Horace Montague Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/biochemical-detective-findings-lead-to-gains-in-mental-health-rare.html | Biochemical Detective Findings Lead to Gains in Mental Health; Rare Tumor Yields Clue to Epinephrine Derivative and How It Is Formed, Plus Role of the Nervous System | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/leonard-decides-to-skip-cup-golf-canadian-pro-yields-under-pressure.html | LEONARD DECIDES TO SKIP CUP GOLF; Canadian Pro Yields Under Pressure by P.G.A. | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/caveman-to-einstein-mathematics-the-language-of-science-by-george-o.html | Caveman to Einstein; MATHEMATICS: The Language of Science By George O. Smith. Illustrated by Richard C. Prochaska. 72 pp. New York: G. P. Putnam's Sons. $2.75. For Ages 12 to 14. | True | FRITZ KAIN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/study-on-aged-set-service-agency-forms-group-to-help-elderly-here.html | STUDY ON AGED SET; Service Agency Forms Group to Help Elderly Here | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/labor-ban-on-reds-asked-in-venezuela.html | LABOR BAN ON REDS ASKED IN VENEZUELA | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/pollack-ball.html | Pollack -- Ball | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/indiana-selects-dunes-for-port-burns-ditch-chosen-over.html | INDIANA SELECTS DUNES FOR PORT; Burns Ditch Chosen Over Conservationists' Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/engineer-is-fiance-of-marian-neuhaus.html | Engineer Is Fiance Of Marian Neuhaus | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/container-gardening-tubs-and-boxes-provide-extra-space-for.html | CONTAINER GARDENING; Tubs and Boxes Provide Extra Space For Decorative Accent Plants | True | By Frances Howard | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/everything-but-hot-dogs-and-pink-lemonade.html | EVERYTHING BUT HOT DOGS AND PINK LEMONADE | True | By Lon Jones | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cephas-betters-hurdles-record-harvey-clips-2mile-mark-robinson-and.html | CEPHAS BETTERS HURDLES RECORD; Harvey Clips 2-Mile Mark -- Robinson and Lepis Win 2 Each for Michigan | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/struggle-to-survive-houston-san-francisco-groups-merit-support.html | STRUGGLE TO SURVIVE; Houston, San Francisco Groups Merit Support | True | By Howard Taubman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/senate-group-to-hear-dempsey-and-tunney.html | Senate Group to Hear Dempsey and Tunney | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/intraining-jobs.html | IN-TRAINING JOBS | True | BARBARA ZINN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/authors-query.html | Author's Query | True | MADELEINE B. STERN | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/of-ends-and-means-last-score-by-storm-jameson-234-pp-new-york.html | Of Ends And Means; LAST SCORE. By Storm Jameson. 234 pp. New York: Harper & Bros. $3.95. | True | By James Kelly | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/connecticut-wins-20-huskies-defeat-rhode-island-gain-league.html | CONNECTICUT WINS, 2-0; Huskies Defeat Rhode Island, Gain League Baseball Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/britain-pressed-on-hellenic-art-proposal-for-return-of-elgin.html | BRITAIN PRESSED ON HELLENIC ART; Proposal for Return of Elgin Marbles to Greece Gains | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/greek-exports-to-us-register-a-sharp-gain.html | Greek Exports to U.S. Register a Sharp Gain | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ruby-drives-auto-at-146909-mph-speed-is-3d-fastest-ever-for.html | RUBY DRIVES AUTO AT 146.909 M.P.H.; Speed Is 3d Fastest Ever for Indianapolis Trials | True | | | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/laos-and-southeast-asia.html | Laos -- and Southeast Asia | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/quality-counts.html | 'QUALITY COUNTS' | True | (Mrs.) LOUISE WALLER | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/penn-trackmen-top-rutgers-and-lehigh.html | PENN TRACKMEN TOP RUTGERS AND LEHIGH | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/city-folk-invited-to-parks-abloom.html | CITY FOLK INVITED TO PARKS ABLOOM | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/refrigerated-ships-now-carry-boxed-bananas-cutting-costs.html | Refrigerated Ships Now Carry Boxed Bananas, Cutting Costs | True | By John P. Callahan | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/device-to-study-brains-in-space-air-force-official-praises.html | DEVICE TO STUDY BRAINS IN SPACE; Air Force Official Praises Laboratory at U.C.L.A. | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kelly-hurls-3hitter.html | Kelly Hurls 3-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/liberalized-depreciation-policy-is-sought-by-us-lake-fleets.html | Liberalized Depreciation Policy Is Sought by U.S. Lake Fleets | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/hugh-l-brennan-becomes-fiance-of-mary-crowns-associate-justices-son.html | Hugh L. Brennan Becomes Fiance Of Mary Crown; Associate Justice's Son to Marry Alumna of George Washington | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/when-theres-a-will.html | When There's a Will | True | SHEILA K. JOHNSON. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tokyo-may-seek-more-funds-here-telegraph-issue-flotation-viewed-as.html | TOKYO MAY SEEK MORE FUNDS HERE; Telegraph Issue Flotation Viewed as Reviving Trend | True | By Paul Heffeman | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mrs-de-baun-has-son.html | Mrs. De Baun Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/golden-dreams-american-painting-186519051905.html | GOLDEN DREAMS; American Painting, 1865-1905 | True | By Stuart Preston | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/missile-ship-commissioned.html | Missile Ship Commissioned | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/cubans-save-eagle-anticastro-group-retrieves-part-of-us-monument.html | CUBANS SAVE EAGLE; Anti-Castro Group Retrieves Part of U.S. Monument | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/concession-in-guinea-european-banks-will-finance-exploitation-of.html | CONCESSION IN GUINEA; European Banks Will Finance Exploitation of Ore | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/25-to-be-presented-june-17-at-stamford-debutante-ball.html | 25 to Be Presented June 17 At Stamford Debutante Ball | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/kin-despite-the-years-between.html | Kin Despite the Years Between | True | STUART PRESTON. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/morocco-hopeful-of-peace-on-border.html | MOROCCO HOPEFUL OF PEACE ON BORDER | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/osteopaths-here-elect-president.html | Osteopaths Here Elect President | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/fourstar-picnicking-with-rolls.html | FOUR-STAR PICNICKING -- WITH ROLLS | True | By Virginia Kelly | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/italy-will-spur-growth-of-south-plans-schools-and-industry-calabria.html | ITALY WILL SPUR GROWTH OF SOUTH; Plans Schools and Industry -- Calabria Is Stressed | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/mel-ott-to-be-honored-by-day-in-home-town.html | Mel Ott to Be Honored By 'Day' in Home Town | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/this-is-the-house-that-we-built-the-architecture-of-america-u.html | This Is the House That We Built; THE ARCHITECTURE OF AMERICA: A Social and Cultural History. By John Burchard and Albert Bush-Brown. Illustrated. 595 pp. Boston: Atlantic-Little, Brown. $15. This Is the House That We Built | True | By Allan Temko | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ching-honored-at-85-labor-relations-expert-gets-us-civilian-award.html | CHING HONORED AT 85; Labor Relations Expert Gets U.S. Civilian Award | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/donovan-lucca.html | Donovan -- Lucca | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/ussr-confident.html | U.S.S.R. CONFIDENT | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/nothing-but-us-speakers-electronic-music-bids-fair-to-be-important.html | NOTHING BUT US SPEAKERS; Electronic Music Bids Fair to Be Important Art Form of Future | True | By Harold C. Schonberg | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/vikings-sign-personen.html | Vikings Sign Personen | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/africa-through-youthful-eyes-pilgrim-strangers-by-charles-mercer.html | Africa Through Youthful Eyes; PILGRIM STRANGERS. By Charles Mercer. 320 pp. New York: G.P. Putnam's Sons. $4.50. | True | By Rex Lardner | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/eagles-cards-plan-exhibition.html | Eagles, Cards Plan Exhibition | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/france-noncommittal.html | FRANCE NONCOMMITTAL | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/3-professors-named-experts-on-law-appointed-to-serve-at-harvard.html | 3 PROFESSORS NAMED; Experts on Law Appointed to Serve at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/news-of-the-rialto-major-coup-mccullers-novel-will-be-adapted-cohen.html | NEWS OF THE RIALTO; MAJOR COUP; McCullers' Novel Will Be Adapted -- Cohen Gets a Revue | True | By Lewis Funke | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/school-heads-ask-jersey-tv-station-district-boards-federation-makes.html | SCHOOL HEADS ASK JERSEY TV STATION; District Boards' Federation Makes Bid to Legislature | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/danish-chief-in-sweden-confers-with-erlander-on-idea-of-joining.html | DANISH CHIEF IN SWEDEN; Confers With Erlander on Idea of Joining Common Market | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/swiss-beat-belgium-21.html | Swiss Beat Belgium, 2-1 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/lawmaker-prods-vessel-concerns-mailliard-urges-a-campaign-to.html | LAWMAKER PRODS VESSEL CONCERNS; Mailliard Urges a Campaign to Develop Customers | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/need-for-a-prophet.html | NEED FOR A PROPHET | True | MAURICE KRAMER | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/tour-of-homes-to-aid-new-milford-church.html | Tour of Homes to Aid New Milford Church | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/grain-sale-to-china-backed.html | Grain Sale to China Backed | True | MALCOLM GROBE | 1989-02-21 | RE0000424209 | RE0000424209 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/harvard-fills-urban-chair.html | Harvard Fills Urban Chair | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/janet-harmen-scores-takes-bowling-final-from-mrs-touchette-794776.html | JANET HARMEN SCORES; Takes Bowling Final From Mrs. Touchette, 794-776 | True | | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/twain-meet-east-and-west-united-in-tokyo-assembly.html | TWAIN MEET; East and West United In Tokyo Assembly | True | By Virgil Thomson Tokyo. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-21 | https://www.nytimes.com/1961/05/21/archives/judith-crihfiad-wed-to-philip-svendsen-3d.html | Judith Crihfiad Wed to Philip Svendsen 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424209 | RE0000424209 | | | |
| 1961-05-21 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/home-safety-urged-in-city.html | Home Safety Urged in City | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hunt-foods-plans-issue-for-holders.html | HUNT FOODS PLANS ISSUE FOR HOLDERS | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/alabama-usa.html | Alabama, U.S.A. | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/fuel-oil-import-study-set.html | Fuel Oil Import Study Set | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rough-riders-from-the-bronx-take-to-the-woods.html | Rough Riders From the Bronx Take to the Woods | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/campus-is-rising-at-stony-brook-first-5-buildings-are-going-up-for.html | CAMPUS IS RISING AT STONY BROOK; First 5 Buildings Are Going Up for State University College on Long Island FAR AHEAD OF SCHEDULE To Be Ready in Fall of 1962 -- School Ultimately Is to Accommodate 10,000 | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/unlisted-stocks-fell-last-week-index-dropped-185-points-to-12559-in.html | UNLISTED STOCKS FELL LAST WEEK; Index Dropped 1.85 Points to 125.59 in Active Trade | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mortgage-rates-are-moving-down-new-step-weighed-as-three-home-loan.html | MORTGAGE RATES ARE MOVING DOWN; New Step Weighed as Three Home Loan Banks Act MORTGAGE RATES ARE MOVING DOWN | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/saving-the-potomac.html | Saving the Potomac | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/2-freedom-buses-linked-by-youth-negro-on-first-ride-allied-to.html | 2 'FREEDOM' BUSES LINKED BY YOUTH; Negro on First Ride Allied to Sponsors of Second | True | By Richard P. Hunt | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/exgov-trumbull-dies-in-hartford-connecticut-leader-2531-headed.html | EX-GOV. TRUMBULL DIES IN HARTFORD; Connecticut Leader, '25-31, Headed Electrical Concern | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dodgers-beat-giants-third-time-in-row-on-homers-by-gilliam-and.html | Dodgers Beat Giants Third Time in Row on Homers by Gilliam and Roseboro; KOUFAX 3-2 VICTOR WITH FOUR-HITTER Hurler Takes 4th Decision as Dodgers Gain Virtual Tie for First Place | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/goldberg-on-west-coast.html | Goldberg on West Coast | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/our-aim-in-cuba.html | Our Aim in Cuba | True | PAUL MATHEWS. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-fresh-air-fund.html | The Fresh Air Fund | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/us-soccer-loop-called-illegal-world-group-official-says-schedule.html | U.S. SOCCER LOOP CALLED 'ILLEGAL'; World Group Official Says Schedule Not Approved | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/good-old-days.html | Good Old Days? | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/5th-ave-library-to-mark-jubilee-3day-celebration-to-star-at-noon-to.html | 5TH AVE. LIBRARY TO MARK JUBILEE; 3-Day Celebration to Star at Noon Tomorrow | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/transport-news-its-maritime-day-lefkowitz-to-speak-at-fete-in.html | TRANSPORT NEWS: IT'S MARITIME DAY; Lefkowitz to Speak at Fete in Rockfeller Center | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/seaboard-airline-expands.html | Seaboard Airline Expands | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/russians-scornful-refer-to-alabama-violence-as-bestial-us-custom.html | RUSSIANS SCORNFUL; Refer to Alabama Violence as 'Bestial' U.S. Custom | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ship-traveler-rush-due-here-this-week.html | SHIP TRAVELER RUSH DUE HERE THIS WEEK | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/food-the-sea-scallop-crustacean-available-at-low-price-is-a.html | Food: The Sea Scallop; Crustacean, Available at Low Price, Is a Flavorful Cousin of Bay Variety | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/yemen-assassins-beheaded.html | Yemen Assassins Beheaded | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/staten-island-scores-cricket-club-beats-st-lucia-by-8077-in.html | STATEN ISLAND SCORES; Cricket Club Beats St. Lucia by 80-77 in Exhibition | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/press-applauds-move-london-paper-hails-kennedy-action-in-alabama.html | PRESS APPLAUDS MOVE; London Paper Hails Kennedy Action in Alabama | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/weyerhaeuser-to-build-plant.html | Weyerhaeuser to Build Plant | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/alabama-asks-us-help-as-new-violence-erupts-alabama-seeks-us-help.html | Alabama Asks U.S. Help As New Violence Erupts; ALABAMA SEEKS U.S. HELP ON RIOTS | True | By Anthony Lewis Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/angelo-tagliabue-dies-sculptor-taught-at-cooper-union-and-beaux.html | ANGELO TAGLIABUE DIES; Sculptor Taught at Cooper Union and Beaux Arts Here | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rusk-back-in-washington.html | Rusk Back in Washington | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/olin-division-changes-name.html | Olin Division Changes Name | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ecuador-expels-3-chinese.html | Ecuador Expels 3 Chinese | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/negev-farm-guard-kills-arab.html | Negev Farm Guard Kills Arab | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/us-reappraising-arms-aid-policy-asia-trend-cited-grants-over-15year.html | U.S. REAPPRAISING ARMS AID POLICY; ASIA TREND CITED; Grants Over 15-Year Period Total 27 Billion -- I.C.A. Details Outlays to Allies 1963 BUDGET IS STUDIED Belief Growing in Capital Form of Assistance Is Not Adequate to Need U.S. REAPPRAISING ARMS AID POLICY | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/korea-parades-hoodlums-in-show-of-force-on-crime-korea-hoodlums.html | Korea Parades Hoodlums In Show of Force on Crime; KOREA HOODLUMS PARADED BY JUNTA | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-amish-and-taxes-us-notes-its-unpleasant-task-in-collecting-from.html | The Amish and Taxes; U.S. Notes Its 'Unpleasant Task' In Collecting From Religous Sect NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/davidson-store-chain-picks-vice-president.html | Davidson Store Chain Picks Vice President | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/coast-guard-officer-shifted.html | Coast Guard Officer Shifted | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rockefeller-watched-upstate-republicans-think-he-is-doing-too-much.html | Rockefeller Watched; Upstate Republicans Think He Is Doing Too Much for City, Too Little for Them | True | By Leo Egan | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/argentine-loan-mission-here.html | Argentine Loan Mission Here | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/churches-study-citysuburb-ties-wilton-and-brooklyn-units-seek-ways.html | CHURCHES STUDY CITY-SUBURB TIES; Wilton and Brooklyn Units Seek Ways to Cooperate | True | By Richard H. Parke Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-connection-to-open-in-rome-june-1213-play-to-be-first-in-tour.html | 'THE CONNECTION' TO OPEN IN ROME; June 12-13 Play to Be First in Tour of Living Theatre | True | By Sam Zolotow | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/chinese-scientists-to-get-bids-to-private-parley-in-colorado.html | Chinese Scientists to Get Bids To Private Parley in Colorado | True | By David Halberstam Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hehry-oneill-69-character-actor-performer-in-150-films-dies.html | HEHRY ONEILL, 69, CHARACTER ACTOR; Performer in 150 Films Dies -- Appeared on Broadway | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/impact-expected-from-soviet-step-trade-is-likely-to-alter-in-wake.html | IMPACT EXPECTED FROM SOVIET STEP; Trade Is Likely to Alter in Wake of Industrial Policy Changes PRODUCTION IS SHIFTING New Emphasis on Consumer Goods Output Will Have Significance in West IMPACT EXPECTED FROM SOVIET STEP | True | By Harry Schwartz | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/sanders-wins-at-hot-springs.html | Sanders Wins at Hot Springs | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/random-notes-in-washington-oas-dusting-canadas-chair-relic-waiting.html | Random Notes in Washington: O.A.S. Dusting Canada's Chair; Relic Waiting Fifty Years for Her -- New 'Crisis Center' Caught Napping by Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/crash-kills-2-in-family-li-mother-and-daughter-die-son-15-was.html | CRASH KILLS 2 IN FAMILY; L.I. Mother and Daughter Die -- Son, 15, Was Driving | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/topping-to-get-award.html | Topping to Get Award | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/olympic-plan-protested.html | Olympic Plan Protested | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/candy-girl-of-18-welcomed-here-french-woman-greeted-with-chocolate.html | 'CANDY GIRL' OF '18 WELCOMED HERE; French Woman Greeted With Chocolate and Kisses | True | By Paul Hofmann | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/lawyers-assail-landings-in-cuba-exasia-chief-is-among-132-charging.html | LAWYERS ASSAIL LANDINGS IN CUBA; Ex-U.S.I.A. Chief Is Among 132 Charging Illegality | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/debentures-to-be-redeemed.html | Debentures to Be Redeemed | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/contract-bridge-sometimes-the-best-line-of-play-is-obvious-at.html | Contract Bridge; Sometimes the Best Line of Play Is Obvious, at Others It Seems Impossible to Find | True | By Albert H. Morehead | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/art-the-skies-of-venice-series-of-lithographs-by-adja-junkers.html | Art: The Skies of Venice'; Series of Lithographs by Adja Junkers Displayed at the Emmerich Gallery | True | By Brian O'Doherty | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mary-toye.html | MARY TOYE | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/morris-jaffe.html | MORRIS JAFFE | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/larchmont-commodores-sloop-wins-boschens-sirius-gains-odlu-prize.html | Larchmont Commodore's Sloop Wins; BOSCHEN'S SIRIUS GAINS EDLU PRIZE 25-Year-Old Sloop Defeats 62 Rivals on Corrected Time in 130-Mile Sail | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/4story-building-in-jersey-bought-plainfield-property-leased-to.html | 4-STORY BUILDING IN JERSEY BOUGHT; Plainfield Property Leased to Araut Shops, Inc. | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/restaurateur-wed-on-a-hudson-liner.html | RESTAURATEUR WED ON A HUDSON LINER | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/premise-wins-license-theatre-allowed-to-return-to-bleecker-street.html | PREMISE WINS LICENSE; Theatre Allowed to Return to Bleecker Street Site | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/eurofund-offering-set-551250share-rights-issue-registered-with-sec.html | EUROFUND OFFERING SET; 551,250-Share Rights Issue Registered With S.E.C. | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/elizabeth-grant-peter-van-wyck-engaged-to-wed-alumna-of-barnard-is.html | Elizabeth Grant, Peter Van Wyck Engaged to Wed; Alumna of Barnard Is Fiancee of Graduate Student at N.Y.U. | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/truck-fire-in-spain-kills-19.html | Truck Fire in Spain Kills 19 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/eltronics-in-acquisition.html | El-Tronics in Acquisition | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rebel-activities-continue.html | Rebel Activities Continue | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jersey-loses-field-hockey.html | Jersey Loses Field Hockey | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/exile-asks-cuba-force-leader-issues-plea-here-for-us-aid-to-oust.html | EXILE ASKS CUBA FORCE; Leader Issues Plea Here for U.S. Aid to Oust Castro | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ethiopian-airlines-picks-aide.html | Ethiopian Airlines Picks Aide | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/builder-group-elects-president-and-aides.html | Builder Group Elects President and Aides | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/aide-hurt-in-riots-returns-to-capital.html | Aide Hurt in Riots Returns to Capital | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/even-hogs-are-slimmer.html | Even Hogs Are Slimmer | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/eichmann-ailing-lawyer-reports-defendant-has-had-2-heart-attacks.html | EICHMANN AILING, LAWYER REPORTS; Defendant Has Had 2 Heart Attacks, Servatius Says | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/brazilians-win-in-germany.html | Brazilians Win in Germany | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rolbin-kalish.html | Rolbin -- Kalish | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/furness-names-aide-british-company-appoints-assistant-manager.html | FURNESS NAMES AIDE; British Company Appoints Assistant Manager | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/injunction-cites-rival-klansmen-deposed-alabama-leader-formed.html | INJUNCTION CITES RIVAL KLANSMEN; Deposed Alabama Leader Formed Second Group | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/benedictine-priest-blesses-animals.html | Benedictine Priest Blesses Animals | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/two-folk-singers-present-concert-miriam-makeba-and-nina-simone-at.html | TWO FOLK SINGERS PRESENT CONCERT; Miriam Makeba and Nina Simone at Carnegie Hall | True | ROBERT SHELTON. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/nw-chief-rejects-perlman-merger-bid.html | N.&W. Chief Rejects Perlman Merger Bid | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/shop-is-latest-venture-for-designer-alexander-girard-has-draped.html | Shop Is Latest Venture for Designer; Alexander Girard Has Draped Showroom With Fabrics Crafts Offered Were Culled From All Over World | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dartmouth-and-brown-tie-00.html | Dartmouth and Brown Tie, 0-0 | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/support-for-village-study-in-your-article-of-may-8-about-the.html | Support for Village Study; In your article of May 8 about the television broadcast concerning James Felt, City Planning Commission Chairman, and the proposed West Village study and planning grant, you point out that protests have mounted in the area ever since the site was earmarked for study. | True | CHARLOTTE SCHWAB, Chairman, Middle Income Coopera-z tots of Greenwich Village. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/rita-rubinstein-engaged.html | Rita Rubinstein Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/texas-unit-set-up-by-marine-unions-council-plans-organization-drive.html | TEXAS UNIT SET UP BY MARINE UNIONS; Council Plans Organization Drive Along Gulf Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/cleric-says-racist-is-worse-than-red.html | CLERIC SAYS RACIST IS WORSE THAN RED | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/moderate-losses-posted-in-grain-futures-market-holds-to-narrow.html | MODERATE LOSSES POSTED IN GRAIN; Futures Market Holds to Narrow Fluctuations | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/kelley-captures-aau-marathon-connecticut-runner-takes-6th-national.html | KELLEY CAPTURES A.A.U. MARATHON; Connecticut Runner Takes 6th National Title in Row | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/2-youths-in-central-park-boat-are-injured-fighting-off-gang.html | 2 Youths in Central Park Boat Are Injured Fighting Off Gang | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/fordham-hospital-protest.html | Fordham Hospital Protest | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/windigo-fun-score-victories-in-sailing.html | WINDIGO, FUN SCORE VICTORIES IN SAILING | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stock-exchange-loses-trust-suit-us-judge-holds-it-liable-for.html | STOCK EXCHANGE LOSES TRUST SUIT; U.S. Judge Holds It Liable for Damages in Curbing of Texas Broker's Deals STOCK EXCHANGE LOSES TRUST SUIT | True | By Peter Kihss | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/lakeside-property-in-chicago-bought.html | LAKESIDE PROPERTY IN CHICAGO BOUGHT | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/delinquent-girls-at-city-school-given-a-new-approach-to-life.html | Delinquent Girls at City School Given a New Approach to Life; DELINQUENT GIRLS GET NEW OUTLOOK | True | By McCandlish Phillips | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/new-cleric-cites-city-church-role-says-presbyterians-must-penetrate.html | NEW CLERIC CITES CITY CHURCH ROLE; Says Presbyterians Must Penetrate Culture Here | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/1804-hudson-mansion-dedicated-governor-speaks-at-boscobel-it-was.html | 1804 Hudson Mansion Dedicated; Governor Speaks at Boscobel -- It Was Slated for Razing GOVERNOR OPENS AN 1804 MANSION | True | By Greg MacGregor Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ferment-at-the-pentagon-some-disquiet-and-confusion-noted-as.html | Ferment at the Pentagon; Some Disquiet and Confusion Noted As McNamara Sets an Intense Pace | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/study-finds-law-cut-unions-gains-report-to-ilgwu-cites-rise-in.html | STUDY FINDS LAW CUT UNION'S GAINS; Report to I.L.G.W.U. Cites Rise in Canadian Labor | True | By A.h. Raskin | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/engagement-terminated.html | Engagement Terminated | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/soviet-envoy-leaves-menshikov-off-for-moscow-visit-calls-summit.html | SOVIET ENVOY LEAVES; Menshikov, Off for Moscow Visit, Calls Summit 'Useful' | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/eichmann-labels-capture-elegant.html | EICHMANN LABELS CAPTURE 'ELEGANT' | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/cubans-remove-us-plaque.html | Cubans Remove U.S. Plaque | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/2-named-to-vocational-posts.html | 2 Named to Vocational Posts | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/medals-to-trinity-choir-boys.html | Medals to Trinity Choir Boys | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jerry-drachman-dies-head-of-steel-demolition-and-equipment-concerns.html | JERRY DRACHMAN DIES; Head of steel, Demolition and Equipment Concerns Was 52 | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/peiping-airdrop-reported.html | Peiping Airdrop Reported | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/nannie-burroughs-led-baptist-women.html | NANNIE BURROUGHS, LED BAPTIST WOMEN | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jersey-auto-crash-kills-organist-58.html | JERSEY AUTO CRASH KILLS ORGANIST, 58 | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/un-aid-projects-get-wide-support-financial-pledges-mounting-for.html | U.N. AID PROJECTS GET WIDE SUPPORT; Financial Pledges Mounting for Technical Missions U.N. AID PROJECTS GET WIDE SUPPORT | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/food-tip.html | Food Tip | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/censorship-is-opposed-head-of-newspaper-editors-society-finds.html | CENSORSHIP IS OPPOSED; Head of Newspaper Editors Society Finds Consensus | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/poles-beat-soviet-team-10.html | Poles Beat Soviet Team, 1-0 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/brian-tart-advances-duross-defeated-62-64-in-school-tennis-in-bronx.html | BRIAN TART ADVANCES; Duross Defeated, 6-2, 6-4, in School Tennis in Bronx | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/cards-sink-cubs-6-to-3-and-3-to-0-musials-homer-wins-first-game.html | CARDS SINK CUBS, 6 TO 3 AND 3 TO 0; Musial's Homer Wins First Game -- Gibson Victor in 2d | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/columbia-revives-a-dead-language-for-a-valedictory.html | Columbia Revives A Dead Language For a Valedictory | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/venezuela-granted-a-10000000-loan.html | VENEZUELA GRANTED A $10,000,000 LOAN | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/senate-set-to-act-on-aid-to-schools-administration-is-confident-its.html | SENATE SET TO ACT ON AID TO SCHOOLS; Administration Is Confident Its Forces Can Defeat Major Amendments SENATE SET TO ACT ON AID TO SCHOOLS | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/roosevelt-raceway-opens-tonight-star-gem-31-choice-in-25000-pace.html | Roosevelt Raceway Opens Tonight; Star Gem 3-1 Choice in $25,000 Pace for 3-Year-Olds Adios Butler Set to Meet False Step, Apmat Friday | True | By William J. Briordy | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/leashed-cameras-to-explore-ocean-5mile-cable-with-tv-units-to-link.html | LEASHED CAMERAS TO EXPLORE OCEAN; 5-Mile Cable With TV Units to Link Device to Land | True | By Walter Sullivan | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/nikita-zukov-weds-evelyn-m-hirshon.html | Nikita Zukov Weds Evelyn M. Hirshon | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/snead-finishes-stroke-ahead-of-leonard-and-takes-west-virginia.html | Snead Finishes Stroke Ahead of Leonard and Takes West Virginia Tourney; VICTOR POSTS 70 FOR TOTAL OF 266 Snead 14 Under Par in Golf Event Named for Him -- Leonard Shoots a 67 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/iran-wants-firm-us-stand.html | Iran Wants Firm U.S. Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/keep-dayal-out-congo-warns-un-threatens-to-end-accords-if-top-un.html | KEEP DAYAL OUT, CONGO WARNS U.N.; Threatens to End Accords if Top U.N. Aide Returns | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stanton-heads-research-unit.html | Stanton Heads Research Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/pay-to-disabled-held-wasteful-avc-calls-most-benefits-to-veterans.html | PAY TO DISABLED HELD WASTEFUL; A.V.C. Calls Most Benefits to Veterans 'Largesse' | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/miss-hard-upset-by-edda-buding-emerson-pietrangeli-maria-bueno-win.html | MISS HARD UPSET BY EDDA BUDING; Emerson, Pietrangeli, Maria Bueno Win in Paris Tennis | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/adenauer-voices-trust-in-kennedy-cites-confidence-on-german-issues.html | ADENAUER VOICES TRUST IN KENNEDY; Cites Confidence on German Issues for Vienna Meeting | True | By Sydney Gruson Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/action-is-stalled-on-gold-reserve-move-to-drop-requirement.html | ACTION IS STALLED ON GOLD RESERVE; Move to Drop Requirement Encounters Unexpected Amount of Opposition SOME OFFICIALS WARY Hearings on a Repeal Bill Postponed Indefinitely in View of Criticism | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/nyac-fencers-gain-honors-here-take-team-title-and-two-individual.html | N.Y.A.C. FENCERS GAIN HONORS HERE; Take Team Title and Two Individual Championships | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/keating-calls-for-aid-asks-us-help-six-regions-under-area-program.html | KEATING CALLS FOR AID; Asks U.S. Help Six Regions Under Area Program | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/music-restoration-of-handels-saul.html | Music: Restoration of Handel's 'Saul' | True | By Eric Salzman | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/queens-church-gets-pastor.html | Queens Church Gets Pastor | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/president-to-speak-to-corps.html | President to Speak to Corps | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/swede-may-head-world-atom-unit-eklund-backed-by-west-as-replacement.html | SWEDE MAY HEAD WORLD ATOM UNIT; Eklund Backed by West as Replacement for Cole | True | By John W. Finney special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jewish-chorus-heard-maurice-rauch-leads-spring-concert-in-town-hall.html | JEWISH CHORUS HEARD; Maurice Rauch Leads Spring Concert in Town Hall | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/miss-judy-kazan-married-to-jonas-van-wie-morris.html | Miss Judy Kazan Married To Jonas Van Wie Morris | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/bus-segregation-foes-vow-to-brave-death.html | Bus Segregation Foes Vow to Brave Death | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/johnson-closes-his-tour-of-asia-flies-to-athens-after-talks-with.html | JOHNSON CLOSES HIS TOUR OF ASIA; Flies to Athens After Talks With Ayub in Pakistan | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stocks-in-london-fall-sluggishly-industrials-slip-8-points-as.html | STOCKS IN LONDON FALL SLUGGISHLY; Industrials Slip 8 Points as Holiday Approaches | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/38-seized-at-holy-loch-navy-and-police-rout-british-antinuclear.html | 38 SEIZED AT HOLY LOCH; Navy and Police Rout British Anti-Nuclear Protesters | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/elsie-rubin-is-married.html | Elsie Rubin Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/johnson-arrives-in-athens.html | Johnson Arrives in Athens | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/carry-back-finds-no-eager-rivals.html | Carry Back Finds No Eager Rivals | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/investors-in-western-europe-may-find-a-leak-in-pot-of-gold.html | Investors in Western Europe May Find a Leak in Pot of Gold; Over-Production Resulting From Rapid Expansion Already Shaving Profits and Increasing Competition | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/automation-tied-to-leo-encyclical-jesuit-also-applies-70year.html | AUTOMATION TIED TO LEO ENCYCLICAL; Jesuit Also Applies 70-Year Doctrine to Migrant Labor | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/apmats-driver-scoffs-at-us-harness-racing.html | Apmat's Driver Scoffs At U.S. Harness Racing | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/peck-heads-law-reform-unit.html | Peck Heads Law Reform Unit | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/protecting-tenants.html | Protecting Tenants | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mexico-gains-in-cup-soccer.html | Mexico Gains in Cup Soccer | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/brumel-clears-7-feet.html | Brumel Clears 7 Feet | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/change-in-british-trust-laws-expected-within-2-or-3-weeks.html | Change in British Trust Laws Expected Within 2 or 3 Weeks | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/filmland-trend-seen-in-remakes-hollywood-talks-of-future-while.html | FILMLAND TREND SEEN IN REMAKES; Hollywood Talks of Future While Reviving Past Glories | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/pope-consecrates-14-as-new-bishops.html | POPE CONSECRATES 14 AS NEW BISHOPS | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/defiant-governor-john-malcolm-patterson.html | Defiant Governor; John Malcolm Patterson | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/edward-j-malament-50-dead-a-specialist-in-admiralty-law.html | Edward J. Malament, 50, Dead, A Specialist in Admiralty Law | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/brazil-leaders-clash-quadros-bars-vice-presidents-complaint-on.html | BRAZIL LEADERS CLASH; Quadros Bars Vice President's Complaint on Inquiries | True | Special to The New York Times. | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/burbecks-capstar-8th-in-final-race-takes-star-sailing.html | Burbeck's Capstar, 8th in Final Race, Takes Star Sailing | True | By Gordon S. White Jr. Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/kennedy-at-mass-hears-racial-plea.html | KENNEDY, AT MASS, HEARS RACIAL PLEA | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/post-offices-show-maritime-posters.html | POST OFFICES SHOW MARITIME POSTERS | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dr-g-t-wang-78-chinese-diplomat-foreign-minister-192831-dies.html | DR. G. T. WANG, 78, CHINESE DIPLOMAT; Foreign Minister, 1928-31 Dies -- Ex-Envoy to U. S. | True | Special to The New York Times. | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/martial-law-declaration.html | Martial Law Declaration | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/cornelius-van-niel-exkodak-official.html | CORNELIUS VAN NIEL, EX-KODAK OFFICIAL | True | Special to The New York Times. | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/drivers-in-500-set-record-for-trials.html | DRIVERS IN '500' SET RECORD FOR TRIALS | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mary-ann-lawton-fiancee-of-officer.html | Mary Ann Lawton Fiancee of Officer | True | Special to The New York Times. | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ussoviet-trade-rises.html | U.S.-SOVIET TRADE RISES | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/gop-attacked-on-apportioning-morhouse-denies-plan-will-lead-to.html | G.O.P. ATTACKED ON APPORTIONING; Morhouse Denies Plan Will Lead to Gerrymanders | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/einstein-college-names-aide.html | Einstein College Names Aide | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/murray-sanders.html | MURRAY SANDERS | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/americans-get-iraq-survey-job.html | Americans Get Iraq Survey Job | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/driver-killed-on-east-side.html | Driver Killed on East Side | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/truce-plan-works-a-second-sunday-in-washington-sq.html | Truce Plan Works A Second Sunday In Washington Sq. | True | | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/new-york-choral-society-sings-vivaldis-magnificat-in-concert.html | New York Choral Society Sings Vivaldi's 'Magnificat' in Concert | True | ROSS PARMENTER | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/tv-2-soccer-matches-british-cup-final-is-seen-on-channel-7-and.html | TV: 2 Soccer Matches; British Cup Final Is Seen on Channel 7 and Montreal-New York Contest on 11 | True | By John P. Shanley | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/white-students-released.html | White Students Released | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/border-clashes-go-on-in-algeria-french-fire-on-group-hiding-on.html | BORDER CLASHES GO ON IN ALGERIA; French Fire on Group Hiding on Moroccan Side -- Rebels Ease Cease-Fire Stand Border Clashes Go On in Algeria; Rebels Ease View of Cease-Fire | True | Special to The New York Times. | | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/south-africans-hear-news.html | South Africans Hear News | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/new-comedy-to-be-tested.html | New Comedy to Be Tested | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/laos-army-holds-in-red-territory-vientiane-troops-still-cling-to.html | LAOS ARMY HOLDS IN RED TERRITORY; Vientiane Troops Still Cling to Mountain Outposts | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/japanese-fail-in-nepal-climb.html | Japanese Fail in Nepal Climb | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/england-ties-portugal-11.html | England Ties Portugal, 1-1 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/plan-to-confer-today-with-ten-sent-by-castro.html | Plan to Confer Today With Ten Sent by Castro | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/theodore-manns-have-son.html | Theodore Manns Have Son | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ransoming-castros-prisoners.html | Ransoming Castro's Prisoners | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/tigers-set-back-athletics-by-53-boros-drives-in-4-runs-lary-gains.html | TIGERS SET BACK ATHLETICS BY 5-3; Boros Drives In 4 Runs - - Lary Gains 7th Victory | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hunts-boat-first-in-greenwich-pace.html | HUNT'S BOAT FIRST IN GREENWICH PACE | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/tv-to-give-music-of-glenn-miller-desmond-and-mckinley-will-be-hosts.html | TV TO GIVE MUSIC OF GLENN MILLER; Desmond and McKinley Will Be Co-Hosts of C.B.S. Show | True | By Val Adams | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/soviet-swimmers-win-9392.html | Soviet Swimmers Win, 93-92 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/1year-maturities-are-80933997545.html | 1-YEAR MATURITIES ARE $80,933,997,545 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/printers-mourn-dead-typographical-union-holds-rites-at-stuyvesant.html | PRINTERS MOURN DEAD; Typographical Union Holds Rites at Stuyvesant High | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/simoniz-appoints-executive.html | Simoniz Appoints Executive | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/advertising-virility-for-alpine-cigarettes.html | Advertising Virility for Alpine Cigarettes | True | By Robert Alden | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/episcopal-bishop-quits-cuba.html | Episcopal Bishop Quits Cuba | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/p-ballantine-promotes-3.html | P. Ballantine Promotes 3 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/steel-operations-improve-further-industry-spokesmen-believe-that-a.html | STEEL OPERATIONS IMPROVE FURTHER; Industry Spokesmen Believe That a Relatively Normal Pattern Has Been Set | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dr-king-besieged-voices-confidence-king-is-confident-in-church.html | Dr. King, Besieged, Voices Confidence; KING IS CONFIDENT IN CHURCH SIEGE | True | By John F. Murphy | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/unicef-survey-explained-importance-of-reviewing-needs-of-worlds.html | UNICEF Survey Explained; Importance of Reviewing Needs of World's Children Stressed | True | HELENKA PANTALEON, (Mrs. Guido Pantaleoni Jr.) President, United States Committee for UNICEF. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/city-plans-to-sell-60400000-issue.html | CITY PLANS TO SELL $60,400,000 ISSUE | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/hoodlums-in-times-square.html | Hoodlums in Times Square | True | DAVID SHULMAN. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/6-ships-to-be-aircooled.html | 6 Ships to Be Air-Cooled | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/schoolaid-limit-opposed-equal-rights-is-declared-prime-question-in.html | School-Aid Limit Opposed; Equal Rights Is Declared Prime Question in Issue May I venture a comment on the letter of the President Emeritus of Sarah Lawrence College appearing in The Times of May 17. | True | JOHN F. WAGNER, Associate Editor, The Catholic Educator. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/industrys-code-of-ethics.html | Industry's Code of Ethics | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/pirates-set-back-phillies-13-to-11-losers-get-9-runs-in-third-hoak.html | PIRATES SET BACK PHILLIES, 13 TO 11; Losers Get 9 Runs in Third -- Hoak Hits Homer, Single | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/swiss-shares-dip-in-brisk-trading-market-consolidation-pares-all.html | SWISS SHARES DIP IN BRISK TRADING; Market Consolidation Pares All Sectors for Week | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/nigerian-to-visit-us-prime-minister-due-july-25-expected-to-see.html | NIGERIAN TO VISIT U.S.; Prime Minister, Due July 25, Expected to See Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/un-reform-move-ends-in-deadlock-over-3bloc-plan-panel-split-on.html | U.N. REFORM MOVE ENDS IN DEADLOCK OVER 3-BLOC PLAN; Panel Split on Proposal That Deputy Secretaries Share Hammarskjold's Powers U.N. REFORM MOVE ENDS IN DEADLOCK | True | By Kathleen Teltsch Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/yorkville-group-sets-luncheon-to-plan-dance-community-association.html | Yorkville Group Sets Luncheon To Plan Dance; Community Association to Meet Wednesday to Discuss Jan. 19 Event | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/red-sox-win-41-after-65-defeat-rookie-subdues-white-sox-victors-in.html | RED SOX WIN, 4-1, AFTER 6-5 DEFEAT; Rookie Subdues White Sox, Victors in 10-Inning Opener | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/antidote-posed-for-communism-dr-kinsolving-asks-church-to-restore.html | ANTIDOTE POSED FOR COMMUNISM; Dr. Kinsolving Asks Church to Restore Dynamic Role | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/pathologist-drowns-dr-munroe-bims-of-nanuet-dies-while-skindiving.html | PATHOLOGIST DROWNS; Dr. Munroe Bims of Nanuet Dies While Skin-Diving | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/javits-would-ask-eisenhower-here-suggests-his-campaigning-for-gop.html | JAVITS WOULD ASK EISENHOWER HERE; Suggests His Campaigning for G.O.P. Mayoral Nominee | True | By Douglas Dales | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mr-kennedy-and-the-judges.html | Mr. Kennedy and the Judges | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/3-princes-of-laos-get-bid-to-geneva-parley-there-on-coalition-is.html | 3 PRINCES OF LAOS GET BID TO GENEVA; Parley There on Coalition Is Proposed by Cambodian 3 PRINCES OF LAOS GET BID TO GENEVA | True | By Russell Baker Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/president-backed-coast-clergy-hails-efforts-to-preserve-rights.html | PRESIDENT BACKED; Coast Clergy Hails Efforts to Preserve Rights | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/state-department-says-18-risks-quit.html | STATE DEPARTMENT SAYS 18 RISKS QUIT | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dog-fanciers-split-on-li-show-with-no-group-or-best-judging.html | Dog Fanciers Split on L.I. Show With No Group or Best Judging | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/miss-cramer-engaged-to-howard-perlmutteri.html | Miss Cramer Engaged To Howard Perlmutteri | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/leaders-unchanged-as-bowlers-finish.html | LEADERS UNCHANGED AS BOWLERS FINISH | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/registration-filed-ny-trap-rock-would-offer-175000-common-shares.html | REGISTRATION FILED; N.Y. Trap Rock Would Offer 175,000 Common Shares | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ferraris-pace-dutch-trials-moss-in-a-lotus-is-close-behind-others.html | Ferraris Pace Dutch Trials; MOSS, IN A LOTUS, IS CLOSE BEHIND Others Fail to Keep Up With Hill, Ginther, von Trips in Rear-Engine Ferraris | True | By Robert Daley Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/new-steps-asked-on-delinquency-city-study-group-calls-for.html | NEW STEPS ASKED ON DELINQUENCY; City Study Group Calls for Centralized Public-Private Attack on Problem HIT-'MISS' AID DECRIED Too Much and Too Little Found in 5-Year Appraisal of Present Programs | True | By Layhmond Robinson | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/miss-uchitelle-will-be-bride-of-john-zinner-school-teacher-here-is.html | Miss Uchitelle Will Be Bride Of John Zinner; School Teacher Here Is Engaged to Medical Student at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/alabamas-press-shocked-by-riots-papers-critical-of-governor-and.html | ALABAMA'S PRESS SHOCKED BY RIOTS; Papers Critical of Governor and Local Police Officials | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/earth-tremor-rocks-sydney.html | Earth Tremor Rocks Sydney | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/officials-named-by-republic-steel.html | Officials Named by Republic Steel | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/braves-nip-reds-32-after-76-setback.html | BRAVES NIP REDS, 3-2, AFTER 7-6 SETBACK | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/cotton-contracts-are-mostly-down.html | COTTON CONTRACTS ARE MOSTLY DOWN | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mutual-funds-growth-in-japan-the-field-develops-far-beyond-goals-of.html | Mutual Funds: Growth in Japan; The Field Develops Far Beyond Goals of Originators | True | By Gene Smith | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/realty-parley-opening-4-workshops-due-today-at-eastern-appraisal.html | REALTY PARLEY OPENING; 4 Workshops Due Today at Eastern Appraisal Meeting | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/stand-eased-by-algerians.html | Stand Eased by Algerians | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/mississippi-offers-to-assist-alabama.html | MISSISSIPPI OFFERS TO ASSIST ALABAMA | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/viola-e-berry-is-betrothal-to-charles-carroll-lund-2d.html | Viola E. Berry Is Betrothed To Charles Carroll Lund 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/94-children-give-emanuel-pledge-2500-witness-confirmation-in-temple.html | 94 CHILDREN GIVE EMANU-EL PLEDGE; 2,500 Witness Confirmation in Temple on Shabuoth | True | By Irving Spiegel | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/asuncion-reports-paper-shut.html | Asuncion Reports Paper Shut | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/confidence-is-expressed.html | Confidence Is Expressed | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/the-screen-the-fortune-teller-opens-at-cameo.html | The Screen 'The Fortune Teller' Opens at Cameo | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/aid-for-africa-slated.html | AID FOR AFRICA SLATED | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/africans-emphasize-need-for-education.html | AFRICANS EMPHASIZE NEED FOR EDUCATION | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/eagan-assails-pga-in-canada-cup-case.html | EAGAN ASSAILS P.G.A. IN CANADA CUP CASE | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/j-w-clyde-locker-86-penmanship-expert.html | J W. CLYDE LOCKER, 86, PENMANSHIP EXPERT | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/foreign-affairs-plugging-dikes-against-the-tide.html | Foreign Affairs; Plugging Dikes Against the Tide | True | By C.l. Sulzberger | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/woodruff-and-denny-drive-saab-to-victory-in-virginia-reel-rally.html | Woodruff and Denny Drive Saab To Victory in Virginia Reel Rally | True | By Frank M. Blunk Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dutch-market-easier.html | DUTCH MARKET EASIER | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/data-processing-unit-of-ibm-names-head.html | Data Processing Unit Of I.B.M. Names Head | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/dr-carl-w-hansen-exhead-of-usafi.html | DR. CARL W. HANSEN, EX-HEAD OF U.S.A.F.I. | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/long-island-wins-in-lacrosse.html | Long Island Wins in Lacrosse | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/carl-murchison-psychologist-73-author-teacher-and-editor-dies-was.html | CARL MURCHISON, PSYCHOLOGIST, 73; Author, Teacher and Editor Dies -- Was Art Collector | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/bishop-marks-ordination.html | Bishop Marks Ordination | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/birmingham-city-bows-10.html | Birmingham City Bows, 1-0 | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/snowman-captures-horse-show-honors.html | SNOWMAN CAPTURES HORSE SHOW HONORS | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/labor-adviser-named-by-maritime-institute.html | Labor Adviser Named By Maritime Institute | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/jersey-cwv-elects-slate.html | Jersey C.W.V. Elects Slate | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/seasonal-vegetable.html | Seasonal Vegetable | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/2-leaders-stress-protestant-unity-mccracken-and-blake-back-plan-for.html | 2 LEADERS STRESS PROTESTANT UNITY; McCracken and Blake Back Plan for 4-Way Merger | True | By George Dugan Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/ann-codee-dead-at-71-actress-more-than-50-years-was-in-film-stage.html | ANN CODEE DEAD AT 71; Actress More Than 50 Years Was in Film, Stage, TV | True | Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/polish-shipyard-busy-on-orders-sprawling-gdansk-facility-marks.html | POLISH SHIPYARD BUSY ON ORDERS; Sprawling Gdansk Facility Marks 1,000,000th Ton | True | By Arthur J. Olsen Special to The New York Times. | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/report-cites-gain-in-owning-offices-service-concerns-reminded-of.html | REPORT CITES GAIN IN OWNING OFFICES; Service Concerns Reminded of Tax and Prestige Value | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/time-and-cost-cut-by-automatic-dryer.html | Time and Cost Cut By Automatic Dryer | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-22 | 1961-05-22 | https://www.nytimes.com/1961/05/22/archives/macphail-to-leave-racing.html | MacPhail to Leave Racing | True | | 1989-02-21 | RE0000424210 | RE0000424210 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/zagar-signs-with-pro-quintet.html | Zagar Signs With Pro Quintet | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/finnrussian-pact-on-trade-is-scored.html | FINN-RUSSIAN PACT ON TRADE IS SCORED | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/patterson-urged-kennedy-to-run-governors-support-cited-by-foes-of.html | PATTERSON URGED KENNEDY TO RUN; Governor's Support Cited by Foes of Senator | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/manufacturer-pledges-aid.html | Manufacturer Pledges Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/elsas-cubs-reprieved-3-lions-caught-and-taken-to-a-park-in-kenya.html | ELSA'S CUBS REPRIEVED; 3 Lions Caught and Taken to a Park in Kenya | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/paris-and-bonn-ask-european-parley.html | PARIS AND BONN ASK EUROPEAN PARLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/critic-at-large-among-the-cultivated-men-at-columbia-walk-two-whose.html | Critic at Large; Among the Cultivated Men at Columbia Walk Two Whose Culture Is Out of Doors | True | By Brooks Atkinson | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/suffolk-to-save-riverbasin-land-purchase-of-4588-acres-for.html | SUFFOLK TO SAVE RIVER-BASIN LAND; Purchase of 4,588 Acres for Reclamation Approved — State Funds to Help | True | By Byron Porterfield Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mrs-joseph-m-beirn.html | MRS. JOSEPH M. BEIRN | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/conductor-punches-his-identity-when-he-makes-hole-in-ticket.html | Conductor Punches His Identity When He Makes Hole in Ticket | True | By Philip Benjamin | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/federated-department-stores-raised-earnings-for-quarter.html | Federated Department Stores Raised Earnings for Quarter | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/commodities-decline-level-fell-to-865-friday-from-867-on-thursday.html | COMMODITIES DECLINE; Level Fell to 86.5 Friday From 86.7 on Thursday | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/advertising-a-brief-for-the-unsung-creative-people.html | Advertising: A Brief for the Unsung Creative People | True | By Robert Alden | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/7-pacifists-guilty-to-be-sentenced-june-19-for-subversive-incidents.html | 7 PACIFISTS GUILTY; To Be Sentenced June 19 for Subversive Incidents | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/thrift-units-show-28-savings-rise-in-april-over-60.html | Thrift Units Show 28% Savings Rise In April Over '60 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cabot-is-slated-as-envoy-to-oas-harvard-professor-expected-to-head.html | CABOT IS SLATED AS ENVOY TO O.A.S.; Harvard Professor Expected to Succeed Him in Brazil | True | By Felix Belair Jr. Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/talk-with-nehru-urged-indian-envoy-asks-kennedy-to-see-prime.html | TALK WITH NEHRU URGED; Indian Envoy Asks Kennedy to See Prime Minister | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/merger-to-be-studied-state-banking-board-to-weigh.html | MERGER TO BE STUDIED; State Banking Board to Weigh Manufacturers-Hanover Plan | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/loans-barred-in-noisy-areas.html | Loans Barred in Noisy Areas | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/us-voices-regret-on-korean-curbs-letter-to-kennedy-pledges-return.html | U.S. VOICES REGRET ON KOREAN CURBS; Letter to Kennedy Pledges Return to Civilian Rule | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pace-maintained-by-auto-builders-output-stability-predicted-for-the.html | PACE MAINTAINED BY AUTO BUILDERS; Output Stability Predicted for the Next Six Weeks | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/canadian-killed-in-air-crash.html | Canadian Killed in Air Crash | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/limit-drop-taken-by-july-soybeans-buyers-absent-at-the-close-all.html | LIMIT DROP TAKEN BY JULY SOYBEANS; Buyers Absent at the Close -- All Grains Decline | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/east-side-insurgents-to-run.html | East Side Insurgents to Run | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/marotta-hendlin-triumph-with-65-take-proamateur-golf-turnesa.html | MAROTTA-HENDLIN TRIUMPH WITH 65; Take Pro-Amateur Golf - Turnesa Brothers in Tie | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/casey-disputes-hodges.html | Casey Disputes Hodges | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/educator-joins-board-of-houdaille-industries.html | Educator Joins Board Of Houdaille Industries | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/restaurant-gets-downtown-space-platt-st-quarters-taken-other-rental.html | RESTAURANT GETS DOWNTOWN SPACE; Platt St. Quarters Taken -- Other Rental Deals | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/city-plans-to-ease-tv-film-work-here.html | CITY PLANS TO EASE TV, FILM WORK HERE | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/millburn-golfers-keep-jersey-title.html | MILLBURN GOLFERS KEEP JERSEY TITLE | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pakistan-may-ask-for-more-soviet-aid.html | PAKISTAN MAY ASK FOR MORE SOVIET AID | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/nine-are-killed-by-explosion-of-rocket-fuel-at-laboratory.html | Nine Are Killed by Explosion Of Rocket Fuel at Laboratory | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/montgomery-tension-high-after-threats-of-bombing-montgomery-tension.html | Montgomery Tension High After Threats of Bombing; Montgomery Tension Increases Following Threats of Bombings | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/50year-lease-taken-on-hotel-in-brooklyn.html | 50-Year Lease Taken On Hotel in Brooklyn | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/women-at-tomb-to-be-staged.html | 'Women at Tomb' to Be Staged | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bust-of-kelly-unveiled-princess-grace-officiates-at-ceremony.html | BUST OF KELLY UNVEILED; Princess Grace Officiates at Ceremony Honoring Father | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/french-cautious-on-algeria-issues-seek-to-avoid-early-discord-as.html | FRENCH CAUTIOUS ON ALGERIA ISSUES; Seek to Avoid Early Discord as Parley Resumes Today | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/information-on-missiles-queried.html | Information on Missiles Queried | True | JOHN RYAN | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/giants-triumph-over-cards-3-to-1-cepeda-hits-11th-homer-dodgers-win.html | GIANTS TRIUMPH OVER CARDS, 3 TO 1; Cepeda Hits 11th Homer -Dodgers Win Fifth in Row | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/castro-will-get-tractor-pledge-mrs-roosevelt-heads-group-giving.html | CASTRO WILL GET TRACTOR PLEDGE; Mrs. Roosevelt Heads Group Giving 'Firm Commitment' to Help Free Prisoners CASTRO WILL GET TRACTOR PLEDGE | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/allstars-to-be-piloted-by-richards-this-year.html | All-Stars to Be Piloted By Richards This Year | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/envoy-presents-credentials.html | Envoy Presents Credentials | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/impasse-on-the-links-will-it-be-dorado-beach-or-memphis-ban-puts.html | Impasse on the Links; Will It Be Dorado Beach or Memphis? Ban Puts Palmer, Gary Player on Spot | True | By Lincoln A. Werden | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bellevue-scored-on-mental-care-state-psychiatrist-terms-it-worse.html | BELLEVUE SCORED ON MENTAL CARE; State Psychiatrist Terms It Worse Than Kings County | True | By Emma Harrison | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/text-of-du-pont-statement.html | Text of du Pont Statement | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/six-in-west-accused-of-crimes-by-soviet.html | SIX IN WEST ACCUSED OF CRIMES BY SOVIET | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/katanga-revenue-is-a-thorny-issue-state-combats-congo-chiefs-plan.html | KATANGA REVENUE IS A THORNY ISSUE; State Combats Congo Chiefs' Plan for Dividing Taxes | True | BY Harry Gilroy Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/state-afl-accused.html | State A.F.L. Accused | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/khrushchev-heir-is-reported-ill-kozlov-said-to-be-gaining-after.html | KHRUSHCHEV 'HEIR' IS REPORTED ILL; Kozlov Said to Be Gaining After Mild Heart Attack | True | By Harry Schwartz | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/east-rockaway-bars-hospital.html | East Rockaway Bars Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/new-chemical-bank-branch.html | New Chemical Bank Branch | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sockman-hailed-for-long-service-christ-church-pastor-for-44-years.html | SOCKMAN HAILED FOR LONG SERVICE; Christ Church Pastor for 44 Years Must Retire Soon | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/harriet-t-feinberg-bride-of-physician.html | Harriet T. Feinberg Bride of Physician | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/humes-is-convicted-of-illegal-speech.html | HUMES IS CONVICTED OF ILLEGAL SPEECH | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/billy-graham-in-england.html | Billy Graham in England | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/car-on-loan-burned-vehicle-had-been-driven-by-a-british-author.html | CAR ON LOAN BURNED; Vehicle Had Been Driven by a British Author | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/raymond-otis-bixby.html | RAYMOND OTIS BIXBY | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kennedy-proclaims-un-day.html | Kennedy Proclaims U.N. Day | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/inquiry-on-ila-upheld-by-court-it-backs-dock-units-right-to.html | INQUIRY ON I.L.A. UPHELD BY COURT; It Backs Dock Unit's Right to Investigate Strike | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/janice-johnson-wed-to-jean-la-muniere.html | Janice Johnson Wed To Jean La Muniere | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/peace-corps-gains-in-malaya.html | Peace Corps Gains in Malaya | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/little-brave-scores-terrace-park-a-nose-back-of-111-shot-in.html | LITTLE BRAVE SCORES; Terrace Park a Nose Back of 11-1 Shot in 6-Furlong Dash | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/financing-slated-by-los-angeles-city-and-county-may-seek-136581000.html | FINANCING SLATED BY LOS ANGELES; City and County May Seek $136,581,000 in Fall | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/steel-production-rises-again-to-reach-highest-level-in-year-last.html | Steel Production Rises Again To Reach Highest Level in Year; Last Week's Output at 70% of Capacity, Up From 68% in the Preceding Period OUTPUT OF STEEL IN FURTHER GAIN | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/the-fifty-two-association.html | The Fifty-Two Association | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/gi-defectors-win-koreaprison-pay-high-court-backs-claims-of-3-who.html | G.I. DEFECTORS WIN KOREA-PRISON PAY; High Court Backs Claims of 3 Who Helped Peiping | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/seoul-junta-bans-political-parties-and-labor-groups-washington.html | SEOUL JUNTA BANS POLITICAL PARTIES AND LABOR GROUPS; Washington Voices 'Regret' on Curbs -- New Foreign Chief Sees U.S. Aide SEOUL JUNTA BANS POLITICAL GROUPS | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ina-selga-in-recital-soprano-heard-at-town-hall-in-first-solo.html | INA SELGA IN RECITAL; Soprano Heard at Town Hall in First Solo Program | True | ERIC SALZMAN | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/21900-pin-tourney-captured-by-weber.html | $21,900 PIN TOURNEY CAPTURED BY WEBER | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/met-and-musicians-to-meet-mediator.html | 'MET' AND MUSICIANS TO MEET MEDIATOR | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/the-birmingham-news-urges-bus-riders-be-held-in-check-editorial-on.html | The Birmingham News Urges Bus Riders Be 'Held in Check'; Editorial on the Front Page Asks Robert Kennedy to Take Action to 'Stop Those Who Provoke Violence' | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/study-aids-design-of-physics-centers.html | STUDY AIDS DESIGN OF PHYSICS CENTERS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/decision-by-court-on-du-pont-recalls-breakup-of-oil-empire-ruling.html | Decision by Court on du Pont Recalls Break-Up of Oil Empire; Ruling on Standard of New Jersey in 1911 Moved Market Up -- Income Tax Laws Are Major Factor Now | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/senator-gore-asks-stock-margin-ban-stock-margin-ban-urged-by.html | Senator Gore Asks Stock Margin Ban; STOCK MARGIN BAN URGED BY SENATOR | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/the-american-collections.html | The American Collections | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/knicks-sign-green-player-joins-4-others-under-contract-for-next.html | KNICKS SIGN GREEN; Player Joins 4 Others Under Contract for Next Season | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/girl-who-rebelled-at-air-drill-freed-with-firm-lecture.html | Girl Who Rebelled At Air Drill Freed With Firm Lecture | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/comic-upheld-on-tax-lester-can-deduct-payments-to-his-wife-court.html | COMIC UPHELD ON TAX; Lester Can Deduct Payments to His Wife, Court Rules | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/fund-waste-laid-to-health-units-head-of-rockefeller-study-says.html | FUND WASTE LAID TO HEALTH UNITS; Head of Rockefeller Study Says Public Is Misled | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/little-rock-quiet-negroes-attend-high-school-without-harassment.html | LITTLE ROCK QUIET; Negroes Attend High School Without Harassment | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/jan-g-logan-engaged-to-raymond-hoagland.html | Jan G. Logan Engaged To Raymond Hoagland | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/port-shows-drop-in-foreign-trade-but-report-notes-it-is-still.html | PORT SHOWS DROP IN FOREIGN TRADE; But Report Notes It Is Still Nation's No. 1 Terminal | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/prisoner-exchange-asked.html | Prisoner Exchange Asked | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/banker-heads-legion-post.html | Banker Heads Legion Post | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cargo-liner-launched.html | Cargo Liner Launched | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/straightforward-school-aid.html | Straightforward School Aid | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/6-games-canceled-by-nc-state-five-wolfpack-acts-after-school-de.html | 6 GAMES CANCELED BY N.C. STATE FIVE; Wolfpack Acts After School De-Emphasizes Sport | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/blood-donations-set-knights-of-pythias-to-help-red-cross-program.html | BLOOD DONATIONS SET; Knights of Pythias to Help Red Cross Program | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/congress-urged-to-act.html | Congress Urged to Act | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mother-loses-plea-in-murder-for-hire.html | MOTHER LOSES PLEA IN MURDER FOR HIRE | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/5-executives-face-trial-on-bid-rigging.html | 5 EXECUTIVES FACE TRIAL ON BID RIGGING | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sponsors-are-hoping-to-resume-freedom-ride-bus-trips-today-core.html | Sponsors Are Hoping to Resume Freedom Ride Bus Trips Today; C.O.R.E. Headquarters Tells of Plan for Stopover in Jackson, Miss., on Way From Montgomery to New Orleans | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cuban-aide-in-rome-quits.html | Cuban Aide in Rome Quits | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/high-court-tells-du-pont-to-yield-its-stock-in-gm-43-vote-decides.html | HIGH COURT TELLS DU PONT TO YIELD ITS STOCK IN G.M.; 4-3 VOTE DECIDES Disposal Must Begin Promptly and Be Completed by '71 Supreme Court Orders du Pont to Dispose of Its 63,000,000 Shares of G.M. Stock 4-3 VOTE DECIDES ANTITRUST CASE Prompt Start on Divesture Is Ordered -- Ten Years Given to Complete It. | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/employing-printers-elect-chief.html | Employing Printers Elect Chief | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/big-sign-promotes-subways.html | Big Sign Promotes Subways | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/several-choices-open-to-du-pont-tax-bills-before-congress-will.html | SEVERAL CHOICES OPEN TO DU PONT; Tax Bills Before Congress Will Influence Moves | True | By Burton Crane | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/johnson-preparing-report-in-bermuda.html | JOHNSON PREPARING REPORT IN BERMUDA | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ralph-capone-in-court-gangsters-brother-accused-of-evading-income.html | RALPH CAPONE IN COURT; Gangster's Brother Accused of Evading Income Taxes | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/stickey-and-sullivan-set-pace-in-open-golf-trials-with-134s.html | Stickey and Sullivan Set Pace In Open Golf Trials With 134's | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/aspects-of-revolution.html | Aspects of Revolution | True | GEORGE MAYBERRY | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sir-lionel-lindsay-australian-artist.html | SIR LIONEL LINDSAY, AUSTRALIAN ARTIST | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/narcotics-indictments-24-named-here-as-members-of-smuggling-ring.html | NARCOTICS INDICTMENTS; 24 Named Here as Members of Smuggling Ring | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/city-will-double-conservation-aid-wagner-seeking-300000-for.html | CITY WILL DOUBLE CONSERVATION AID; Wagner Seeking $300,000 for Neighborhood Work | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/reds-say-chinese-nationalists-are-fighting-in-laos-civil-war-geneva.html | Reds Say Chinese Nationalists Are Fighting in Laos Civil War; Geneva Delegates Accuse Chiang Troops Who Fled to Burma in 1949 -- West Reports Force Is in Taiwan | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/levitt-role-belittled-wilson-says-controller-is-not-chief-fiscal.html | LEVITT ROLE BELITTLED; Wilson Says Controller Is Not 'Chief Fiscal Officer' | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/deal-in-philadelphia-leasehold-on-22story-office-building-changes.html | DEAL IN PHILADELPHIA; Leasehold on 22-Story Office Building Changes Hands | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/national-lead-begins-center.html | National Lead Begins Center | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/depletion-of-parks-loss-of-lands-for-rightsofway-for-highways.html | Depletion of Parks; Loss of Lands for Rights-of-Way for Highways Deplored | True | GEORGE M. ZOEBELEIN | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vermont-nine-wins-50-beats-norwich-for-state-title-cassani-hurls.html | VERMONT NINE WINS, 5-0; Beats Norwich for State Title - Cassani Hurls 2-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/senate-rollcall-vote-on-schoolaid-rider.html | Senate Roll-Call Vote On School-Aid Rider | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/whitney-defends-uncensored-press.html | WHITNEY DEFENDS UNCENSORED PRESS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kennedy-visit-announced.html | Kennedy Visit Announced | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vickers-ltd.html | VICKERS, LTD. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/von-trips-takes-dutch-grand-prix-ferraris-are-1-2-in-195mile-race.html | Von Trips Takes Dutch Grand Prix; FERRARIS ARE 1, 2 IN 195-MILE RACE Von Trips, Hill Lead Clark and Moss, Who Are 3d and 4th in Lotuses | True | By Robert Daley Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ardent-socialist-stirs-argentines-senator-conducts-oneman-drive.html | ARDENT SOCIALIST STIRS ARGENTINES; Senator Conducts One-Man Drive Against Repression | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/5-held-in-park-attack-court-calls-youths-cowards-in-assault-on-2.html | 5 HELD IN PARK ATTACK; Court Calls Youths 'Cowards' in Assault on 2 Others | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/navy-plane-crash-kills-four.html | Navy Plane Crash Kills Four | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/air-chief-of-jet-age-curtis-emerson-lemay.html | Air Chief of Jet Age; Curtis Emerson LeMay | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/stewarts-opinion.html | Stewart's Opinion | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/copper-advances-by-34-to-47-points-all-futures-set-new-highs-for.html | COPPER ADVANCES BY 34 TO 47 POINTS; All Futures Set New Highs for Life of Contracts | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/alabama-and-the-cold-war.html | Alabama and the Cold War | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/moscow-sees-savagery.html | Moscow Sees 'Savagery' | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/4-arrested-in-raids-on-3-betting-rooms-4-arrested-in-raids-by.html | 4 Arrested in Raids On 3 Betting Rooms; 4 Arrested in Raids By Confidential Unit On 3 Betting Rooms | True | By Guy Passant | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ernest-h-kuhn.html | ERNEST H. KUHN | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bribery-is-charged-in-policy-arrests.html | BRIBERY IS CHARGED IN POLICY ARRESTS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/tudor-way-races-7-furlongs-in-122-nissequogue-2d-in-aqueduct.html | TUDOR WAY RACES 7 FURLONGS IN 1:22; Nissequogue 2d in Aqueduct Feature Before 30,234 | True | By Joseph C. Nichols | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/laura-t-ives-plans-nuptials-in-winter.html | Laura T. Ives Plans Nuptials in Winter | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/profits-mark-set-by-general-foods-earnings-for-year-at-269-a-share.html | PROFITS MARK SET BY GENERAL FOODS; Earnings for Year at $2.69 a Share, Against $2.48 -- Sales Also a High COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/excess-of-hotels-is-foreseen-here-occupancy-rate-declining-expert.html | EXCESS OF HOTELS IS FORESEEN HERE; Occupancy Rate Declining, Expert Tells Appraisers | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/moses-asks-a-us-fair-exhibit-that-all-mankind-will-admire-urges.html | Moses Asks a U.S. Fair Exhibit That All Mankind Will Admire; Urges Government to Shun 'Shopworn Stereotypes' in Its Pavilion, Not Even Planned Yet by Administration | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/richard-webster-dies-arms-institute-officer-was-aide-of-wildlife.html | RICHARD WEBSTER DIES; Arms Institute Officer Was Aide of Wildlife Group | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/james-h-foskett-retired-admiral-exnaval-aide-to-truman-and-noted.html | JAMES H. FOSKETT, RETIRED ADMIRAL; Ex-Naval Aide to Truman and Noted Strategist Dies | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/voice-of-america-is-sending-full-reports-overseas-on-the-rioting-in.html | Voice of America Is Sending Full Reports Overseas on the Rioting in Alabama; FACTUAL ACCOUNT GIVEN TO WORLD Information Agency Devotes About a Fourth of News File to the Incidents | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/travel-and-wear.html | Travel and Wear | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/91day-us-bill-rate-climbs-to-2354-from-2264-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.354% From 2.264 in Week | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/dr-jacob-cohen.html | DR. JACOB COHEN | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/swim-suit-set-gets-in-shape-for-the-beach.html | Swim Suit Set Gets in Shape For the Beach | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/shelling-continues-on-morocco-border.html | SHELLING CONTINUES ON MOROCCO BORDER | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/probity-of-police-hailed-by-mayor-he-says-he-freed-force-from.html | PROBITY OF POLICE HAILED BY MAYOR; He Says He Freed Force From 'Political Control' | True | By Peter Kihss | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/music-west-side-story-symphony-orchestra-in-ywca-debut.html | Music: West Side Story; Symphony Orchestra in Y.W.C.A. Debut | True | By Ross Parmenter | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/barge-man-says-rail-rate-war-threatens-transport-industry.html | Barge Man Says Rail Rate War Threatens Transport Industry | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/south-africa-girds-for-strike-threat.html | SOUTH AFRICA GIRDS FOR STRIKE THREAT | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/anastasia-to-testify-requests-appearance-before-brooklyn-grand-jury.html | ANASTASIA TO TESTIFY; Requests Appearance Before Brooklyn Grand Jury | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/alabamas-riots.html | Alabama's Riots | True | LEO KLAUBER | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/court-test-expected.html | Court Test Expected | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/2-stars-discuss-hollywood-life-glenn-ford-and-bette-davis-talk-of.html | 2 STARS DISCUSS HOLLYWOOD LIFE; Glenn Ford and Bette Davis Talk of Producing and TV | True | By Murray Schumach Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/elisabeth-turner-dead-exchina-missionary-was-presbyterian-executive.html | ELISABETH TURNER DEAD; Ex-China Missionary Was Presbyterian Executive | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/red-sox-set-back-white-sox-4-to-1-monbouquette-wins-in-box-with.html | RED SOX SET BACK WHITE SOX, 4 TO 1; Monbouquette Wins in Box With 7-Hit Effort | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bengurion-seeking-border-guarantees-bengurion-to-ask-new-guarantees.html | Ben-Gurion Seeking Border Guarantees; BEN-GURION TO ASK NEW GUARANTEES | True | By Lawrence Fellows Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/4-troupes-slate-calamity-jane-shows-tryout-on-summer-circuit-test.html | 4 TROUPES SLATE 'CALAMITY JANE'; Shows Tryout on Summer Circuit Test for Broadway | True | By Sam Zolotow | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/yanks-overwhelm-orioles-after-being-retired-in-order-for-first-five.html | Yanks Overwhelm Orioles After Being Retired in Order for First Five Innings; BOYER'S HOME RUN PAGES 8- 2 VICTORY Clout Sends in 3 Tallies - Coates Wins in Relief - Yanks Bench Skowron | True | By John Drebinger | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kennedy-wont-see-press.html | Kennedy Won't See Press | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sidelights-chrysler-denies-colbert-rumor.html | Sidelights; Chrysler Denies Colbert Rumor | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/wood-field-and-stream-massachusetts-after-initial-success-will.html | Wood, Field and Stream; Massachusetts, After Initial Success, Will Poison Trash Fish in Stream | True | By John W. Randolph Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/walter-sees-a-bid-to-smear-his-unit.html | WALTER SEES A BID TO 'SMEAR' HIS UNIT | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/soccer-league-dispute-perils-debut-in-montreal-tonight-lack-of.html | Soccer League Dispute Perils Debut in Montreal Tonight; LACK OF APPROVAL CITED BY OFFICIAL Everton Awaits Word From England Before Playing | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/beatrice-forbes-and-art-teacher-to-wed-june-24-student-is-engaged.html | Beatrice Forbes And Art Teacher To Wed June 24; Student Is Engaged to Geoffrey Hendricks, a Douglass Instructor | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/newburgh-seeks-welfare-relief-will-ask-orange-county-to-take-over.html | NEWBURGH SEEKS WELFARE RELIEF; Will Ask Orange County to Take Over Heavy Burden | True | By Foster Hailey Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/realty-unit-set-up-by-castle-cooke-new-unit-formed-by-castle-cooke.html | Realty Unit Set Up By Castle & Cooke; NEW UNIT FORMED BY CASTLE & COOKE | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/high-court-upholds-naacp-against-two-louisiana-statutes.html | High Court Upholds N.A.A.C.P. Against Two Louisiana Statutes | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rivals-insist-villanova-cant-lose-elliott-team-choice-of-all-the.html | Rivals Insist Villanova Can't Lose; Elliott Team Choice of All the Coaches in I.C. 4-A Track | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/assault-on-nepal-peak-fails.html | Assault on Nepal Peak Fails | True | Special to The New York Times | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/brunswick-corp-unit-elects-vice-president.html | Brunswick Corp. Unit Elects Vice President | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rio-gets-big-office-building.html | Rio Gets Big Office Building | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/monaco-rulers-to-see-kennedys.html | Monaco Rulers to See Kennedys | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/magruder-to-leave-post-soon.html | Magruder to Leave Post Soon | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/essex-indicts-ten-in-gaming-inquiry-new-crime-jury-and-stiffer-laws.html | ESSEX INDICTS TEN IN GAMING INQUIRY; New Crime Jury and Stiffer Laws on Betting Asked | True | By John W. Slocum Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/actors-fund-benefit-sunday.html | Actors Fund Benefit Sunday | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-6-no-title.html | Article 6 — No Title | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ophthalmologists-elect.html | Ophthalmologists Elect | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/tigers-win-102-from-athletics-regan-pitches-5hitter-and-brings.html | TIGERS WIN, 10-2, FROM ATHLETICS; Regan Pitches 5-Hitter and Brings Record to 5-0 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/iranians-to-sell-land-20-big-estate-owners-bow-to-premiers-reform.html | IRANIANS TO SELL LAND; 20 Big Estate Owners Bow to Premier's Reform Plan | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/freeman-cancels-talk-called-off-mississippi-speech-before-naacp.html | FREEMAN CANCELS TALK; Called Off Mississippi Speech Before N.A.A.C.P. Protest | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bonds-governments-register-dips-as-money-continues-tight-declines.html | Bonds: Governments Register Dips as Money Continues Tight; DECLINES SHOWN FOR CORPORATES Recent Issues Affected by Heavy Flotation Calendar -- Municipals Ease | True | By Albert L. Kraus | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/flying-tiger-line.html | FLYING TIGER LINE | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/50-scottish-constables-smash-holy-loch-sitdown.html | 50 Scottish Constables Smash Holy Loch Sitdown | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/south-koreas-military-regime.html | South Korea's Military Regime | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/2-argentines-to-play-for-italy.html | 2 Argentines to Play for Italy | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/in-the-nation-one-united-states-success-at-geneva.html | In The Nation; One United States Success at Geneva | True | By Arthur Krock | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/stop-shop.html | STOP & SHOP | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/group-7-elects-chairman.html | Group 7 Elects Chairman | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/worker-burned-in-blast.html | Worker Burned in Blast | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/heads-library-club-here.html | Heads Library Club Here | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/automation-sets-tool-show-theme-devices-run-by-tape-lead-displays.html | AUTOMATION SETS TOOL SHOW THEME; Devices Run by Tape Lead Displays at Coliseum AUTOMATION SETS TOOL SHOW THEME | True | By William M. Freeman | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mississippi-escort.html | Mississippi Escort | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vital-role-in-welfare.html | Vital Role in Welfare | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/10-hurt-in-bronx-crash-bus-and-truck-owned-by-the-same-concern.html | 10 HURT IN BRONX CRASH; Bus and Truck Owned by the Same Concern Collide | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/profits-of-ward-show-a-decline-report-at-meeting-draws-criticism.html | PROFITS OF WARD SHOW A DECLINE; Report at Meeting Draws Criticism From Holders | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/jail-held-no-cure-for-delinquency-national-consultant-asks-guidance.html | JAIL HELD NO CURE FOR DELINQUENCY; National Consultant Asks Guidance by Community | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/wn-seymour-sr-honored.html | W.N. Seymour Sr. Honored | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pta-head-is-chosen-long-island-woman-gets-unopposed-nomination.html | P.T.A. HEAD IS CHOSEN; Long Island Woman Gets Unopposed Nomination | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/food-new-products-poppycock-is-candy-with-nuts-and-popcorn-frozen.html | Food: New Products; Poppycock Is Candy With Nuts and Popcorn -- Frozen Manicotti Offered | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/brig-henry-h-newby-of-salvation-army.html | BRIG. HENRY H. NEWBY OF SALVATION ARMY | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/du-pont-decision-agitates-market-average-falls-064-in-wake-of.html | DU PONT DECISION AGITATES MARKET; Average Falls 0.64 in Wake of Supreme Court Ruling on G.M. Stockholding VOLUME IS AT 4,070,000 624 Issues Decline and 464 Rise -- Farm Equipment Shares Are Strong DU PONT DECISION AGITATES MARKET | True | By John J. Abele | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/fifty-years-at-bryant-park.html | Fifty Years at Bryant Park | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/dominicans-accused-us-charges-persecution-of-roman-catholic.html | DOMINICANS ACCUSED; U.S. Charges Persecution of Roman Catholic Officials | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cryogenics-inc.html | Cryogenics, Inc. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/chile-opens-mine-strike-talks.html | Chile Opens Mine Strike Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/baseball-pay-limit-sought.html | Baseball Pay Limit Sought | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/anne-fishbein-engaged.html | Anne Fishbein Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/transitron-electronic.html | TRANSITRON ELECTRONIC | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/two-students-go-home-effigies-burned-after-racial-incident-in.html | TWO STUDENTS GO HOME; Effigies Burned After Racial Incident in Carolina | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/medal-goes-to-mrs-kennedy.html | Medal Goes to Mrs. Kennedy | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/earth-tremors-shake-sydney.html | Earth Tremors Shake Sydney | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/high-courts-rulings-protect-federal-marshals-on-the-job.html | High Court's Rulings Protect Federal Marshals on the Job | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/safety-first.html | Safety First | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/duvalier-begins-second-term-after-claiming-election-in-haiti-200000.html | Duvalier Begins Second Term After Claiming Election in Haiti; 200,000 See Inauguration -President Vows to Work for 'True' Democracy' | True | By Max Frankey Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/letts-leaving-federal-bench.html | Letts Leaving Federal Bench | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vatican-curbs-its-traffic.html | Vatican Curbs Its Traffic | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/tall-building-sold-on-madison-avenue.html | TALL BUILDING SOLD ON MADISON AVENUE | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/new-housing-idea-to-get-test-here-citizens-views-awaited-on.html | NEW HOUSING IDEA TO GET TEST HERE; Citizens' Views Awaited on Conserving Four Areas | True | By John Sibley | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/church-harmony-seen-canterbury-says-differences-with-rome-are.html | CHURCH HARMONY SEEN; Canterbury Says Differences With Rome Are Dwindling | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kirby-can-have-alleghany-seat-murchisons-plan-to-offer-apparent.html | KIRBY CAN HAVE ALLEGHANY SEAT; Murchisons Plan to Offer Apparent Loser in Proxy Fight Place on Board RIGHTS ISSUE STUDIED Reclassification of Shares in Investors Diversified Services Is Proposed KIRBY CAN HAVE ALLEGHANY SEAT | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/executive-found-dead-monoxide-kills-manager-of-yonkers-copper-plant.html | EXECUTIVE FOUND DEAD; Monoxide Kills Manager of Yonkers Copper Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/roberts-is-sidelined-phils-hurler-skips-road-trip-to-have-shoulder.html | ROBERTS IS SIDELINED; Phils Hurler Skips Road Trip to Have Shoulder Treated | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/utility-system-eying-purchase-eastern-gas-fuel-plans-to-buy-midland.html | UTILITY SYSTEM EYING PURCHASE; Eastern Gas & Fuel Plans to Buy Midland Enterprises | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/50000000-of-debentures-of-armco-steel-offered-here.html | $50,000,000 of Debentures Of Armco Steel Offered Here | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/lemay-nominated-as-air-force-chief-lemay-nominated-to-head-air.html | LeMay Nominated As Air Force Chief; LEMAY NOMINATED TO HEAD AIR FORCE | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/excerpts-from-supreme-courts-majority-and-dissenting-opinions-on-du.html | Excerpts From Supreme Court's Majority and Dissenting Opinions on du Pont Case | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/smith-student-mixes-classics-with-job-as-night-club-dancer.html | Smith Student Mixes Classics With Job as Night Club Dancer | True | By Milton Esterow | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/indians-beat-twins-75-in-15th-held-hits-pair-of-2run-homers.html | Indians Beat Twins, 7-5, in 15th; Held Hits Pair of 2-Run Homers; Francona, Kirkland, Phillips and Thomas Single to Give Funk Victory in Relief | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/jackson-team-wins-title-track-meet.html | JACKSON TEAM WINS TITLE TRACK MEET | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/macphail-sells-his-horses.html | MacPhail Sells His Horses | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/new-liner-ordered-30000ton-passenger-ship-to-go-to-home-lines-in-63.html | NEW LINER ORDERED; 30,000-Ton Passenger Ship to Go to Home Lines in '63 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-4-no-title-attorney-general-scored-by-faubus.html | Article 4 -- No Title; ATTORNEY GENERAL SCORED BY FAUBUS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/miss-janssen-cards-73-virginian-ties-mrs-probasco-for-southern-golf.html | MISS JANSSEN CARDS 73; Virginian Ties Mrs. Probasco for Southern Golf Medal | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kaiser-aluminum-chemical.html | Kaiser Aluminum & Chemical | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/reds-bow-in-tenth-21.html | Reds Bow in Tenth, 2-1 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/city-center-is-set-to-close-gallery-nonprofit-art-section-going.html | CITY CENTER IS SET TO CLOSE GALLERY; Nonprofit Art Section Going Under for Lack of Funds | True | By Sanka Knox | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/three-priests-missing-in-laos.html | Three Priests Missing in Laos | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/commuters-tax-voted-by-jersey-test-is-expected-albany-calls-plan.html | COMMUTERS TAX VOTED BY JERSEY; TEST IS EXPECTED; Albany Calls Plan Illegal -It Would Divert at Least 38 Million to Trenton COMMUTERS TAX VOTED BY JERSEY | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/british-road-toll-reaches-52.html | British Road Toll Reaches 52 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/charles-green-sr-a-hospital-founder.html | CHARLES GREEN SR., A HOSPITAL FOUNDER | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/argentina-is-accused-soviet-protests-a-gangster-attack-on-embassy.html | ARGENTINA IS ACCUSED; Soviet Protests a 'Gangster Attack' on Embassy | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/food-tip.html | Food Tip | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/births-rise-in-state-3month-rate-is-212-per-1000-of-population.html | BIRTHS RISE IN STATE; 3-Month Rate Is 21.2 Per 1,000 of Population | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/volunteer-patients-sought-here-as-subjects-in-training-doctors.html | Volunteer Patients Sought Here As Subjects in Training Doctors; Medical Unit Suggests Using Insured Persons Who Do Not Have a Physician | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/benefit-saturday-at-tuxedo-park-to-aid-hospital-gay-nineties-dance.html | Benefit Saturday At Tuxedo Park To Aid Hospital; Gay Nineties Dance of Women's Auxiliary to Assist Laboratory | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/packer-alumnae-plan-fete.html | Packer Alumnae Plan Fete | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/russians-profess-hope-for-summit-officials-in-geneva-predict.html | RUSSIANS PROFESS HOPE FOR SUMMIT; Officials in Geneva Predict Leaders Will Clear Air -Veto Issue a Hazard RUSSIANS PROFESS HOPE FOR SUMMIT | True | By James Reston Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/senate-defeats-schoolaid-rider-vote-is-61-to-25-against-an.html | SENATE DEFEATS SCHOOL-AID RIDER; Vote Is 61 to 25 Against an Anti-Segregation Proposal Linked to Alabama Riots SENATE DEFEATS SCHOOL-AID RIDER | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/merger-bid-begun-by-presbyterians-episcopalians-invited-to-join.html | MERGER BID BEGUN BY PRESBYTERIANS; Episcopalians Invited to Join Study of 4-Church Union | True | By George Dugan Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/exnotre-dame-star-named-us-marshal.html | EX-NOTRE DAME STAR NAMED U.S. MARSHAL. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/gripemobile-crowd-lists-harlem-woes-as-wagner-listens.html | Gripemobile Crowd Lists Harlem Woes As Wagner Listens | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/negro-girl-a-force-in-campaign-encouraged-bus-to-keep-rolling.html | Negro Girl a Force in Campaign; Encouraged Bus to Keep Rolling | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rebel-chief-recognizes-group.html | Rebel Chief Recognizes Group | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/tb-group-gives-fellowships.html | TB Group Gives Fellowships | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/catholics-assailed-at-baptist-parley.html | CATHOLICS ASSAILED AT BAPTIST PARLEY | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/quadros-quarrel-with-aide-deepens.html | QUADROS QUARREL WITH AIDE DEEPENS | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/sports-of-the-times-the-hungry-hurler.html | Sports of The Times; The Hungry Hurler | True | By Arthur Daley | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/us-urges-court-reopen-beck-case.html | U.S. URGES COURT REOPEN BECK CASE | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/saud-asks-islam-unity.html | Saud Asks Islam Unity | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/percy-c-williams.html | PERCY C. WILLIAMS | True | Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rome-hunts-narcotics-arrest-of-five-spurs-inquiry-into-traffic-with.html | ROME HUNTS NARCOTICS; Arrest of Five Spurs Inquiry Into Traffic With U.S. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/3-appeal-ceylon-convictions.html | 3 Appeal Ceylon Convictions | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/athletics-sign-2-catchers.html | Athletics Sign 2 Catchers | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/fifth-avenue-coach-court-rules-suit-against-bus-line-be-continued.html | FIFTH AVENUE COACH; Court Rules Suit Against Bus Line Be Continued | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/tourney-revival-possible.html | Tourney Revival Possible | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kennedy-sees-long-road.html | Kennedy Sees Long Road | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/subsidy-warning-given-ship-lines-better-operations-asked-at.html | SUBSIDY WARNING GIVEN SHIP LINES; Better Operations Asked at Maritime Day Parley | True | By Werner Bamberger | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kashmiris-in-pakistan-threaten-to-fight-for-lands-held-in-india.html | Kashmiris in Pakistan Threaten To Fight for Lands Held in India | True | By Paul Grimes Special To the New York Times | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/alexander-r-serena.html | ALEXANDER R. SERENA | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/gm-asks-venue-shift-wants-diesel-antitrust-suit-to-be-tried-in.html | G.M. ASKS VENUE SHIFT; Wants Diesel Antitrust Suit to Be Tried in Chicago | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/treasury-aide-named-sullivan-to-be-assistant-for-security-affairs.html | TREASURY AIDE NAMED; Sullivan to Be Assistant for Security Affairs | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/holmberg-loses-in-french-tennis-laver-defeats-american-santana.html | HOLMBERG LOSES IN FRENCH TENNIS; Laver Defeats American -- Santana Beats Emerson | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/norvin-j-heldman.html | NORVIN J. HELDMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/marshals-alert-for-race-crises-ready-since-1957-for-call-like-that.html | MARSHALS ALERT FOR RACE CRISES; Ready Since 1957 for Call Like That to Montgomery | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/harvey-aluminum-dividend-up.html | Harvey Aluminum Dividend Up | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/king-sauds-foes-step-up-activity-nationalists-and-reds-move-to.html | KING SAUD'S FOES STEP UP ACTIVITY; Nationalists and Reds Move to Exploit Rift With Faisal | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rochester-u-expanding.html | Rochester U. Expanding | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/north-carolina-nc-state-deemphasize-basketball-and-drop-dixie.html | North Carolina, N.C. State De-emphasize Basketball and Drop Dixie Classic; 2 COLLEGES TRIM SCHOLARSHIP AID North Carolina Schools Also Cut Non-Conference Play and Restrict Recruiting | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/comptometer-corp.html | Comptometer Corp. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cornell-names-acting-dean.html | Cornell Names Acting Dean | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/allan-h-hand-63-oil-firm-executive.html | ALLAN H. HAND, 63, OIL FIRM EXECUTIVE | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/acme-missiles-concern-adds-to-its-directorate.html | Acme Missiles Concern Adds to Its Directorate | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/cabinet-officer-for-peace-urged-scientist-arrested-for-atom-protest.html | CABINET OFFICER FOR PEACE URGED; Scientist Arrested for Atom Protest Suggests Agency | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/high-court-rejects-suit-filed-by-lilly.html | HIGH COURT REJECTS SUIT FILED BY LILLY | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mrs-charles-cunningham-dies-wife-of-hartford-museum-head.html | Mrs. Charles Cunningham Dies; Wife of Hartford Museum Head | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/city-slates-bond-sale-60400000-of-issues-are-scheduled-for-june-8.html | CITY SLATES BOND SALE; $60,400,000 of Issues Are Scheduled for June 8 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/daniel-e-whitford.html | DANIEL E. WHITFORD | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/family-service-unit-plans-tour-of-li.html | Family Service Unit Plans Tour of L.I. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/city-ceremony-today-annual-marine-and-aviation-observance-to-be-held.html | CITY CEREMONY TODAY; Annual Marine and Aviation Observance to Be Held | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/contract-bridge-in-bids-neither-side-can-make-it-pays-to-be-the.html | Contract Bridge In Bids Neither Side Can Make, It Pays to Be the First to Double Hand | True | By Albert H. Morehead | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/child-bouncing-on-bed-falls-5-floors-to-death.html | Child Bouncing on Bed Falls 5 Floors to Death | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/peace-corps-gets-a-filipino-project.html | PEACE CORPS GETS A FILIPINO PROJECT | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/brokers-advise-against-selling-tell-holders-to-keep-shares-of-du.html | BROKERS ADVISE AGAINST SELLING; Tell Holders to Keep Shares of du Pont and G.M. | True | By Alexander R. Hammer | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/nyu-names-institute-aide.html | N.Y.U. Names Institute Aide | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/credit-group-picks-president.html | Credit Group Picks President | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/reorganizing-the-un.html | Reorganizing the U.N. | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/un-names-angola-unit-5nation-body-to-investigate-portuguese.html | U.N. NAMES ANGOLA UNIT; 5-Nation Body to Investigate Portuguese Territory | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/abc-is-planning-tv-news-review-alternate-sunday-show-to-replace.html | A.B.C. IS PLANNING TV 'NEWS REVIEW'; Alternate Sunday Show to Replace Churchill Series | True | By Val Adams | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/robert-friedheim-dies-at-52-official-of-zivunited-artists-tv.html | Robert Friedheim Dies at 52; Official of Ziv-United Artists TV | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/rights-aide-silent-on-policeklan-link.html | RIGHTS AIDE SILENT ON POLICE-KLAN LINK | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/salinger-reaches-vienna.html | Salinger Reaches Vienna | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mayor-planning-second-tv-show-broadcasts-on-citys-work-stir.html | MAYOR PLANNING SECOND TV SHOW; Broadcasts on City's Work Stir Political Speculation | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/brooklyn-day-nursery-plans-fete-tomorrow.html | Brooklyn Day Nursery Plans Fete Tomorrow | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pakistan-strikes-anew-at-afghan-army-force.html | Pakistan Strikes Anew At Afghan Army Force | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/australians-lead-welsh-cricketers.html | AUSTRALIANS LEAD WELSH CRICKETERS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/youths-face-penalty-tennessee-may-take-action-against-those-in.html | YOUTHS FACE PENALTY; Tennessee May Take Action Against Those in Riots | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/school-benefit-tomorrow.html | School Benefit Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/fords-ailment-diagnosed.html | Ford's Ailment Diagnosed | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/nancy-fay-brown-becomes-engaged.html | Nancy Fay Brown Becomes Engaged | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mrs-james-couzens.html | MRS. JAMES COUZENS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/broadway-angel-backs-tax-plans-says-expense-account-set-keeps-the.html | BROADWAY ANGEL BACKS TAX PLANS; Says Expense Account Set Keeps the Public From the Hit Productions OPPOSES SARDI'S VIEW Kennedy Proposal to Limit Travel Deduction to $25 a Day Called Too Low | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/pentagon-opposes-extended-gi-bill.html | PENTAGON OPPOSES EXTENDED G.I. BILL | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/haddix-pirates-tops-braves-21-groats-home-run-enables-hurler-to.html | HADDIX, PIRATES, TOPS BRAVES, 2-1; Groat's Home Run Enables Hurler to Gain 3d Victory | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/illness-reported-in-london.html | Illness Reported in London | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/baird-takes-directorship.html | Baird Takes Directorship | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/persistence-pays-off-marchut-cited-for-improved-play.html | Persistence Pays Off; Marchut Cited for Improved Play | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/kennedy-is-praised.html | Kennedy Is Praised | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/frank-keyser-90-dies-retired-engineer-and-teacher-at-hull-house-in.html | FRANK KEYSER, 90, DIES; Retired Engineer and Teacher at Hull House in Chicago | True | Special to the New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/contract-releases-sought.html | Contract Releases Sought | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/talk-with-cuban-scored-in-mexico-mission-termed-offensive-also.html | TALK WITH CUBAN SCORED IN MEXICO; Mission, Termed 'Offensive,' Also Travels to Brazil | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/markers-proposed-to-identify-crews.html | MARKERS PROPOSED TO IDENTIFY CREWS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/democratic-unit-delays-on-mayor-tammany-foes-weigh-stand-on-city.html | DEMOCRATIC UNIT DELAYS ON MAYOR; Tammany Foes Weigh Stand on City Candidates | True | By Clayton Knowles | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/most-prices-rise-on-cotton-board-futures-steady-to-higher-except.html | MOST PRICES RISE ON COTTON BOARD; Futures Steady to Higher, Except Near-By July | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/wiretapping-opposed-threat-to-constitutional-rights-seen-in.html | Wiretapping Opposed; Threat to Constitutional Rights Seen in Legislation | True | PATRICK MURPHY MALINJ. WATIES WARING | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/us-embassies-safe-new-devices-said-to-protect-them-from.html | U.S. EMBASSIES 'SAFE'; New Devices Said to Protect Them From Eavesdropping | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/mission-visits-brazil.html | Mission Visits Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/ousted-teacher-wins-court-fight-newark-must-rehire-man-who-refused.html | OUSTED TEACHER WINS COURT FIGHT; Newark Must Rehire Man Who Refused to Say if He Was Communist DECISION IS BY 4-3 VOTE State Supreme Court Ruling May Allow Lowenstein to Claim Six Years' Pay | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/angels-top-senators-6-64.html | Angels Top Senators, 6-4 | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/no-gm-comment.html | No G.M. Comment | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/bears-sign-galimore-bivins.html | Bears Sign Galimore, Bivins | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/state-is-warned-attorney-general-says-he-will-take-any-steps.html | STATE IS WARNED; Attorney General Says He Will Take Any Steps Required 200 More U.S. Marshals Being Sent to Alabama; F.B.I. Jails Four in Bus Burning ROBERT KENNEDY PROMISES ACTION Says He Will Take Any Step Required, but Rules Out Federal Troops Now Early-Morning Vigil Kept at the Church Where Montgomery Residents Waited Out Storm | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/white-house-confirms-talks.html | White House Confirms Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/poland-denounces-laos-tie-to-seato-poland-deplores-laos-tie-to.html | Poland Denounces Laos Tie to SEATO; POLAND DEPLORES LAOS TIE TO SEATO | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/dr-harold-sloan-clergyman-dies-exchristian-advocate-editor-was.html | DR. HAROLD SLOAN, CLERGYMAN, DIES; Ex-Christian Advocate Editor Was Minister 50 Years | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/indiana-gop-elects.html | Indiana G.O.P. Elects | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/benefit-tour-on-friday-to-aid-parenthood-unit.html | Benefit Tour on Friday To Aid Parenthood Unit | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/dulles-library-dedicated-here-rusk-and-cia-chief-speak-at.html | DULLES LIBRARY DEDICATED HERE; Rusk and C.I.A. Chief Speak at Interchurch Center | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/funds-called-vital-for-flight-safety.html | FUNDS CALLED VITAL FOR FLIGHT SAFETY | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/theatre-era-of-slavery-kirklands-mandingo-stars-franchot-tone.html | Theatre: Era of Slavery; Kirkland's 'Mandingo' Stars Franchot Tone | True | By Howard Taubman | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/eichmann-accused-of-shipping-salonika-jews-to-death-camps-israeli.html | Eichmann Accused of Shipping Salonika Jews to Death Camps; Israeli Says 56,000 Were Sent in Boxcars Despite Outbreak of Typhus -- Nazi Beatings of Victims Related | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/75-by-luddy-takes-junior-golf-crown.html | 75 BY LUDDY TAKES JUNIOR GOLF CROWN | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/vast-livestock-potentials-found-in-3-latin-lands-latin-livestock.html | Vast Livestock Potentials Found in 3 Latin Lands; LATIN LIVESTOCK SURVEYED BY U.N. | True | By Kathleen McLaughlin Special To The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/3-added-for-bowl-football.html | 3 Added for Bowl Football | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/jamaica-to-vote-on-federation.html | Jamaica to Vote on Federation | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/newsmen-get-raise-employes-on-la-prensa-here-to-make-25-a-week-more.html | NEWSMEN GET RAISE; Employes on La Prensa Here to Make $25 a Week More | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/james-w-cunningham.html | JAMES W. CUNNINGHAM | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/carry-back-withdrawn-colt-will-skip-jersey-derby-to-concentrate-on.html | CARRY BACK WITHDRAWN; Colt Will Skip Jersey Derby to Concentrate on Belmont | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/dogs-travel-pen-offered-by-airline.html | Dog's Travel Pen Offered by Airline | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/thais-arrest-russian-man-is-seized-on-suspicion-of-subversive.html | THAIS ARREST RUSSIAN; Man Is Seized on Suspicion of Subversive Activities | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/lionel-corp-companies-plan-sales-mergers.html | Lionel Corp.; COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/casper-takes-coast-golf.html | Casper Takes Coast Golf | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/amherst-in-front-43-lord-jeffs-beat-connecticut-on-diehls-single-in.html | AMHERST IN FRONT, 4-3; Lord Jeffs Beat Connecticut on Diehl's Single in 10th | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/symbol-of-worlds-fair-is-dedicated-at-seattle.html | Symbol of World's Fair Is Dedicated at Seattle | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/nmu-protest-backed-government-gives-opinion-on-picketing-by.html | N.M.U. PROTEST BACKED; Government Gives Opinion on Picketing by Seafarers | True | | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-23 | 1961-05-23 | https://www.nytimes.com/1961/05/23/archives/shapiro-demane-li-golf-victory-engineers-cc-team-post-62-in.html | SHAPIRO, DEMANE L.I. GOLF VICTORY; Engineers C.C. Team Post 62 in Pro-Amateur Event | True | Special to The New York Times. | 1989-02-21 | RE0000424212 | RE0000424212 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/trouble-at-the-khyber-pass.html | Trouble at the Khyber Pass | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/french-are-optimistic.html | French Are Optimistic | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/baxter-retires-at-usc-tv-professor-on-shakespeare-to-continue-other.html | BAXTER RETIRES AT U.S.C.; TV Professor on Shakespeare to Continue Other Activities | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/deal-linked-to-ransom.html | Deal Linked to Ransom | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/change-in-color-of-your-money-from-2-up-being-considered-treasury.html | Change in Color of Your Money From $2 Up Being Considered; TREASURY STUDIES MANY-HUED BILLS | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/frondizi-in-bolivia-argentine-president-lands-in-la-paz-for-fourday.html | FRONDIZI IN BOLIVIA; Argentine President Lands in La Paz for Four-Day Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/insurgents-sue-painters-union-injunction-sought-in-fight-for.html | INSURGENTS SUE PAINTERS UNION; Injunction Sought in Fight For District 9 Control | True | By Ralph Katz | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/picketing-delays-groundbreaking.html | PICKETING DELAYS GROUND-BREAKING | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/crackdown-due-on-blockbusting-state-to-penalize-real-estate-men-who.html | CRACKDOWN DUE ON 'BLOCKBUSTING'; State to Penalize Real Estate Men Who Foster Panic | True | By Warren Weaver Jr. Special to the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/search-renewed-for-flier.html | Search Renewed for Flier | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/blood-schedule-set-red-cross-to-take-donations-at-three-locations.html | BLOOD SCHEDULE SET; Red Cross to Take Donations at Three Locations | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/poetry-contest-is-set-mark-twain-association-to-ask-commemorative.html | POETRY CONTEST IS SET; Mark Twain Association to Ask Commemorative Verse | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/jersey-gop-unit-backs-port-policing.html | JERSEY G.O.P. UNIT BACKS PORT POLICING | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonns-gold-reserves-show-a-rise-for-week.html | Bonn's Gold Reserves Show a Rise for Week | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mounties-take-crown-mt-st-michael-wins-novice-track-chaminade-next.html | MOUNTIES TAKE CROWN; Mt. St. Michael Wins Novice Track – Chaminade Next | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/fund-waste-charge-denied-by-oconnor.html | FUND WASTE CHARGE DENIED BY O'CONNOR | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-probasco-gains-beats-mrs-mcgarry-2-up-in-southern-amateur-golf.html | MRS. PROBASCO GAINS; Beats Mrs. McGarry, 2 Up, in Southern Amateur Golf | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/felmont-petroleum-corp.html | Felmont Petroleum Corp. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/army-to-resume-drafting.html | Army to Resume Drafting | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/robinson-williamson.html | Robinson -- Williamson | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/oceanographic-bill-gains.html | Oceanographic Bill Gains | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sidelights-lessons-outlined-on-gold-loss.html | Sidelights; Lessons Outlined on Gold Loss | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/manhattan-college-names-2-deans.html | Manhattan College Names 2 Deans | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/louis-orr-61-dies-exhead-of-ama-organization-leader-5960-was-a.html | LOUIS ORR, 61, DIES; EX-HEAD OF A.M.A.; Organization Leader, '59-60, Was a Noted Urologist | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mary-page-betrothed-to-robert-k-diebold.html | Mary Page Betrothed To Robert K. Diebold | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hunt-cincinnati-wins.html | Hunt, Cincinnati, Wins | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/argentine-theatre-bombed.html | Argentine Theatre Bombed | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/satellite-work-let-bendix-to-build-a-tracking-system-for-the-navy.html | SATELLITE WORK LET; Bendix to Build a Tracking System for the Navy | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/school-cutbacks-ordered-by-board.html | SCHOOL CUT-BACKS ORDERED BY BOARD | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/negro-on-tennessee-jury.html | Negro on Tennessee Jury | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/36500000-notes-marketed-by-city-national-city-bank-bought-issues-at.html | $36,500,000 NOTES MARKETED BY CITY; National City Bank Bought Issues at Interest Cost Averaging 1.51293%; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cbs-to-present-foreign-shows-international-hour-plans-programs-of-4.html | C.B.S. TO PRESENT FOREIGN SHOWS; 'International Hour' Plans Programs of 4 Countries | True | By Richard F. Shepard | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/wide-moves-mark-soybeans-market-july-contract-falls-again-while-far.html | WIDE MOVES MARK SOYBEANS MARKET; July Contract Falls Again While Far Months Gain | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ten-are-elected-to-hall-of-fame-davis-justice-and-caldwell-among.html | TEN ARE ELECTED TO HALL OF FAME; Davis, Justice and Caldwell Among Football Players and Coaches Selected | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/distribution-of-funds-formula.html | Distribution of Funds Formula | | EDGAR FULLER, Executive Secretary, Council Of Chief State School Officers. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mobile-lounges-to-get-faa-test-first-of-the-airport-vehicles-is-due.html | MOBILE LOUNGES TO GET F.A.A. TEST; First of the Airport Vehicles Is Due in Capital Today | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/pietrangeli-scores-over-pilet-in-paris.html | PIETRANGELI SCORES OVER PILET IN PARIS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/jordan-begins-celebration.html | Jordan Begins Celebration | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/defense-reserve-aide-named.html | Defense Reserve Aide Named | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/philip-simon-73-former-justice-brooklyn-civic-leader-dies-on.html | PHILIP SIMON, 73, FORMER JUSTICE; Brooklyn Civic Leader Dies -- On Municipal Court | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mayor-reelected-in-jersey.html | Mayor Re-elected in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/russell-to-honor-dead-georgia-senator-to-put-wreath-at-tomb-of.html | RUSSELL TO HONOR DEAD; Georgia Senator to Put Wreath at Tomb of Unknowns | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/foreign-home-loans-backed.html | Foreign Home Loans Backed | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/rendezvous-of-satellites-in-space-by-the-midsixties-is-predicted.html | Rendezvous of Satellites in Space By the Mid-Sixties Is Predicted | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/canadas-envoy-leaves-cuba.html | Canada's Envoy Leaves Cuba | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/southern-baptists-shun-mergers-as-showing-lack-of-conviction.html | Southern Baptists Shun Mergers As Showing Lack of Conviction | True | By John Wicklein Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/james-b-upton.html | JAMES B. UPTON | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bus-line-suit-delayed-judge-reserves-decision-in-fifth-ave-coach.html | BUS LINE SUIT DELAYED; Judge Reserves Decision in Fifth Ave. Coach Case | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ethiopia-is-bitter.html | Ethiopia Is Bitter | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ridgewood-streak-cut-at-164.html | Ridgewood Streak Cut at 164 | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/rise-is-foreseen-in-building-funds-insurance-man-also-expects-ample.html | RISE IS FORESEEN IN BUILDING FUNDS; Insurance Man Also Expects Ample Mortgage Money | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/capitol-cleans-its-basement.html | Capitol Cleans Its Basement | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-reece-in-congress.html | Mrs. Reece in Congress | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/salvador-fund-drive-opens.html | Salvador Fund Drive Opens | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/thais-free-7-spy-suspects.html | Thais Free 7 Spy Suspects | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/reds-in-vietnam-open-new-drive-saigon-reports-offensive-in-border.html | REDS IN VIETNAM OPEN NEW DRIVE; Saigon Reports Offensive in Border Area Near Laos | True | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/underground-force-quits-revolutionary-group-to-protest-cia-action.html | Underground Force Quits Revolutionary Group to Protest C.I.A. Action; CUBA GROUP QUITS COUNCIL OF EXILES | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/driver-dies-in-fall-woman-crawls-from-damaged-car-and-plunges-off.html | DRIVER DIES IN FALL; Woman Crawls From Damaged Car and Plunges Off Bridge | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/holdings-enlarged-by-wolfman-group.html | HOLDINGS ENLARGED BY WOLFMAN GROUP | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stevenson-fund-is-being-set-up-foundation-in-his-honor-to-link.html | STEVENSON FUND IS BEING SET UP; Foundation in His Honor to Link 'Scholar and Doer' | True | By Lloyd Garrison | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stadium-ballet-listed-eglevsky-troupe-bruhn-and-maria-tallchief-to.html | STADIUM BALLET LISTED; Eglevsky Troupe, Bruhn and Maria Tallchief to Perform | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/exkresge-head-killed-in-crash-daniel-c-fisher-74-dies-in-detroit.html | EX-KRESGE HEAD KILLED IN CRASH; Daniel C. Fisher, 74, Dies in Detroit Car Accident | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/plywood-maker-in-canadian-deal-big-us-concern-completes-acquisition.html | PLYWOOD MAKER IN CANADIAN DEAL; Big U.S. Concern Completes Acquisition of Western | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/pan-am-reports-surge-in-traffic-military-business-in-first-4-months.html | PAN AM REPORTS SURGE IN TRAFFIC; Military Business in First 4 Months Double That of All of Last Year FOREIGN RUNS ALSO GAIN Annual Meeting Told of 10% Rise for April -- Other Advances Sighted COMPANIES HOLD ANNUAL MEETINGS | True | By Clare M. Reckert | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/beck-case-to-reopen.html | Beck Case to Reopen | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/printing-official-information.html | Printing Official Information | True | JACK RAYMOND | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/religious-groups-aided.html | Religious Groups Aided | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/maiden-voyage-set.html | Maiden Voyage Set | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/city-to-bend-lafayettes-sword-into-a-sword-again-at-union-sq-vows.html | City to Bend Lafayette's Sword Into a Sword Again at Union Sq.; Vows Fast Repair of Bronze Statue After Commissioner Discovers It Damaged | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/canada-wont-act-in-ship-sale.html | Canada Won't Act in Ship Sale | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/france-proposes-eastwest-pact-on-neutral-laos-says-accord-to-bar.html | FRANCE PROPOSES EAST-WEST PACT ON NEUTRAL LAOS; Says Accord to Bar Outside Intervention Is Essential to Peace in Kingdom PLAN PRAISED BY U.S. Larger Control Body Urged by Thailand as Opening Talks End at Geneva FRENCH URGE PACT FOR NEUTRAL LAOS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/paperboard-output-shows-a-slight-dip.html | PAPERBOARD OUTPUT SHOWS A SLIGHT DIP | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/zorin-endorses-the-dissident-leaders-call-for-session-in-katanga.html | Zorin Endorses the Dissident Leader's Call for Session in Katanga -- Hints Request for Council Meeting | True | By Lindesay Parrott Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/arrest-in-montgomery.html | Arrest in Montgomery | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/commissioner-morris-views-parks-a-year-after-moses-a-tough-act-to.html | Commissioner Morris Views Parks a Year After; Moses a Tough Act to Top, So Successor Played It Cool He Is Master of Useful Art of Making Words Talk Twice | True | By John S. Radosta | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/house-unit-bars-plan-for-fcc-rejects-kennedy-proposal-to-increase.html | HOUSE UNIT BARS PLAN FOR F.C.C.; Rejects Kennedy Proposal to Increase Chief's Power | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/florida-population-5000000.html | Florida Population 5,000,000 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/board-of-trade-names-aide.html | Board of Trade Names Aide | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/seizure-of-boy-9-stirs-israel-debate.html | SEIZURE OF BOY, 9, STIRS ISRAEL DEBATE | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/weaver-foresees-midincome-gains-says-kennedy-housing-bill-will-spur.html | WEAVER FORESEES MID-INCOME GAINS; Says Kennedy Housing Bill Will Spur Building | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/new-rules-would-allow-less-water-in-poultry.html | New Rules Would Allow Less Water in Poultry | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/carry-backs-trainer-reports-his-star-colt-is-as-fit-as-ever.html | Carry Back's Trainer Reports His Star Colt Is as Fit as Ever | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cuban-mothers-back-plan.html | Cuban Mothers Back Plan | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/doriane-merenda-will-wed-in-paris.html | Doriane Merenda Will Wed in Paris | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sports-of-the-times-practice-makes-perfect.html | Sports of The Times; Practice Makes Perfect | True | By Arthur Daley | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/negro-support-asked.html | Negro Support Asked | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mineo-signed-for-zahrain.html | Mineo Signed for 'Zahrain' | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-aid-pledged-in-africa.html | U.S. Aid Pledged in Africa | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/krim-rules-out-divided-algeria-warns-france-that-any-step-to.html | KRIM RULES OUT DIVIDED ALGERIA; Warns France That Any Step to Partition the Country Would Prevent Peace KRIM RULES OUT DIVIDED ALGERIA | True | By Thomas F. Brady Special to the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-frank-w-sterretti.html | MRS. FRANK W. STERRETTI | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/white-house-gets-water-color.html | White House Gets Water Color | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/challenge-reds-in-poor-nations-world-chamber-session-is-told-world.html | Challenge Reds in Poor Nations, World Chamber Session Is Told; WORLD CHAMBER STARTS MEETING | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hunt-foods-lifts-profits-sharply-ninemonth-income-equals-205-share.html | HUNT FOODS LIFTS PROFITS SHARPLY; Nine-Month Income Equals $2.05 Share, Against $1.20 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/58-million-contract-let.html | 58 Million Contract Let | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/nato-exercise-begins-senior-officers-test-control-over-nuclear.html | NATO EXERCISE BEGINS; Senior Officers Test Control Over Nuclear Weapons | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/2-die-on-alaska-highway.html | 2 Die on Alaska Highway | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/teacher-asks-rehiring-2d-educator-presses-bid-to-newark-schools.html | TEACHER ASKS REHIRING; 2d Educator Presses Bid to Newark Schools | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cuba-takes-steps-to-spur-harvest-says-shortage-of-cut-cane-is.html | CUBA TAKES STEPS TO SPUR HARVEST; Says Shortage of Cut Cane Is Paralyzing Sugar Mills | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ida-e-westerman-married.html | Ida E. Westerman Married | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bengurion-flies-in-on-way-to-meeting-in-canada-bengurion-here-on.html | Ben-Gurion Flies In on Way to Meeting in Canada; BEN-GURION HERE ON WAY TO TALKS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/amphenolborg.html | Amphenol-Borg | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/television-flagging-down-the-trains-nbc-offers-white-paper-on.html | Television: Flagging Down the Trains; N.B.C. Offers 'White Paper' on Railroads Show Holds Out Hope for Improved Service | True | By Jack Gould | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/news-inquiry-ordered-brazil-to-investigate-output-of-foreign-press.html | NEWS INQUIRY ORDERED; Brazil to Investigate Output of Foreign Press Agencies | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stocks-drop-back-as-trading-falls-volume-hits-a-3month-low-as.html | STOCKS DROP BACK AS TRADING FALLS; Volume Hits a 3-Month Low as Market Ponders the du Pont Decision 464 ISSUES UP, 597 OFF Average at 390.13, Down 1.25 -- General Motors Shares Most Active STOCKS DROP BACK AS TRADING FALLS | True | By John J. Abele | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/zoning-is-upheld-for-jewish-center.html | ZONING IS UPHELD FOR JEWISH CENTER | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/norwegians-win-in-lifeboat-race-stavangerfjord-crew-first-here-for.html | NORWEGIANS WIN IN LIFEBOAT RACE; Stavangerfjord Crew First Here for 3d Time in Row | True | By Joseph Carter | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/r-hoe-co-plan-set-board-tentatively-approves-recapitalization-move.html | R. HOE & CO. PLAN SET; Board Tentatively Approves Recapitalization Move | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/top-executive-chosen-at-miles-laboratories.html | Top Executive Chosen At Miles Laboratories | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/presidents-wife-entertains.html | President's Wife Entertains | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/the-novelty-has-worn-off-but-bikini-remains-popular.html | The Novelty Has Worn Off, But Bikini Remains Popular | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/gambleskogmo-bid-impeded-by-court.html | GAMBLE-SKOGMO BID IMPEDED BY COURT | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/paraguays-dictator.html | Paraguay's Dictator | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/rail-detective-has-high-score-automatic-machine-spots-overheated.html | Rail 'Detective' Has High Score; Automatic Machine Spots Overheated Journal Boxes RAIL 'DETECTIVE' HAS A HIGH SCORE | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/senators-triumph-73.html | Senators Triumph, 7-3 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/building-expert-gloomy.html | Building Expert Gloomy | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/radcliffe-junior-will-be-married-to-j-e-de-vries-amanda-mackaysmith.html | Radcliffe Junior Will Be Married To J. E. de Vries; Amanda Mackay-Smith Betrothed to Veteran, Senior at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/executives-estate-43-million.html | Executive's Estate 4.3 Million | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-may-go-to-latin-parley-july-trip-to-economic-talks-in.html | KENNEDY MAY GO TO LATIN PARLEY; July Trip to Economic Talks in Uruguay Is Expected | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/john-louis-gorman.html | JOHN LOUIS GORMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/democrat-ruled-victor-in-indiana.html | DEMOCRAT RULED VICTOR IN INDIANA | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/seeman-brothers.html | SEEMAN BROTHERS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/agneta-akerlund-is-bride.html | Agneta Akerlund Is Bride | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/a-magic-flute.html | A Magic Flute | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/they-deal-in-millions-john-dabney-murchison-and-clint-williams.html | They Deal in Millions; John Dabney Murchison and Clint Williams Murchison Jr. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/michigan-band-in-warsaw.html | Michigan Band in Warsaw | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/segni-off-to-austria-italian-minister-will-discuss-alto-adige.html | SEGNI OFF TO AUSTRIA; Italian Minister Will Discuss Alto Adige Question | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lausche-hits-plea-to-raise-dockers-jobless-pay.html | Lausche Hits Plea to Raise Dockers' Jobless Pay | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-role-on-rights-president-staying-aloof-from-battle-but-uses.html | Kennedy Role on Rights; President Staying Aloof From Battle But Uses All 'Appropriate' Measures | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/funeral-for-general-brown.html | Funeral for General Brown | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/5-ghana-ministers-assail-west.html | 5 Ghana Ministers Assail West | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/koreans-ban-us-cigarettes.html | Koreans Ban U.S. Cigarettes | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/alleghany-corp-is-a-large-prize-company-started-in-29-has-strategic.html | ALLEGHANY CORP. IS A LARGE PRIZE; Company Started in '29 Has Strategic Investments | True | By Alexander R. Hammer | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonn-outlook-dim-on-indian-aid-rise.html | BONN OUTLOOK DIM ON INDIAN AID RISE | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/negro-to-be-ordained-priest.html | Negro to Be Ordained Priest | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/manufacturers-trust-merger-with-hanover-backed-by-state-clark.html | Manufacturers Trust Merger With Hanover Backed by State; Clark Approves Plan to Create Third Largest Bank in the City -- Reserve Board Still Must Act on Proposal STATE APPROVES BIG BANK MERGER | True | By Albert L. Kraus | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/stark-jones-to-wed-anne-lorane-bird.html | Stark Jones to Wed Anne Lorane Bird | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hogan-sees-no-circumstances-to-put-him-in-race-for-mayor-says-he.html | Hogan Sees 'No Circumstances' To Put Him in Race for Mayor; Says He Expects Wagner to Run Again -- Mayor Tells Queens Party Dinner He Has Not Yet Made Decision | True | By Clayton Knowles | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/contract-bridge-wall-street-broker-returns-to-bridge-holds-own-with.html | Contract Bridge; Wall Street Broker Returns to Bridge -- Holds Own With Crawford and the Stones | True | By Albert H. Morehead | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bangu-karlsruhe-play-tonight-in-polo-grounds-soccer-game-permission.html | Bangu, Karlsruhe Play Tonight In Polo Grounds Soccer Game; Permission is Received by International League to Continue its Schedule | True | By William J. Briordy | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/limited-warfare-office-two-groups-that-specialize-in-weapons.html | LIMITED WARFARE OFFICE; Two Groups That Specialize in Weapons Combined | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/leontyne-price-scores-hailed-for-performance-of-ciociosan-at-la.html | LEONTYNE PRICE SCORES; Hailed for Performance of Cio-Cio-San at La Scala | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/woman-74-found-slain.html | Woman, 74, Found Slain | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/green-giant-co.html | GREEN GIANT CO. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cerebral-palsy-group-names-aide.html | Cerebral Palsy Group Names Aide | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-will-have-3-days-at-cape-cod.html | KENNEDY WILL HAVE 3 DAYS AT CAPE COD | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-puts-length-of-deputies-stay-up-to-alabamans-attorney-general.html | U.S. PUTS LENGTH OF DEPUTIES' STAY UP TO ALABAMANS; Attorney General Answers Congress Delegation -- Mississippi Alerted Attorney General Puts Length of Deputies' Stay Up to Alabama ANSWERS PROTEST OF CONGRESSMEN His Aides Work to Assure Freedom Riders' Safety in Mississippi Today | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/abstract-sculpture-at-nyu-lovingly-affixed-by-its-critics.html | Abstract Sculpture at N.Y.U. Lovingly Affixed by Its Critics | True | By Samuel Kaplan | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/klan-drive-attacked-fund-appeal-said-to-break-federal-tax-law.html | KLAN DRIVE ATTACKED; Fund Appeal Said to Break Federal Tax Law | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/renewal-hearing-set-planning-commission-to-review-4-projects-today.html | RENEWAL HEARING SET; Planning Commission to Review 4 Projects Today, 14 Later | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/getting-a-dollars-worth.html | Getting a Dollar's Worth | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ten-french-killed-in-algeria-ambush.html | TEN FRENCH KILLED IN ALGERIA AMBUSH | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/strife-in-alabama-stressed-in-news-abroad-press-tv-radio-describe.html | Strife in Alabama Stressed in News Abroad; PRESS, TV, RADIO DESCRIBE RIOTS British Praise the Firmness of Kennedy Actions and Restraint by Negroes | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/5-magistrates-sworn-3-will-serve-for-full-10year-terms-2-for.html | 5 MAGISTRATES SWORN; 3 Will Serve for Full, 10-Year Terms, 2 for Shorter Ones | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/restaurants-on-review-spacious-dining-on-a-budget.html | Restaurants On Review; Spacious Dining on a Budget | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/air-maneuver-held-in-japan.html | Air Maneuver Held in Japan | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ceylon-relaxes-curfew.html | Ceylon Relaxes Curfew | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/junta-persists-in-defying-un-command-in-korea-leaders-in-korea-defy.html | Junta Persists in Defying U.N. Command in Korea; LEADERS IN KOREA DEFY U.N. GENERAL | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sager-grayzel.html | Sager -- Grayzel | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lirr-sidetracks-a-stray-commuter-in-bunny-pajamas.html | L.I.R.R. Sidetracks A Stray 'Commuter' In Bunny Pajamas | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/french-air-hostess-guilty-as-smuggler.html | FRENCH AIR HOSTESS GUILTY AS SMUGGLER | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/fete-in-ossining-to-aid-home-for-aged-britons.html | Fete in Ossining to Aid Home for Aged Britons | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/exnazi-interrogated.html | Ex-Nazi Interrogated | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/long-asian-crisis-seen-by-johnson-he-notes-danger-but-feels.html | LONG ASIAN CRISIS SEEN BY JOHNSON; He Notes Danger but Feels Optimism Is Justified | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/50000-in-pledges-received.html | $50,000 in Pledges Received | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/2-malraux-sons-dead-french-ministers-kin-killed-in-an-auto-accident.html | 2 MALRAUX SONS DEAD; French Minister's Kin Killed in an Auto Accident | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cadets-pierce-british-base.html | Cadets Pierce British Base | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/advertising-bates-drops-bid-for-american-airlines.html | Advertising Bates Drops Bid for American Airlines | True | By Robert Alden | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-adela-walsh-pankhurst-sister.html | MRS. ADELA WALSH, PANKHURST SISTER | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/charter-statute-due-for-last-test-state-high-court-to-review-wagner.html | CHARTER STATUTE DUE FOR LAST TEST; State High Court to Review Wagner Revision Power | True | By Peter Kihss | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bistate-accord-is-expected-soon-trade-centerh-m-issue-advanced-at-m.html | BI-STATE ACCORD IS EXPECTED SOON; Trade Center-H. & M. Issue Advanced at Meeting GOVERNORS SEEK BI-STATE ACCORD | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/australians-invite-foreign-investors.html | AUSTRALIANS INVITE FOREIGN INVESTORS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-migrant-data-denied-to-governor-us-migrant-data-denied-governor.html | U.S. Migrant Data Denied to Governor; U.S. MIGRANT DATA DENIED GOVERNOR | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/white-collects-4-hits.html | White Collects 4 Hits | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/more-monday-closings-set.html | More Monday Closings Set | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-freight-company-companies-issue-earnings-figures.html | U.S. FREIGHT COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/countess-of-craven.html | COUNTESS OF CRAVEN | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-l-h-kuller-has-child.html | Mrs. L. H. Kuller Has Child | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/braves-beat-shantz-of-pirates-on-4hitter-by-burdette-run-in-first.html | Braves Beat Shantz of Pirates on 4-Hitter by Burdette; RUN IN FIRST SINKS PITTSBURGH, 1 TO 0 Bolling Scores After Triple -- Shantz Hurls 7 Innings in First Start Since '59 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonn-official-meets-bowles.html | Bonn Official Meets Bowles | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cleroux-stops-harris-in-texas.html | Cleroux Stops Harris in Texas | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/plans-to-organize-private-private-financing-body-said-to-come-from.html | Plans to Organize Private Financing Body Said to Come from President; KENNEDY LINKED TO TRACTOR DRIVE | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/electoral-setup-called-outdated-presidential-voting-change-asked-at.html | ELECTORAL SET-UP CALLED OUTDATED; Presidential Voting Change Asked at Senate Hearing | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/business-women-pick-new-leader.html | Business Women Pick New Leader | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/auto-accidents-drop-city-record-last-week-was-better-than-year-ago.html | AUTO ACCIDENTS DROP; City Record Last Week Was Better Than Year Ago | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/250-die-on-europes-roads.html | 250 Die on Europe's Roads | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/puerto-rican-unseated-house-ousts-a-legislator-on-fraudcoercion.html | PUERTO RICAN UNSEATED; House Ousts a Legislator on Fraud-Coercion Charges | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/battle-in-savannah-whites-and-negroes-fight-on-use-of-city-ball.html | BATTLE IN SAVANNAH; Whites and Negroes Fight on Use of City Ball Field | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/wall-st-offers-its-solutions-for-the-du-pontgm-problem-solutions.html | Wall St. Offers Its 'Solutions' For the du Pont-G.M. Problem; SOLUTIONS GIVEN FOR DU PONT CASE | True | By Burton Crane | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/park-concerts-listed-13-free-orchestral-programs-slated-for-5.html | PARK CONCERTS LISTED; 13 Free Orchestral Programs Slated for 5 Boroughs | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/90000-see-hungary-tie-11.html | 90,000 See Hungary Tie, 1-1 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/quake-rocks-rhodes-belfry-of-cathedral-damaged-by-strong-earth.html | QUAKE ROCKS RHODES; Belfry of Cathedral Damaged by Strong Earth Tremor | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/zellerbach-seeks-staten-island-site.html | ZELLERBACH SEEKS STATEN ISLAND SITE | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/kennedy-to-spur-atomic-shelters-studying-320-million-plan-to.html | KENNEDY TO SPUR ATOMIC SHELTERS; Studying 320 Million Plan to Bolster Civil Defense KENNEDY TO SPUR ATOMIC SHELTERS | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/suit-by-sears-asks-90000-of-knicks.html | SUIT BY SEARS ASKS $90,000 OF KNICKS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/pentagon-to-shut-6-hotels-abroad-senator-gores-complaints-prompt.html | PENTAGON TO SHUT 6 HOTELS ABROAD; Senator Gore's Complaints Prompt Economy Move | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/edward-f-cline-68-exmovie-director.html | EDWARD F. CLINE, 68, EX-MOVIE DIRECTOR | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cuban-aide-gives-brazil-assurance-pledges-castro-regime-will-not.html | CUBAN AIDE GIVES BRAZIL ASSURANCE; Pledges Castro Regime Will Not Export Revolution | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hip-membership-gains.html | H.I.P. Membership Gains | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/laos-reds-bar-aid-plan.html | Laos Reds Bar Aid Plan | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ravenel-boyden-share-harvard-sports-award.html | Ravenel, Boyden Share Harvard Sports Award | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/july-1-closing-set-for-2-hospitals-conversion-of-fordham-and.html | JULY 1 CLOSING SET FOR 2 HOSPITALS; Conversion of Fordham and Greenpoint Planned | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/supreme-test-is-seen.html | Supreme Test Is Seen | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lucius-p-weymouth.html | LUCIUS P. WEYMOUTH | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/toronto-to-get-sunday-movies.html | Toronto to Get Sunday Movies | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ncaa-nines-chosen-st-johns-is-among-4-picked-for-district-2.html | N.C.A.A. NINES CHOSEN; St. John's Is Among 4 Picked for District 2 Play-Offs | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/peacetalking-satellite-is-urged-by-rep-anfiso.html | Peace-Talking Satellite Is Urged by Rep. Anfuso | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/world-sugar-up-in-heavy-volume-advance-in-actuals-lifts-futures.html | WORLD SUGAR UP IN HEAVY VOLUME; Advance in Actuals Lifts Futures Prices Here | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/utility-puzzled-by-identical-bids-commonwealth-edison-chief-cites.html | UTILITY 'PUZZLED' BY IDENTICAL BIDS; Commonwealth Edison Chief Cites 'Frustrating' Prices | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/city-says-hotel-is-a-rat-ranch-prosecution-of-owner-had-been-barred.html | CITY SAYS HOTEL IS 'A RAT RANCH'; Prosecution of Owner Had Been Barred by Reidy | True | By John Sibley | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/navy-yard-command-shifting.html | Navy Yard Command Shifting | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/sir-percy-loraine-retired-diplomat.html | SIR PERCY LORAINE, RETIRED DIPLOMAT | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/judy-h-korman-is-future-bride-of-arthur-north-wells-alumna-engaged.html | Judy H. Korman Is Future Bride Of Arthur North; Wells Alumna Engaged to Reporter, Graduate of the U. of Scranton | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/thompson-talks-with-khrushchev-conference-in-moscow-lasts-until.html | THOMPSON TALKS WITH KHRUSHCHEV; Conference in Moscow Lasts Until Early Morning | True | By Osgood Caruthers Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/president-to-ask-an-urgent-effort-to-land-on-moon-message-due.html | PRESIDENT TO ASK AN URGENT EFFORT TO LAND ON MOON; Message Due Tomorrow to Emphasize Costs, Put at From 20 to 40 Billion BUDGET RISE IS SOUGHT Increases Also to Be Asked for Army, Marine Corps and Civilian Defense President to Ask An Urgent Effort To Land on Moon | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/airliner-carrying-121-makes-19000ft-dive.html | Airliner Carrying 121 Makes 19,000-Ft. Dive | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/educational-aid-stressed-in-un-hoffman-cites-training-lag-in-poorer.html | EDUCATIONAL AID STRESSED IN U.N.; Hoffman Cites Training Lag in Poorer Countries | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/the-wedding-march-is-sweet-music-to-many-merchants-ears-bridal.html | The Wedding March Is Sweet Music to Many Merchants' Ears; Bridal Couple Contribute to Billion-Dollar Business Total Outlay of $3,500 Considered Moderate for Wedding Here Ring, Flowers, Gown Are Only Beginning of the Expenses | True | By Martin Tolchin | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/senate-expands-schoolaid-plan-votes-51-to-39-to-help-pay-general.html | SENATE EXPANDS SCHOOL-AID PLAN; Votes, 51 to 39, to Help Pay General Operating Costs | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/june-allyson-has-surgery.html | June Allyson Has Surgery | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/charges-in-floggings-12-more-warrants-taken-out-against-alabama-men.html | CHARGES IN FLOGGINGS; 12 More Warrants Taken Out Against Alabama Men | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/r-a-marcus-fiance-of-davys-weisberg.html | R. A. Marcus Fiance Of Davy's Weisberg | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/24-rightists-put-in-a-french-camp-enemies-of-de-gaulle-policy-on.html | 24 RIGHTISTS PUT IN A FRENCH CAMP; Enemies of de Gaulle Policy on Algeria Interned | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/city-park-funds-voted-for-fair-council-ratifies-8000000-to-help.html | CITY PARK FUNDS VOTED FOR FAIR; Council Ratifies $8,000,000 to Help Prepare Site -- Two More Such Grants Likely CAPITAL BUDGET TAPPED $10,000,000 From the Same Source for Schools -- Both Steps Fought by Isaacs | True | By Charles G. Bennett | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/palmer-player-forgo-memphis-but-golfers-delay-decision-on-canada.html | PALMER, PLAYER FORGO MEMPHIS; But Golfers Delay Decision on Canada Cup Matches | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/new-store-building-is-sold-in-brooklyn.html | New Store Building Is Sold in Brooklyn | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mansfield-opposes-a-rights-bill-now.html | MANSFIELD OPPOSES A RIGHTS BILL NOW | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/jewish-plea-cited-in-eichmann-case-slovak-group-appealed-to-west.html | JEWISH PLEA CITED IN EICHMANN CASE; Slovak Group Appealed to West for Ransom Aid | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/watertreatment-contract-let.html | Water-Treatment Contract Let | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/reds-kill-19-at-plantation.html | Reds Kill 19 at Plantation | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/president-urged-to-act-on-job-bias-negro-hails-order-against-it-but.html | PRESIDENT URGED TO ACT ON JOB BIAS; Negro Hails Order Against It, but Presses for Law | True | By A.h. Raskin | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/controlling-nuclear-tests.html | Controlling Nuclear Tests | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/longer-atest-ban-is-rejected-by-us.html | LONGER A-TEST BAN IS REJECTED BY U.S | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/5-astronauts-at-conference.html | 5 Astronauts at Conference | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/homers-beat-white-sox.html | Homers Beat White Sox | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/senate-votes-dooley-medal.html | Senate Votes Dooley Medal | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/head-of-polands-intelligence-reported-to-have-fled-to-west.html | Head of Poland's Intelligence Reported to Have Fled to West | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/puerto-rican-in-college-post.html | Puerto Rican in College Post | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-innes-beaten-us-golfer-bows-in-opening-round-in-england-5-and-4.html | MRS. INNES BEATEN; U.S. Golfer Bows in Opening Round in England, 5 and 4 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/finance-companies-lift-rate.html | Finance Companies Lift Rate | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/building-in-deal-on-exchange-pl-20story-structure-being-sold-for.html | BUILDING IN DEAL ON EXCHANGE PL.; 20-Story Structure Being Sold for $4,272,000 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/un-said-to-yield-on-dayal.html | U.N. Said to Yield on Dayal | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/panamaflag-ships-rise.html | Panama-Flag Ships Rise | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/britons-conquer-everest-neighbor.html | Britons Conquer Everest Neighbor | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/mrs-charles-h-ficke.html | MRS. CHARLES H. FICKE | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/negroes-quest-for-equality.html | Negroes' Quest for Equality | True | RONALD J. GOOD | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lee-higginson-officer-on-mill-factors-board.html | Lee Higginson Officer On Mill Factors Board | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/wood-field-and-stream-pickup-in-connecticut-river-shad-run-due-with.html | Wood, Field and Stream; Pick-Up in Connecticut River Shad Run Due With Advent of Warmer Water | True | By John W. Randolph Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ottawa-to-test-view-on-oas.html | Ottawa to Test View on O.A.S. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/books-today.html | Books Today | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ayub-says-soviet-arms-afghans.html | Ayub Says Soviet Arms Afghans | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/churches-shift-to-suburbia-hit-protestants-are-accused-of.html | CHURCHES SHIFT TO SUBURBIA HIT; Protestants Are Accused of Abandoning Urban Areas | True | By George Dugan Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/financing-plans.html | FINANCING PLANS | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/5th-ave-library-marks-50th-year-it-recalls-bungling-its-first.html | 5TH AVE. LIBRARY MARKS 50TH YEAR; It Recalls Bungling Its First Request for Book in 1911 -- Holds Convocation STATE AND CITY HAIL IT Governor and Mayor Join Hundreds in Rededication Ceremony in Park | True | By David Anderson | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/library-penalty-eased-jersey-scofflaws-will-get-summons-before.html | LIBRARY PENALTY EASED; Jersey Scofflaws Will Get Summons Before Police Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/met-dispute-mediated-federal-official-steps-into-operas-talks-with.html | 'MET' DISPUTE MEDIATED; Federal Official Steps Into Opera's Talks With Union | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/tiger-home-runs-down-twins-52-3-in-row-in-9th-tie-mark-orioles.html | TIGER HOME RUNS DOWN TWINS, 5-2; 3 in Row in 9th Tie Mark - - Orioles Triumph, 3 to 1 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/british-publisher-notes-profits-drop.html | BRITISH PUBLISHER NOTES PROFITS DROP | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/plane-flying-150-mph-plucks-man-from-sea.html | Plane Flying 150 M.P.H. Plucks Man From Sea | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/britons-comment-in-spain-criticized.html | BRITON'S COMMENT IN SPAIN CRITICIZED | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/brief-stop-in-london.html | Brief Stop in London | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hansgen-holbert-and-andrey-head-l.i.-field-us-title-races-for-sports.html | Hansgen, Holbert and Andrey Head L.I. Field; U.S. Title Races for Sports Cars Draw 200 Entries Feature Will Be at 90 Miles on 3-Mile Course Sunday | True | By Frank M. Blunk | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/a-free-formosa-asked-failure-of-regime-to-reflect-will-of-majority.html | A Free Formosa Asked; Failure of Regime to Reflect Will of Majority Charged | True | I-TE CHEN | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/trend-is-lacking-on-london-board-most-stocks-move-aimlessly-in-ht.html | TREND IS LACKING ON LONDON BOARD; Most Stocks Move Aimlessly in Light Trading | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/gasoline-prices-reduced.html | Gasoline Prices Reduced | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/rumbough-is-elected-white-metal-president.html | Rumbough Is Elected White Metal President | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/education-bill-opposed-proposed-law-it-is-held-fails-to-meet-needs.html | Education Bill Opposed; Proposed Law, It Is Held, Fails to Meet Needs of the Deprived | True | JOHN A. DAVIS, Commissioner, State Commission Against Discrimination. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/phillies-topple-cubs-in-10th-21-malkmus-triple-decisive-banks.html | PHILLIES TOPPLE CUBS IN 10TH, 2-1; Malkmus' Triple Decisive -- Banks Shifts to Outfield | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/chamber-opposes-public-works-plan.html | CHAMBER OPPOSES PUBLIC WORKS PLAN | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/meyner-seeks-expert-on-jets-at-newark.html | MEYNER SEEKS EXPERT ON JETS AT NEWARK | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/marchers-fight-diploma-change-420-vocational-students-hike-7-miles.html | MARCHERS FIGHT DIPLOMA CHANGE; 420 Vocational Students Hike 7 Miles to City Hall for Demonstration | True | By John C. Devlin | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/child-to-mrs-barrie-stavis.html | Child to Mrs. Barrie Stavis | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/glassboro-charges-smear.html | Glassboro Charges Smear | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/britons-honor-gagarin-union-to-give-him-medal-and-honorary.html | BRITONS HONOR GAGARIN; Union to Give Him Medal and Honorary Membership | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/joan-davis-comedienne-dead-starred-in-radio-tv-and-films-creator-of.html | Joan Davis, Comedienne, Dead; Starred in Radio, TV and Films; Creator of 'I Married Joan' and Other Shows Was Noted for Her Slapstick Style | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/no-2-post-goes-to-adios-butler-top-pacer-will-make-1961-debut.html | NO. 2 POST GOES TO ADIOS BUTLER; Top Pacer Will Make 1961 Debut Friday at Westbury | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/edmund-c-gause-90-of-accounting-firm.html | EDMUND C. GAUSE, 90, OF ACCOUNTING FIRM | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/writer-fined-21500-ivan-tors-penalized-by-guild-for-work-during-tv.html | WRITER FINED $21,500; Ivan Tors Penalized by Guild for Work During TV Strike | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/freedomland-park-slates-refinancing.html | FREEDOMLAND PARK SLATES REFINANCING | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hertz-corp.html | Hertz Corp. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/george-a-frimpter.html | GEORGE A. FRIMPTER | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/newspapers-are-closed.html | Newspapers Are Closed | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/west-side-hailed-by-youths-in-song-pupils-from-3-schools-hold-day.html | WEST SIDE HAILED BY YOUTHS IN SONG; Pupils From 3 Schools Hold Day of Sports and Frolic | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/space-and-serendipity.html | Space and Serendipity | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/son-of-carnation-co-chairman-quits-post-over-policy-dispute-son-of.html | Son of Carnation Co. Chairman Quits Post Over Policy Dispute; SON OF CHAIRMAN QUITS CARNATION | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/us-backs-loan-to-katy-road.html | U.S. Backs Loan to Katy Road | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/twa-jet-films-to-begin-july-19-firstrun-comedy-to-have-initial.html | T.W.A. JET FILMS TO BEGIN JULY 19; First-Run Comedy to Have Initial Showing in Air | True | By Eugene Archer | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/civil-liberties-unit-replies-to-walter.html | CIVIL LIBERTIES UNIT REPLIES TO WALTER | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bern-europe-has-wonderful-original-idea.html | Bern; Europe Has Wonderful Original Idea | True | By James Reston | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/saud-gets-us-message.html | Saud Gets U.S. Message | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/barron-sets-pace-in-westchester-qualifying-trials-for-us-open.html | Barron Sets Pace in Westchester Qualifying Trials for U.S. Open Tourney; SILVERSTONE 143 LEADS L.I. FIELD Barron Takes Westchester Honors at 146 -- Lumpkin, Ross at 143 in Jersey | True | By Lincoln A. Werden | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cw-post-college-plans-horse-show.html | C.W. Post College Plans Horse Show | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/miss-suzanne-danner-to-be-wed-in-summer.html | Miss Suzanne Danner To Be Wed in Summer | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/minskoffs-acquire-sixth-ave-corner.html | MINSKOFFS ACQUIRE SIXTH AVE. CORNER | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/polish-veto-is-barred.html | Polish Veto Is Barred | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/miss-ragna-g-christiansen-fiancee-of-lyman-boynton.html | Miss Ragna G. Christiansen Fiancee of Lyman Boynton | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/union-losses-laid-to-souths-racism-house-told-that-employers-use.html | UNION LOSSES LAID TO SOUTH'S RACISM; House Told That Employers Use Anti-Negro Appeals | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/police-save-4-in-fire-3-adults-and-child-carried-on-led-from.html | POLICE SAVE 4 IN FIRE; 3 Adults and Child Carried on Led From Brooklyn Blaze | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/lee-paton-to-open-small-playhouse-new-playwrights-theatre-is-former.html | LEE PATON TO OPEN SMALL PLAYHOUSE; New Playwrights Theatre Is Former 'Village' Club | True | By Sam Zolotow | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/strikes-grow-in-chile-copper-mine-docks-and-rail-traffic-are.html | STRIKES GROW IN CHILE; Copper Mine, Docks and Rail Traffic Are Affected | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/president-names-judge.html | President Names Judge | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/liquor-change-vetoed-connecticut-bill-would-extend-sunday-selling.html | LIQUOR CHANGE VETOED; Connecticut Bill Would Extend Sunday Selling Hours | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonds-of-utility-being-marketed-michigan-consolidated-gas-issue-of.html | BONDS OF UTILITY BEING MARKETED; Michigan Consolidated Gas Issue of $30,000,000 Is Offered Publicly | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/white-house-denies-kennedy-golf-tale.html | WHITE HOUSE DENIES KENNEDY GOLF TALE | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/coffee-case-won-by-us-importer-alleged-smuggling-is-ruled-not.html | COFFEE CASE WON BY U.S. IMPORTER; Alleged Smuggling Is Ruled Not Concern of Consignee | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/court-accepts-plea-of-goldfines.html | COURT ACCEPTS PLEA OF GOLDFINE'S GUILT | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/30000-bail-set-in-numbers-case-one-of-biggest-operators-held-in.html | $30,000 BAIL SET IN NUMBERS CASE; One of Biggest' Operators Held in Bribery Attempt | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/salinger-meets-officials.html | Salinger Meets Officials | True | By M.s. Handler Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bet-a-little-anastasia-admits-but-outright-gambling-never.html | Bet? A Little, Anastasia Admits, But Outright Gambling? Never | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/con-edison-promotes-two-aides.html | Con Edison Promotes Two Aides | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/democrats-kits-assailed-by-gop.html | DEMOCRATS' 'KITS' ASSAILED BY G.O.P. | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/reading-railroad.html | Reading Railroad | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/israeli-benefit-nets-125000.html | Israeli Benefit Nets $125,000 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/65-million-lent-jewish-agencies-93-banks-provide-funds-to-refinance.html | 65 MILLION LENT JEWISH AGENCIES; 93 Banks Provide Funds to Refinance Welfare Debts | True | By Irving Spiegel | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/states-had-a-surplus-in-1960.html | States Had a Surplus in 1960 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/text-of-the-attorney-generals-wire-to-alabamans.html | Text of the Attorney General's Wire to Alabamans | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/brazilian-traction-adds-banker-to-directorate.html | Brazilian Traction Adds Banker to Directorate | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/houk-encouraged-by-yankee-hitting-manager-feels-club-will-show.html | HOUK ENCOURAGED BY YANKEE HITTING; Manager Feels Club Will Show Better Offense | True | By Robert L. Teague | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/dominican-asks-observers.html | Dominican Asks Observers | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/no-report-on-kozlov-we-know-nothing-of-illness-soviet-ministry.html | NO REPORT ON KOZLOV; 'We Know Nothing' of Illness Soviet Ministry Asserts | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hall-of-education-to-cost-2-million-planned-for-fair.html | Hall of Education To Cost 2 Million Planned for Fair | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/adams-says-panel-of-6-ran-us-after-eisenhower-heart-attack-informal.html | Adams Says Panel of 6 Ran U.S. After Eisenhower Heart Attack; Informal Group Consisted of Humphrey, Nixon, Dulles, Brownell, Persons and Himself, Ex-Assistant Recalls | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/murchisons-win-alleghany-fight-control-of-holding-company-is.html | MURCHISONS WIN ALLEGHANY FIGHT; Control of Holding Company Is Wrested From Kirby by 5-to-4 Margin MURCHISONS WIN ALLEGHANY FIGHT | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/torres-halts-young-in-fifth.html | Torres Halts Young in Fifth | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/art-dual-show-at-whitney-museum-de-rivera-and-greene-works-on.html | Art: Dual Show at Whitney Museum; de Rivera and Greene Works on Display | True | By Stuart Preston | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/hat-union-signs-new-texas-pact-20cent-rise-and-2-novel-provisions.html | HAT UNION SIGNS NEW TEXAS PACT; 20-Cent Rise and 2 Novel Provisions at 2 Plants | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/alabama-militia-dislikes-its-job-but-performs-it-with-precision.html | Alabama Militia Dislikes Its Job But Performs It With Precision | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ottawa-backs-death-penalty.html | Ottawa Backs Death Penalty | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/verwoerd-warns-against-disorder-defends-troop-buildup-and-arrests.html | VERWOERD WARNS AGAINST DISORDER; Defends Troop Build-Up and Arrests in Strike Threat | True | By Leonard Ingalls Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/residence-is-begun-at-union-seminary.html | RESIDENCE IS BEGUN AT UNION SEMINARY | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/trans-caribbean-orders-jet.html | Trans Caribbean Orders Jet | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/biracial-riders-decide-to-go-on-dr-king-announces-plan-move-arouses.html | BI-RACIAL RIDERS DECIDE TO GO ON; Dr. King Announces Plan -- Move Arouses Concern in Alabama and Mississippi Bi-Racial Riders Decide to Resume Bus Trip Through South CONCERN VOICED IN MONTGOMERY Mississippi Forces Alerted -- Dr. King Tells of Plan After 4-Hour Parley | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/musical-set-for-park-tiniest-town-in-mexico-is-listed-at-riverside.html | MUSICAL SET FOR PARK; 'Tiniest Town in Mexico' Is Listed at Riverside Drive | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/try-cash-101-shot-surges-from-last-and-takes-mile-race-at-aqueduct.html | Try Cash, 10-1 Shot, Surges From Last and Takes Mile Race at Aqueduct; UP SCOPE, 3 TO 4, FINISHES SECOND Try Cash Beats Favorite by Three-Quarters of Length -- Ring Around is Third | True | By William R. Conklin | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/explosion-ruins-upstate-cafe.html | Explosion Ruins Upstate Cafe | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/ft-meade-blanks-navy-chandler-holds-middies-to-4-hits-and-triumphs.html | FT. MEADE BLANKS NAVY; Chandler Holds Middies to 4 Hits and Triumphs, 3-0 | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/education-group-elects-three.html | Education Group Elects Three | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/panel-proposes-education-plan-reorganization-of-federal-office-is.html | PANEL PROPOSES EDUCATION PLAN; Reorganization of Federal Office Is Recommended | True | By Robert H. Terte | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/commodities-slide-index-fell-to-862-on-monday-from-865-last-friday.html | COMMODITIES SLIDE; Index Fell to 86.2 on Monday From 86.5 Last Friday | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/prices-of-cotton-are-mostly-weak-near-july-and-far-october.html | PRICES OF COTTON ARE MOSTLY WEAK; Near July and Far October Contracts Resist Trend | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/pittson-elects-2-directors.html | Pittson Elects 2 Directors | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/parcel-man-robbed-of-30.html | Parcel Man Robbed of $30 | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/temple-jacoby.html | Temple -- Jacoby | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/duchess-of-marlborough-dies-often-was-hostess-to-the-queen.html | Duchess of Marlborough Dies; Often Was Hostess to the Queen | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/church-merger-backed-jersey-lutheran-body-votes-to-join-three-other.html | CHURCH MERGER BACKED; Jersey Lutheran Body Votes to Join Three Other Groups | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/foreign-affairs-bad-judgment-and-bad-manners.html | Foreign Affairs; Bad Judgment and Bad Manners | True | By C.l. Sulzberger | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/cleora-wood-is-dead-former-concert-singer-and-music-teacher-was-64.html | CLEORA WOOD IS DEAD; Former Concert Singer and Music Teacher Was 64 | True | Special to The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/wheat-quota-penalty-set.html | Wheat Quota Penalty Set | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/flaman-to-coach-reds-six.html | Flaman to Coach Reds' Six | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/e-b-jeffress-75-dies-greensboro-n-c-publisher-was-former-mayor.html | E. B. JEFFRESS, 75, DIES; Greensboro, N. C., Publisher Was Former Mayor There | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/meriwether-strove-for-accord-behind-scenes-in-montgomery-friend-of.html | Meriwether Strove for Accord Behind Scenes in Montgomery; Friend of Patterson Worked to Get Federal and State Officials Together | True | By David Halberstam Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/segregated-halls-ruled-out-by-met-for-its-1962-tour-met-may-cancel.html | Segregated Halls Ruled Out by 'Met' For Its 1962 Tour; MET' MAY CANCEL ITS TOUR IN SOUTH | True | By Damon Stetson Special To The New York Times. | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/racing-idea-is-off-he-beaten-track-nerud-says-his-new-surface-will.html | Racing Idea Is Off he Beaten Track; Nerud Says His New Surface Will Save Wear on Horses Composition Strip Is Unscarred After Test at Belmont | True | By Michael Strauss | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/grain-to-red-china-set-ottawa-says-10-million-bushels-may-go-from.html | GRAIN TO RED CHINA SET; Ottawa Says 10 Million Bushels May Go From Lake Ports | True | | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-24 | 1961-05-24 | https://www.nytimes.com/1961/05/24/archives/bonds-tone-of-the-market-is-heavy-as-sellers-outnumber-the-buyers.html | Bonds: Tone of the Market Is Heavy as Sellers Outnumber the Buyers; LONG U.S. ISSUES DECLINE IN PRICE Profit Taking Reported -- Banks Dispose of Bills to Buoy Reserves | True | By Robert Metz | 1989-02-21 | RE0000424215 | RE0000424215 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/nikezeus-contract-slated.html | Nike-Zeus Contract Slated | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/st-johns-shows-new-field-house-6000seat-basketball-court-in-3500000.html | ST. JOHN'S SHOWS NEW FIELD HOUSE; 6,000-Seat Basketball Court in $3,500,000 Building | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pedestrians-get-a-survival-test-quick-zigzagging-necessary-at.html | PEDESTRIANS GET A SURVIVAL TEST; Quick Zigzagging Necessary at Centre and Chambers | True | By Layhmond Robinson | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/grand-union-co-raises-its-sales-meeting-told-of-112-gain-for-5.html | GRAND UNION CO. RAISES ITS SALES; Meeting Told of 11.2% Gain for 5 Weeks to April 29 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pupils-turnover-found-high-here-3-manhattan-grade-schools-report.html | PUPILS' TURNOVER FOUND HIGH HERE; 3 Manhattan Grade Schools Report 100% Transfers | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/two-groups-held-travel-from-alabama-under-armed-guard-no-new.html | TWO GROUPS HELD; Travel From Alabama Under Armed Guard -- No New Violence 27 Bi-Racial Bus Riders Are Jailed in Jackson, Miss., as They Extend Campaign AN ARMED ESCORT WITH TWO GROUPS Arrests Made at Terminal -- Some Got Food Service at Alabama Counter | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/safety-fence-planned-it-would-protect-pupils-from-gullies-on-queens.html | SAFETY FENCE PLANNED; It Would Protect Pupils From Gullies on Queens Road | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bob-hope-due-at-jazz-fete.html | Bob Hope Due at Jazz Fete | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/ghanaians-to-visit-czechs.html | Ghanaians to Visit Czechs | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/henry-g-helfer-63-restored-paintings.html | HENRY G. HELFER, 63, RESTORED PAINTINGS | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/marguerite-beer-is-future-bride-of-an-exofficer-58-wellesley-alumna.html | Marguerite Beer Is Future Bride Of an Ex-Officer; '58 Wellesley Alumna Betrothed to Thomas N. Armstrong 3d | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/chrysler-promotes-aide.html | Chrysler Promotes Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/vincent-de-p-crennan.html | VINCENT DE P. CRENNAN | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/manhattan-day-school-plans-luncheon-june-6.html | Manhattan Day School Plans Luncheon June 6 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stratford-group-gives-richard-iii-plummer-in-title-role-first-time.html | STRATFORD GROUP GIVES RICHARD III; Plummer in Title Role First Time at Royal Theatre | True | By Thomas P. Ronan Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/mrs-n-roosevelt.html | MRS. N. ROOSEVELT | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/baptists-receive-integration-plea-but-southern-denomination-elects.html | BAPTISTS RECEIVE INTEGRATION PLEA; But Southern Denomination Elects a Gradualist | True | By John Wicklein Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/presbyterians-warn-on-showing-film-on-rioting-in-san-francisco.html | Presbyterians Warn on Showing Film on Rioting in San Francisco | True | By George Dugan Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/canada-reports-100-fires.html | Canada Reports 100 Fires | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fiduciary-trust-picks-2-directors.html | Fiduciary Trust Picks 2 Directors | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/george-cryer-86-dies-los-angeles-mayor-192129-held-other-city-posts.html | GEORGE CRYER, 86, DIES; Los Angeles Mayor, 1921-29, Held Other City Posts | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/procastro-group-backs-drive.html | Pro-Castro Group Backs Drive | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/new-orders-for-machine-tools-took-a-sharp-drop-last-month-orders.html | New Orders for Machine Tools Took a Sharp Drop Last Month; ORDERS FOR TOOLS SLUMPED IN APRIL | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/central-to-add-53-new-coaches-pullman-gets-8155012-order-in-state.html | CENTRAL TO ADD 53 NEW COACHES; Pullman Gets $8,155,012 Order in State-Loan Plan | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/mrs-pynes-team-wins-takes-long-island-bestball-golf-by-4-shots-with.html | MRS. PYNE'S TEAM WINS; Takes Long Island Best-Ball Golf by 4 Shots With 61 | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/state-school-officials-elect.html | State School Officials Elect | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/sandra-pierson-plans-wedding-in-september.html | Sandra Pierson Plans Wedding in September | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/montevideo-opens-drive.html | Montevideo Opens Drive | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/3-blood-collections-slated.html | 3 Blood Collections Slated | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tyrolese-talks-open-austria-and-italy-again-try-to-settle-long.html | TYROLESE TALKS OPEN; Austria and Italy Again Try to Settle Long Dispute | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bus-company-acts-in-cafe-racial-case.html | BUS COMPANY ACTS IN CAFE RACIAL CASE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/2-named-to-education-panel.html | 2 Named to Education Panel | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/frederick-miller-smelting-official.html | FREDERICK MILLER, SMELTING OFFICIAL | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/austin-d-reiley.html | AUSTIN D. REILEY | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/australia-to-exchange-envoys.html | Australia to Exchange Envoys | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/97-fans-pay-visit-to-queens-parks-and-honor-moses.html | 97 Fans Pay Visit To Queens Parks And Honor Moses | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/the-du-pont-decision.html | The du Pont Decision | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/import-boycott-set-for-iraq.html | Import Boycott Set for Iraq | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/lawyer-accused-in-child-adoptions.html | LAWYER ACCUSED IN CHILD ADOPTIONS | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/carolyn-goldmark-affianced-to-oscar-bayfin-goodman.html | Carolyn Goldmark Affianced To Oscar Bayfin Goodman | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/marilyn-monroe-in-hospital.html | Marilyn Monroe in Hospital | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/state-bars-xrays-to-chiropractors.html | STATE BARS X-RAYS TO CHIROPRACTORS | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/army-tops-colgate-62-cadet-nine-gains-11th-victory-as-kewley.html | ARMY TOPS COLGATE, 6-2; Cadet Nine Gains 11th Victory as Kewley, Schmidt Excel | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-to-hear-african-exiles.html | U.N. to Hear African Exiles | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/ransom-of-cubans-opposed.html | Ransom of Cubans Opposed | True | LEO LEWIN, M.D. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jobs-for-summer-reported-scarce-us-state-and-city-experts-say.html | JOBS FOR SUMMER REPORTED SCARCE; U.S., State and City Experts Say Students Are Facing Toughest Hunt in Years RECESSION BIG FACTOR College Graduates and the Skilled Unemployed Are Found to Be in Demand JOBS FOR SUMMER REPORTED SCARCE | True | By A.h. Raskin | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/5-more-colleges-6-players-named-in-basketball-fix-brooklyn-st-johns.html | 5 MORE COLLEGES, 6 PLAYERS NAMED IN BASKETBALL FIX; Brooklyn, St. John's, N.Y.U. Men Are Implicated in Scandal Investigation Local Players Involved in New Basketball Scandal Six More Basketball Players Accused of Accepting Bribes | True | By Jack Roth | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/scholars-in-group.html | Scholars in Group | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/dr-poultney-mathews.html | DR. POULTNEY MATHEWS | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/korean-chief-is-rebuffed-in-move-to-visit-kennedy-us-rejects-visit.html | Korean Chief Is Rebuffed In Move to Visit Kennedy; U.S. REJECTS VISIT BY KOREAN CHIEF | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/portuguese-win-20-in-soccer.html | Portuguese Win, 2-0, in Soccer | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/racing-employes-to-vote-on-union-teamsters-win-order-from-slrb-for.html | RACING EMPLOYES TO VOTE ON UNION; Teamsters Win Order From S.L.R.B. for Election | True | By Ralph Katz | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/wives-of-diplomats-also-get-briefings-institute-gives-advice-on.html | Wives of Diplomats Also Get Briefings; Institute Gives Advice on Practical Side of New Posts Well-Informed Woman Called Important Representative | True | By Charlotte Curtis Washington. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/canterbury-gives-last-sermon.html | Canterbury Gives Last Sermon | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/equal-tax-treatment.html | Equal Tax Treatment | True | CHARLES J. KELLY Jr., Formerly Assistant to the Secretary of Commerce | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stocks-decline-average-off-269-at-t-slumps-to-117-34-but-recovers-t.html | STOCKS DECLINE; AVERAGE OFF 269; A.T. & T. Slumps to 117 3/4, but Recovers to Close at 122, Down 3 1/8 Points DU PONT DECLINES 2 1/2 General Motors Drops 1 1/8, to 44 3/4, and Tops Most Active List for 3d Day STOCKS DECLINE; AVERAGE OFF 2.69 | True | By Burton Crane | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/de-gaulle-presses-bonn-on-farm-unity.html | DE GAULLE PRESSES BONN ON FARM UNITY | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/blow-to-us-discerned.html | Blow to U.S. Discerned | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/the-american-collections-fitted-look-slated-for-comeback-this-fall.html | The American Collections; Fitted Look Slated for Comeback This Fall | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/general-cancels-visit.html | General Cancels Visit | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stevens-alumni-elect-chief.html | Stevens Alumni Elect Chief | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/state-methodists-support-dr-king.html | STATE METHODISTS SUPPORT DR. KING | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tv-nonpresidential-equal-time-stantons-proposal-to-extend-rule.html | TV: Non-Presidential Equal Time; Stanton's Proposal to Extend Rule Assayed Reopening of Issue Is Called Wise Move | True | By Jack Gould | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/werle-is-honored-outgoing-chairman-of-stock-exchange-is-feted.html | WERLE IS HONORED; Outgoing Chairman of Stock Exchange Is Feted | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/medical-school-urged-stark-proposes-one-within-city-university-of.html | MEDICAL SCHOOL URGED; Stark Proposes One Within City University of New York | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/more-experiments-loom-for-kennel-club-shows-barring-of-variety-and.html | More Experiments Loom for Kennel Club Shows; Barring of Variety and Best Competition Is Weighed Unusual Events Predicted, but Some Fanciers Bark | True | By John Rendel | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/lancaster-stars-in-young-savagesplays-prosecutor-of-juvenile-toughs.html | Lancaster Stars in 'Young Savages'; Play's Prosecutor of Juvenile Toughs | True | By Bosley Crowther | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/100000000-more-in-asia-aid-sought-johnson-returning-reveals.html | $100,000,000 MORE IN ASIA AID SOUGHT; Johnson, Returning, Reveals Administration Will Ask It for Southeast Area $100,000,000 RISE IN ASIA AID IS DUE | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/home-tour-raised-15000.html | Home Tour Raised $15,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/attorney-generals-pleas.html | Attorney General's Pleas | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/salvador-alarmed-by-sharp-tremors.html | SALVADOR ALARMED BY SHARP TREMORS | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/the-savage-innocents-is-seen-in-neighborhood-theatres.html | 'The Savage Innocents' Is Seen in Neighborhood Theatres | True | EUGENE ARCHER | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/migrants-assail-farm-in-virginia-also-score-new-york-state-unit.html | MIGRANTS ASSAIL FARM IN VIRGINIA; Also Score New York State Unit That Sent Them | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/housing-bill-voted-by-subcommittee.html | HOUSING BILL VOTED BY SUBCOMMITTEE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/glyndebourne-festival-begins-20th-opera-year-with-lelisir.html | Glyndebourne Festival Begins 20th Opera Year With 'l'Elisir' | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/oil-concern-names-director.html | Oil Concern Names Director | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/dallas-to-train-at-st-olaf.html | Dallas to Train at St. Olaf | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/textron-inc-elects-bierwirth-as-director.html | Textron, Inc., Elects Bierwirth as Director | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/judd-lauds-mitchell-calls-for-gop-unity-to-aid-him-at-jersey-dinner.html | JUDD LAUDS MITCHELL; Calls for G.O.P. Unity to Aid Him at Jersey Dinner | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/third-mcdaniel-signs-to-hurl-for-cardinals.html | Third McDaniel Signs To Hurl for Cardinals | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/boy-3-rescued-from-shaft.html | Boy, 3, Rescued From Shaft | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/scots-beat-fall-river-30.html | Scots Beat Fall River, 3-0 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/neutrality-snag-bars-laos-accord-us-and-communists-offer-divergent.html | NEUTRALITY SNAG BARS LAOS ACCORD; U.S. and Communists Offer Divergent Definitions | True | By Seymour Topping Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/relations-with-us-praised-by-hassan.html | RELATIONS WITH U.S. PRAISED BY HASSAN | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/motorists-face-6-bottlenecks-here.html | Motorists Face 6 Bottlenecks Here | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/algeria-parley-still-sparring-dilemma-over-ceasefires-priority-is.html | ALGERIA PARLEY STILL SPARRING; Dilemma Over Cease-Fire's Priority Is Unresolved | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bonn-prods-russians-insists-new-cultural-pact-apply-to-west-berlin.html | BONN PRODS RUSSIANS; Insists New Cultural Pact Apply to West Berlin | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tv-and-radio-to-carry-address-by-president.html | TV and Radio to Carry Address by President | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-spurs-latin-aid-moves-confers-on-july-parley-argentina.html | PRESIDENT SPURS LATIN AID MOVES; Confers on July Parley -- Argentina Loan Signed | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/apartment-demand-found-strong-here.html | APARTMENT DEMAND FOUND STRONG HERE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-group-meets-on-angola.html | U.N. Group Meets on Angola | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pierce-heads-hotel-pay-unit.html | Pierce Heads Hotel Pay Unit | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/lakers-to-have-tryout-camp.html | Lakers to Have Tryout Camp | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bonn-is-allowed-8-big-destroyers-allies-also-approve-building-of.html | BONN IS ALLOWED 8 BIG DESTROYERS; Allies Also Approve Building of Other Ships and Mines | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/peiping-scores-us-on-laos.html | Peiping Scores U.S. on Laos | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/alfred-lerners-have-twins.html | Alfred Lerners Have Twins | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/peron-asks-panamanian-visa.html | Peron Asks Panamanian Visa | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/textron-is-eying-new-acquisition-concern-would-buy-spencer-kellogg.html | TEXTRON IS EYING NEW ACQUISITION; Concern Would Buy Spencer Kellogg With Its Stock | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/queens-loan-office-robbed.html | Queens Loan Office Robbed | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/archie-h-greenberg-63-dies-headed-jewish-war-veterans.html | Archie H. Greenberg, 63, Dies; Headed Jewish War Veterans | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/griscom-cup-kept-by-philadelphia-defenders-score-28-points-in-golf.html | GRISCOM CUP KEPT BY PHILADELPHIA; Defenders Score 28 Points in Golf -- New York Next | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/juntas-prestige-suffers.html | Junta's Prestige Suffers | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/presbyterians-yield-on-moderate-drinking.html | Presbyterians Yield On Moderate Drinking | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/6-us-liners-plant-west-indies-trips-owners-await-signature-on.html | 6 U.S. LINERS PLANT WEST INDIES TRIPS; Owners Await Signature on Subsidies Measure | True | By Werner Bamberger | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/state-nurses-elect-officers.html | State Nurses Elect Officers | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/museum-to-build-and-exhibit-model-of-space-station.html | Museum to Build and Exhibit Model of Space Station | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/racing-data-phoned-to-house-hearing.html | RACING DATA PHONED TO HOUSE HEARING | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/student-marchers-resolve-protest.html | STUDENT MARCHERS RESOLVE PROTEST | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/in-the-nation-desegregation-enters-upon-a-militant-phase.html | In The Nation; Desegregation Enters Upon a Militant Phase | True | By Arthur Krock | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/american-stores-sets-sales-mark-volume-above-a-billion-in-a-year.html | AMERICAN STORES SETS SALES MARK; Volume Above a Billion in a Year for the First Time COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/taxing-earnings-abroad-deferral-of-payment-by-foreign-corporations.html | Taxing Earnings Abroad; Deferral of Payment by Foreign Corporations Denied | True | R.R. PIPPIN | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tva-plans-new-plant.html | T.V.A. Plans New Plant | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/nassau-countys-bird-sanctuary.html | Nassau County's Bird Sanctuary | True | HERBERT BEECHER HUDNUT, Minister, Woodward Avenue PresbyTerian Church | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/softening-the-school-bill.html | Softening the School Bill | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/yale-chaplain-heads-new-riders-group-seven-take-bus-to-montgomery.html | Yale Chaplain Heads New Riders' Group; SEVEN TAKE BUS TO MONTGOMERY' Rough' Crowd Greets White and Negro Theologians and Brick Is Thrown | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/negroes-encouraged-you-will-have-all-rights-soon-graduates-told.html | NEGROES ENCOURAGED; 'You Will Have All Rights' Soon, Graduates Told | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/portugal-drops-ghanaian-charge-admits-report-on-captives-in-angola.html | PORTUGAL DROPS GHANAIAN CHARGE; Admits Report on Captives in Angola Was an Error | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/2-midtown-gunmen-get-20000-payroll.html | 2 MIDTOWN GUNMEN GET $20,000 PAYROLL | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/another-attack-by-rebels.html | Another Attack By Rebels | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/springfield-53-victor-maroon-nine-beats-amherst-for-sixth-straight.html | SPRINGFIELD 5-3 VICTOR; Maroon Nine Beats Amherst for Sixth Straight Triumph | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stevenson-to-talk-at-hofstra.html | Stevenson to Talk at Hofstra | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/sports-of-the-times-return-of-the-mongoose.html | Sports of The Times; Return of the Mongoose | True | By Arthur Daley | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/dinner-to-honor-shriver.html | Dinner to Honor Shriver | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/harrison-bird-86-a-retired-banker.html | HARRISON BIRD, 86, A RETIRED BANKER | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/new-parley-set-on-redistricting-governor-moves-to-add-taber-and.html | NEW PARLEY SET ON REDISTRICTING; Governor Moves to Add Taber and Celler to Talk | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/milers-book-calls-nation-weak-soft-and-synthetic-also-americans-eat.html | Miler's Book Calls Nation Weak, Soft and Synthetic; Also: Americans Eat Big, Drink Big and Have No Wind | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/communists-strike-in-india.html | Communists Strike in India | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/baruch-to-speak-will-dedicate-world-room-at-columbia-journalism.html | BARUCH TO SPEAK; Will Dedicate World Room at Columbia Journalism School | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/argentine-youths-assail-castro.html | Argentine Youths Assail Castro | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/king-hussein-bars-title-for-bride.html | King Hussein Bars Title for Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/many-good-jobs-found-unfilled-lack-of-education-or-skill-the-key.html | MANY GOOD JOBS FOUND UNFILLED; Lack of Education or skill the Key, Survey Shows | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/zionists-prodded-to-lead-us-jews-dr-goldmann-asks-council-here-to.html | ZIONISTS PRODDED TO LEAD U.S. JEWS; Dr. Goldmann Asks Council Here to Seek Dominance | True | By Irving Spiegel | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/ikeda-to-meet-kennedy.html | Ikeda to Meet Kennedy | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/kadar-hints-soviet-troops-may-go.html | Kadar Hints Soviet Troops May Go | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/senate-defeats-loan-plan-to-aid-private-schools-moves-toward.html | SENATE DEFEATS LOAN PLAN TO AID PRIVATE SCHOOLS; Moves Toward Passage of Kennedy Measure -- House Version Is Advanced SENATE DEFEATS SCHOOL LOAN BID | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/art-book-illustrations-harvard-library-and-museum-of-fine-arts-in.html | Art: Book Illustrations; Harvard Library and Museum of Fine Arts in Boston Offer Unusual Display | True | By Brian O'Doherty Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/robert-graves-sees-quality-of-life-lost-in-poetry-of-today.html | Robert Graves Sees Quality of Life Lost In Poetry of Today | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/prisoners-back-in-miami.html | Prisoners Back in Miami | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/phils-subdue-braves-7-1.html | Phils Subdue Braves, 7 -- 1 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/sidelights-banks-out-to-cut-employe-theft.html | Sidelights; Banks Out to Cut Employe Theft | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/senate-will-debate-order-for-marshals-senate-to-argue-use-of.html | Senate Will Debate Order for Marshals; SENATE TO ARGUE USE OF MARSHALS | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fred-a-reinhart.html | FRED A. REINHART | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/theodore-crane-74-exyale-professor.html | THEODORE CRANE, 74, EX-YALE PROFESSOR | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/8-negroes-arrested-tried-to-gain-admittance-to-pool-in-cincinnati.html | 8 NEGROES ARRESTED; Tried to Gain Admittance to Pool in Cincinnati | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/philadelphia-mayor-ousts-5-in-cleanup.html | PHILADELPHIA MAYOR OUSTS 5 IN CLEAN-UP | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/defection-is-doubted-britain-disclaims-knowledge-of-polish.html | DEFECTION IS DOUBTED; Britain Disclaims Knowledge of Polish Intelligence Agent | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/wantagh-starts-new-school.html | Wantagh Starts New School | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/early-start-set-for-skyscraper-demolition-begins-today-for-madison.html | EARLY START SET FOR SKYSCRAPER; Demolition Begins Today for Madison Ave. Building | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/us-to-end-aid-to-dutch.html | U.S. to End Aid to Dutch | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tea-dance-here-june-5-to-aid-baby-group.html | Tea Dance Here June 5 To Aid Baby Group | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/power-production-continues-to-rise.html | POWER PRODUCTION CONTINUES TO RISE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/debentures-sold-by-gas-network-consolidated-system-raises-40.html | DEBENTURES SOLD BY GAS NETWORK; Consolidated System Raises 40 Million on Debentures | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/home-for-disabled-gets-store-branch.html | HOME FOR DISABLED GETS STORE BRANCH | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/george-wharton-pepper-dead-lawyer-and-exus-senator-pennsylvania.html | George Wharton Pepper Dead; Lawyer and Ex-U.S. Senator; Pennsylvania Republican, 94, Was Active in Case Against A.A.A. -- Wrote Many Books | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/instability-in-south-korea.html | Instability in South Korea | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/government-and-att-view-new-antitrust-check-as-routine-study-of-at.html | Government and A.T. & T. View New Antitrust Check as Routine; STUDY OF A.T.&T. TERMED ROUTINE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/chocolate-coating.html | Chocolate Coating | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/our-jeep-sets-american-turf-record-in-winning-brighton-beach-at.html | Our Jeep Sets American Turf Record In Winning Brighton Beach at Aqueduct; NICKEL BOY IS 2D TO SCHIFF RACER Our Jeep Clocked in 2:42 for 1 5/8 Miles on Turf and Returns $15.30 | True | By Joseph C. Nichols | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/new-rift-divides-cuban-exile-unit-some-leaders-of-ray-group-now.html | NEW RIFT DIVIDES CUBAN EXILE UNIT; Some Leaders of Ray Group Now Quitting Movement | True | By Sam Pope Brewer Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/college-administrators-shocked-by-scope-of-basketball-scandal.html | College Administrators Shocked By Scope of Basketball Scandal; Action on Players Named Ranges From Suspension to 'Wait-and-See' Attitude -- Officials Seek More Details | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/us-moves-for-injunction-against-police-in-alabama-us-moves-to.html | U.S. Moves for Injunction Against Police in Alabama; U.S. Moves to Enjoin Police in Alabama ALSO ASKS DELAY IN BUS SHOWDOWN Attorney General Calls for a 'Cooling-Off Period' by 'Freedom Riders' | True | By Joseph A. Loftus Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/congress-to-hear-president-today-message-on-national-needs-to-be.html | CONGRESS TO HEAR PRESIDENT TODAY; Message on National Needs to Be Given in Person | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/body-found-on-li-track.html | Body Found on L.I. Track | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/18-killed-in-crash-of-army-transport.html | 18 KILLED IN CRASH OF ARMY TRANSPORT | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/16-shipping-act-is-called-unfair-killion-sees-discrimination.html | '16 SHIPPING ACT IS CALLED UNFAIR; Killion Sees Discrimination Against U.S.-Flag Lines | True | By Lawrence E. Davies Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/negro-market-cited-buying-power-is-placed-at-20000000000-a-year.html | NEGRO MARKET CITED; Buying Power Is Placed at $20,000,000,000 a Year | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/copper-scrap-price-up.html | Copper Scrap Price Up | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/stark-and-gerosa-winning-support-regular-city-leaders-want-them-on.html | STARK AND GEROSA WINNING SUPPORT; Regular City Leaders Want Them on a Wagner Ticket Regular City Democrats Favor Ticket With Stark and Gerosa | True | By Leo Egan | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/relief-uncertain-in-du-pont-case-no-tax-action-started-to-help.html | RELIEF UNCERTAIN IN DU PONT CASE; No Tax Action Started to Help Shareholders | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/khlalil-rabenou-55-an-antiques-dealer.html | KHLALIL RABENOU, 55, AN ANTIQUES DEALER | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/barbara-rosner-married.html | Barbara Rosner Married | True | Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fanny-may-sale-set-150000000-of-debentures-to-be-marketed-today.html | FANNY MAY SALE SET; $150,000,000 of Debentures to Be Marketed Today | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/us-submits-integration-guide-for-new-rochelle-school-board.html | U.S. Submits Integration Guide For New Rochelle School Board | True | By Edward Ranzal | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/red-china-says-us-aim-is-to-make-laos-a-colony-americans-see-a.html | Red China Says U.S. Aim Is to Make Laos a Colony; Americans See a 'Thinly Veiled' Plan by Peiping to Gain Control REDS SAY U.S. AIM IS COLONY IN LAOS | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cuban-aircraft-seized-fugitive-from-castro-makes-pilot-fly-to-miami.html | CUBAN AIRCRAFT SEIZED; Fugitive From Castro Makes Pilot Fly to Miami | True | Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/boys-high-takes-brooklyn-track-winners-set-3-meet-marks-franklin.html | BOYS HIGH TAKES BROOKLYN TRACK; Winners Set 3 Meet Marks -- Franklin Team Victor | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-delays-transit-program-awaiting-a-federal-study-150000000.html | PRESIDENT DELAYS TRANSIT PROGRAM; Awaiting a Federal Study -- $150,000,000 Williams Plan Is Imperiled URBAN POST SUPPORTED House Hearings Are Opened on Proposal to Create New Cabinet Agency | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/council-aspirant-picked.html | Council Aspirant Picked | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/poly-prep-keeps-title-brooklyn-nine-tops-riverdale-by-72-for-ivy.html | POLY PREP KEEPS TITLE; Brooklyn Nine Tops Riverdale by 7-2 for Ivy School Crown | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/commissioners-to-see-rebels.html | Commissioners to See Rebels | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/orioles-set-back-white-sox-21-53-triandos-hansen-wallop-decisive.html | ORIOLES SET BACK WHITE SOX, 2-1, 5-3; Triandos, Hansen Wallop Decisive Home Runs | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/antibias-group-names-president.html | Anti-Bias Group Names President | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/de-gaulle-welcomes-belgian-royalty-visiting-france.html | De Gaulle Welcomes Belgian Royalty Visiting France | True | Special to The New York Times | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/hammarskjold-deputy-predicts-continued-soviet-attack-on-un-india.html | Hammarskjold Deputy Predicts Continued Soviet Attack on U.N.; Indian Stresses Need of Strong Chief for World Body -- Speech Thought to Have Secretary's Approval | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/philadelphia-to-get-consulate.html | Philadelphia to Get Consulate | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/twa-proposes-offer-to-holders-issue-covers-111-million-of.html | T.W.A. PROPOSES OFFER TO HOLDERS; Issue Covers 111 Million of Debentures and Also Warrants for Stock | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/soybeans-buoyed-in-erratic-trade-grains-are-little-changed-in.html | SOYBEANS BUOYED IN ERRATIC TRADE; Grains Are Little Changed in Sluggish Dealings | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/mayor-inspects-new-fire-ladder.html | Mayor Inspects New Fire Ladder | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/the-secret-ways-spy-film-with-richard-widmark-arrives.html | 'The Secret Ways,' Spy Film With Richard Widmark, Arrives | True | HOWARD THOMPSON | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/marthur-shall-return-for-manila-celebration.html | M'Arthur 'Shall Return' For Manila Celebration | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/france-plays-up-riots.html | France Plays Up Riots | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/error-in-calculating-payoff-costs-westbury-track-10057-backers-of.html | Error in Calculating Pay-Off Costs Westbury Track $10,057; Backers of Taffy Hanover Overpaid $3.50 at $34.70 -- Betting Time Wins | True | By Frank M. Blunk Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/island-housing-protested-creation-of-a-middleincome-city-on-welfare.html | Island Housing Protested; Creation of a Middle-Income City on Welfare Island Opposed | True | FRANCES GOLDIN, Chairman, Legislative Committee, Metropolitan Council on Housing | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/planners-hailed-on-new-approach-rehabilitation-draws-praise-in.html | PLANNERS HAILED ON NEW APPROACH; Rehabilitation Draws Praise in Hearings on 4 Areas | True | By John Sibley | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/export-control-board-formed.html | Export Control Board Formed | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/luncheon-slated-june-5-for-brooklyn-hospital.html | Luncheon Slated June 5 For Brooklyn Hospital | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/youthful-addicts-aided-on-east-side.html | YOUTHFUL ADDICTS AIDED ON EAST SIDE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/steel-men-find-profit-squeeze-executives-say-orders-are-rising-some.html | STEEL MEN FIND PROFIT SQUEEZE; Executives Say Orders Are Rising -- Some See Need for Price Increase WAGE COSTS ARE CITED Moderate Optimism Is Tone of Annual Meeting Here of Industry Institute STEEL MEN FIND PROFIT SQUEEZE | True | By Thomas E. Mullaney | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/navy-yard-boys-club-aided.html | Navy Yard Boys Club Aided | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/archaeologist-hailed-hebrew-union-college-hears-johns-hopkins.html | ARCHAEOLOGIST HAILED; Hebrew Union College Hears Johns Hopkins Professor | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/graham-is-very-sick-evangelist-in-london-has-a-severe-bronchial.html | GRAHAM IS 'VERY SICK'; Evangelist, in London, Has a Severe Bronchial Infection | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/edith-julia-galt-a-missionary-44-congregational-nurse-had-served-in.html | EDITH JULIA GALT, A MISSIONARY, 44; Congregational Nurse Had Served in China and Korea | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cubic-corp-wins-contract.html | Cubic Corp. Wins Contract | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/burlesons-3576-time-for-mile-sets-us-mark-in-oregon-meet.html | Burleson's 3:57.6 Time for Mile Sets U.S. Mark in Oregon Meet | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/students-sample-life-in-the-navy-westchester-boys-spend-day-aboard.html | STUDENTS SAMPLE LIFE IN THE NAVY; Westchester Boys Spend Day Aboard Destroyer Escort | True | By Merrill Folsom | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/negroes-to-continue.html | Negroes to Continue | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/great-neck-housing-opened-to-negroes-25-homes-in-great-neck-offered.html | Great Neck Housing Opened to Negroes; 25 Homes in Great Neck Offered For Sale or Rental to Negroes | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/red-arm-pacts-denied-by-cuban-castro-aide-in-brazil-cites-deep.html | RED ARM PACTS DENIED BY CUBAN; Castro Aide, in Brazil, Cites Deep Hemisphere Ties | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-special-fund-body-backs-agricultural-project-for-cuba-3000000.html | U.N. Special Fund Body Backs Agricultural Project for Cuba; $3,000,000 Study of Livestock, Crops, Soil and Conservation Approved -- U.S. Objects to Proposal | True | By James Feron Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/hammerstein-honored-widow-unveils-plaque-to-his-memory-in-london.html | HAMMERSTEIN HONORED; Widow Unveils Plaque to His Memory in London | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/copter-sets-mark-twinturbine-craft-flies-at-1749-miles-an-hour.html | COPTER SETS MARK; Twin-Turbine Craft Flies at 174.9 Miles an Hour | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-urges-all-to-help-send-tractors-to-cuba-bids-americans.html | PRESIDENT URGES ALL TO HELP SEND TRACTORS TO CUBA; Bids Americans Contribute to Aid Rebels Captured in April Landings WHITE HOUSE IS SCORED Senators Criticize Kennedy for Asking 3 Citizens to Head Fund Drive KENNEDY BIDS ALL AID TRACTOR FUND | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/world-affairs-unit-plans-fete-for-fall.html | World Affairs Unit Plans Fete for Fall | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/diane-e-nagel-will-be-married-to-ian-rawson-student-at-smith-and-a.html | Diane E. Nagel Will Be Married To Ian Rawson; Student at Smith and a Future Teacher in Philippines Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/canadians-greet-israeli-premier-bengurion-on-4day-visit-confers.html | CANADIANS GREET ISRAELI PREMIER; Ben-Gurion, on 4-Day Visit, Confers With Diefenbaker | True | By Tania Long Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/hodges-cites-lag-in-exporting-by-companies-in-united-states.html | Hodges Cites Lag in Exporting By Companies in United States | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/busriding-chaplain-william-sloane-coffin-jr.html | Bus-Riding Chaplain; William Sloane Coffin Jr. | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/100000-to-be-freed.html | 100,000 to Be Freed | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/empire-state-fete-faces-cancellation.html | EMPIRE STATE FETE FACES CANCELLATION | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/raul-castro-scores-us-on-guantanamo.html | RAUL CASTRO SCORES U.S. ON GUANTANAMO | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/satellite-decision-announced-by-fcc.html | SATELLITE DECISION ANNOUNCED BY F.C.C. | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/us-fails-to-orbit-ionosphere-craft.html | U.S. FAILS TO ORBIT IONOSPHERE CRAFT | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/dean-at-academy-named.html | Dean at Academy Named | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/nation-prepares-to-hail-war-dead-parades-start-tomorrow-100-car.html | NATION PREPARES TO HAIL WAR DEAD; Parades Start Tomorrow -- 100 Car Deaths Forecast | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/england-tops-italy-in-soccer.html | England Tops Italy in Soccer | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/everything-is-aok-at-this-village-school.html | Everything Is A-O.K. At This Village School | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/statement-on-tractors.html | Statement on Tractors | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fan-says-yankees-paid-50000-in-deal.html | FAN SAYS YANKEES PAID $50,000 IN DEAL | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/copper-advances-and-cocoa-falls-other-prices-are-mixed-to-easier-in.html | COPPER ADVANCES AND COCOA FALLS; Other Prices Are Mixed to Easier in Light Trading | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pirates-homers-beat-cubs-7-to-3-clementes-pair-drives-in-4-stuart.html | PIRATES HOMERS BEAT CUBS, 7 TO 3; Clemente's Pair Drives In 4 -- Stuart Also Connects | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/elizabeth-souchon-engaged-to-robert-herbert-jahncke.html | Elizabeth Souchon Engaged To Robert Herbert Jahncke | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/armed-man-is-disarmed-by-police-and-bad-luck.html | Armed Man Is Disarmed By Police and Bad Luck | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/u-of-chicago-press-gets-aide.html | U. of Chicago Press Gets Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cape-gold-shares-strong-in-london-demand-from-continent-noted-gilt.html | CAPE GOLD SHARES STRONG IN LONDON; Demand From Continent Noted -- Gilt Edges Off | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/union-vote-hearing-deferred.html | Union Vote Hearing Deferred | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/census-puts-city-first-in-population-density.html | Census Puts City First In Population Density | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/2-legislators-ousted-puerto-rico-cites-coercion-of-voters-by-3.html | 2 LEGISLATORS OUSTED; Puerto Rico Cites Coercion of Voters by 3 Bishops | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/parker-r-tyler.html | PARKER R. TYLER | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/strike-shuts-big-chilean-mine.html | Strike Shuts Big Chilean Mine | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/vatican-discerns-gain-in-us-in-battle-against-segregation.html | Vatican Discerns Gain in U.S. In Battle Against Segregation | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/mail-said-to-back-patterson.html | Mail Said to Back Patterson | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/howemark-gain-in-paris-doubles-two-other-australian-pairs-enter.html | HOWE-MARK GAIN IN PARIS DOUBLES; Two Other Australian Pairs Enter Tennis Semi-Finals | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/playwrights-agree-to-cut-in-royalties-dramatists-vote-to-take-a-cut.html | Playwrights Agree To Cut in Royalties; Dramatists Vote to Take a Cut In Royalties to Help the Theatre | True | By Louis Calta | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/rabbi-scores-lack-of-religious-sites-charges-housing-projects-fail.html | RABBI SCORES LACK OF RELIGIOUS SITES; Charges Housing Projects Fail to Set Aside Space | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/commodities-drop-level-fell-to-858-tuesday-from-862-on-monday.html | COMMODITIES DROP; Level Fell to 85.8 Tuesday From 86.2 on Monday | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/publisher-declines-bid.html | Publisher Declines Bid | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fools-gold-in-new-jersey.html | Fool's Gold in New Jersey | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/spanish-cuisine-is-forte-of-city-center-director-mother-of-the.html | Spanish Cuisine Is Forte of City Center Director; Mother of the Iturbis Influenced Choice of Specialty Jean Dalrymple Won Baking Contest at the Age of 6 | True | By Craig Claiborne | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tigers-top-twins-on-2-homers-54-kaline-colavito-connect-fischer.html | TIGERS TOP TWINS ON 2 HOMERS, 5-4; Kaline, Colavito Connect -- Fischer Saves Victory | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/edith-piaf-has-operation.html | Edith Piaf Has Operation | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/reading-railroad.html | READING RAILROAD | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/detectives-trace-2-in-musician-killing.html | DETECTIVES TRACE 2 IN MUSICIAN KILLING | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/contract-bridge-defenders-pressure-on-trump-yields-highquality-play.html | Contract Bridge; Defender's Pressure on Trump Yields High-Quality Play in a 4-Heart Bid | True | By Albert H. Morehead | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/capitalism-believed-regaining-prestige-capitalism-believed.html | Capitalism Believed Regaining Prestige; Capitalism Believed Regaining Prestige Around the World | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/industrial-loans-rose-in-the-week-total-at-the-member-bank-climbed.html | INDUSTRIAL LOANS ROSE IN THE WEEK; Total at the Member Bank Climbed $80,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/knicks-sign-buckner-6foot9inch-center.html | Knicks Sign Buckner, 6-Foot-9-Inch Center | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/yankees-beat-red-sox-on-terrys-3hitter-and-kubeks-9thinning-single.html | Yankees Beat Red Sox on Terry's 3-Hitter and Kubek's 9th-Inning Single; TWO-OUT SAFETY DECIDES GAME, 3-2 Single by Kubek Drives In Skowron, On With Triple -- Maris Wallops Homer Only once in five tries did Red Sox pitchers fail to retire Tony Kubek yesterday. The exception came with two out in the ninth inning when the shortstop singled with the bases full for a 3-2 Yankee triumph at the Stadium. | True | By Robert L. Teague | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/details-are-given-on-pointshaving-basketball-games-involved-in.html | DETAILS ARE GIVEN ON POINT-SHAVING; Basketball Games Involved in Scandal Are Listed | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/text-of-control-groups-report-on-laos.html | Text of Control Group's Report on Laos | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/course-in-infant-care-offered.html | Course in Infant Care Offered | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/caracas-posts-trade-gain.html | Caracas Posts Trade Gain | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/golf-series-on-tv-planned-by-cbs-network-expects-to-show-matches-of.html | GOLF SERIES ON TV PLANNED BY C.B.S.; Network Expects to Show Matches of Arnold Palmer | True | By Val Adams | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/crimes-in-cities-increase-by-10-sharp-rise-in-attacks-noted-by-fbi.html | CRIMES IN CITIES INCREASE BY 10%; Sharp Rise in Attacks Noted by F.B.I. -- Murder Up 9% | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/red-link-charged-to-coast-unionist.html | RED LINK CHARGED TO COAST UNIONIST | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/transport-news-bids-on-hydrofoil-28-companies-seeking-to-operate.html | TRANSPORT NEWS: BIDS ON HYDROFOIL; 28 Companies Seeking to Operate New Vessel | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/sears-chairman-made-governor-of-big-board.html | Sears Chairman Made Governor of Big Board | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cotton-futures-are-mostly-off-prices-drop-3-to-8-points-except-far.html | COTTON FUTURES ARE MOSTLY OFF; Prices Drop 3 to 8 Points, Except Far October, Up 10 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/city-sells-si-tract-crown-zellerbach-buys-69-acres-at-upset-price.html | CITY SELLS S.I. TRACT; Crown Zellerbach Buys 69 Acres at Upset Price | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cards-topple-dodgers-72.html | Cards Topple Dodgers, 7-2 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/key-position-is-filled-by-indian-head-mills.html | Key Position is Filled By Indian Head Mills | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/athletics-beat-senators-65.html | Athletics Beat Senators, 6-5 | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/new-york-life-promotes-three.html | New York Life Promotes Three | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jobless-decrease-in-canada.html | Jobless Decrease in Canada | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/california-electric.html | California Electric | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/salinger-concludes-vienna-preparation.html | SALINGER CONCLUDES VIENNA PREPARATION | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/brand-newberger.html | Brand -- Newberger | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/300-attend-dinner-in-library-lobby-and-salute-jubilee.html | 300 Attend Dinner In Library Lobby And Salute Jubilee | True | By David Anderson | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/alexander-alexiade.html | ALEXANDER ALEXIADE | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/president-offers-youth-plan-today-training-conservation-and-job.html | PRESIDENT OFFERS YOUTH PLAN TODAY; Training, Conservation and Job Corps to Be Asked | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jersey-standard-meeting-told-earnings-will-climb-this-year.html | Jersey Standard Meeting Told Earnings Will Climb This Year | True | By J.h. Carmical Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/eichmanns-trial-turns-to-hungary-testimony-opened-on-1944.html | EICHMANN'S TRIAL TURNS TO HUNGARY; Testimony Opened on 1944 Annihilation of 400,000 | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/american-to-testify.html | American to Testify | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/draft-debt-raised-by-latin-importers.html | DRAFT DEBT RAISED BY LATIN IMPORTERS | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/cbs-acts-to-lift-equal-time-rule-stanton-suggests-congress-suspend.html | C.B.S. ACTS TO LIFT EQUAL TIME RULE; Stanton Suggests Congress Suspend Requirement | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/audubons-home-in-city-depicted-memoirs-of-granddaughter-are.html | AUDUBON'S HOME IN CITY DEPICTED; Memoirs of Granddaughter Are Discovered Here | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bonds-us-issues-drop-sharply-despite-reserves-buying-dips-are.html | Bonds: U.S. Issues Drop Sharply Despite Reserve's Buying; DIPS ARE LARGEST IN INTERMEDIATES Rates on Treasury Bills Rise -- Corporates Easier -- New Municipals Strong | True | By Albert L. Kraus | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/eichmann-aide-on-trial.html | Eichmann Aide on Trial | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/author-declines-bid.html | Author Declines Bid | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/city-asks-end-of-weight-bonus-in-laundries-to-cut-cheating.html | City Asks End of Weight Bonus In Laundries to Cut Cheating | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/souths-clergy-attacked.html | South's Clergy Attacked | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pope-receives-bishop-sheen.html | Pope Receives Bishop Sheen | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/castros-civilian-prisoners.html | Castro's Civilian Prisoners | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/easts-railroads-report-deficits-penny-among-carriers-to-report.html | EAST'S RAILROADS REPORT DEFICITS; Pennsy Among Carriers to Report Losses for April | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/gasoline-stocks-in-seasonal-dip-inventories-off-2874000-barrels-in.html | GASOLINE STOCKS IN SEASONAL DIP; Inventories Off 2,874,000 Barrels in the Week | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jet-crosses-us-in-under-3-hours-navy-plane-sets-record-in-winning.html | JET CROSSES U.S. IN UNDER 3 HOURS; Navy Plane Sets Record in Winning Bendix Race | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/war-seamen-honored-ship-gets-wreath-to-drop-at-sea-on-memorial-day.html | WAR SEAMEN HONORED; Ship Gets Wreath to Drop at Sea on Memorial Day | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/borough-chiefs-backed-by-lyons-he-also-urges-charter-panel-to-keep.html | BOROUGH CHIEFS BACKED BY LYONS; He Also Urges Charter Panel to Keep Controller | True | By Peter Kihss | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/kennedy-orders-atomban-effort-dean-off-to-geneva-to-take-every.html | KENNEDY ORDERS ATOM-BAN EFFORT; Dean Off to Geneva to Take Every 'Reasonable' Step | True | By John W. Finney Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/house-votes-rise-in-arms-spending-123billion-bill-wins-4010.html | HOUSE VOTES RISE IN ARMS SPENDING; 123-Billion Bill Wins, 401-0 -- Provides More Bombers Than President Sought HOUSE VOTES RISE IN ARMS SPENDING | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/script-plagues-lady-l-filming-metro-has-spent-26-million-on-movie.html | SCRIPT PLAGUES 'LADY L' FILMING; Metro Has Spent 2.6 Million on Movie Beset by Woes | True | By Murray Schumach Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/13-buildings-burn-10-firemen-injured.html | 13 BUILDINGS BURN; 10 FIREMEN INJURED | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/houston-places-17225000-issue-texas-city-obtains-funds-at-33381.html | HOUSTON PLACES $17,225,000 ISSUE; Texas City Obtains Funds at 3.3381% Interest | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/belgian-soccer-team-in-tie.html | Belgian Soccer Team in Tie | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/joey-adams-head-of-anta-troupe-variety-show-to-tour-far-and-middle.html | JOEY ADAMS HEAD OF ANTA TROUPE; Variety Show to Tour Far and Middle East in Summer | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/boston-hollister.html | Boston -- Hollister | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/college-president-elected.html | College President Elected | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/jamaican-police-check-crash.html | Jamaican Police Check Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/un-aide-in-congo-is-silent-on-dayal.html | U.N. AIDE IN CONGO IS SILENT ON DAYAL | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/preplanning-offered-as-key-to-an-organized-moving-day.html | Pre-Planning Offered as Key To an Organized Moving Day | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/rudolph-eberstadt-65-dead-barge-and-crane-manufacturer.html | Rudolph Eberstadt, 65, Dead; Barge and Crane Manufacturer | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/pamela-prentice-engaged-to-wed-frans-h-ten-bos-exjuilliard-student.html | Pamela Prentice Engaged to Wed Frans H. ten Bos; Ex-Juilliard Student to Be Bride in August of an Oxford Senior | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/tito-condemns-price-rises.html | Tito Condemns Price Rises | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/10-nazis-seized-in-new-orleans-rockwelled-hate-group-tries-to.html | 10 NAZIS SEIZED IN NEW ORLEANS; Rockwell-Led 'Hate' Group Tries to Pocket 'Exodus' | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/fairfield-chorus-is-going-to-vienna-greenwich-students-1959.html | FAIRFIELD CHORUS IS GOING TO VIENNA; Greenwich Students' 1959 Recording Leads to Bid | True | By Richard H. Parke Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/advertising-pepsi-courts-african-market.html | Advertising Pepsi Courts African Market | True | By Robert Alden | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/chief-of-alleghany-is-jd-murchison-jd-murchison-heads-alleghany.html | Chief of Alleghany Is J.D. Murchison; J.D. MURCHISON HEADS ALLEGHANY | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/commercial-paper-raised.html | Commercial Paper Raised | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/bomb-foes-plan-hike-to-soviet.html | Bomb Foes Plan Hike to Soviet | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/rebels-change-tactics.html | Rebels Change Tactics | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/abram-poole-79-won-art-prizes-recipient-of-lippicott-and-altman.html | ABRAM POOLE, 79, WON ART PRIZES; Recipient of Lippicott and Altman Awards Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/nassau-gop-acts-on-new-executive-rw-dill-now-collector-of-port-is.html | NASSAU G.O.P. ACTS ON NEW EXECUTIVE; R.W. Dill, Now Collector of Port, Is Leaders' Choice to Succeed Patterson | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/racial-clash-averted-police-and-college-head-act-in-charlotte.html | RACIAL CLASH AVERTED; Police and College Head Act in Charlotte Episode | True | | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-25 | 1961-05-25 | https://www.nytimes.com/1961/05/25/archives/murrow-decries-alabama-strife-says-all-events-in-nation-have.html | MURROW DECRIES ALABAMA STRIFE; Says All Events in Nation Have World-Wide Effects | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424216 | RE0000424216 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dr-king-is-called-to-testify-in-suits.html | DR. KING IS CALLED TO TESTIFY IN SUITS | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/tennessee-issue-slated-on-june-17-hamilton-county-to-offer-5000000.html | TENNESSEE ISSUE SLATED ON JUNE 17; Hamilton County to Offer $5,000,000 of Bonds | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hiring-disabled-ratified-in-pact-mediators-hail-clause-for-french.html | HIRING DISABLED RATIFIED IN PACT; Mediators Hail Clause for French Line Office Staff | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/larry-aldrich-the-stern-taskmaster-showings-of-one-hour-have.html | Larry Aldrich: The Stern Taskmaster; Showings of One Hour Have Atmosphere of Schoolroom Stylist Invests in Fine Arts and Couture Ideas of Paris | True | By Marylin Bender | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/negro-to-be-named-envoy.html | Negro to Be Named Envoy | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/cuba-clarifies-proposal.html | Cuba Clarifies Proposal | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/rights-bills-backed-aclu-cites-alabama-strife-in-a-letter-to-the.html | RIGHTS BILLS BACKED; A.C.L.U. Cites Alabama Strife in a Letter to the President | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/german-prince-marries-granddaughter-of-king-in-brief-civil-ceremony.html | German Prince Marries Granddaughter of King in Brief Civil Ceremony | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/move-is-part-of-the-attorney-generals-coolingoff-policy-these-are.html | Move Is Part of the Attorney General's Cooling-Off Policy — These Are Also Expected to Leave Shortly | True | By Joseph A. Loftus Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/goal-is-achieved-in-grain-program-freeman-reports-20-cut-in-acreage.html | GOAL IS ACHIEVED IN GRAIN PROGRAM; Freeman Reports 20% Cut in Acreage Is Assured | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/jury-rules-for-pupil-upstate-teacher-who-struck-child-must-pay-1213.html | JURY RULES FOR PUPIL; Upstate Teacher Who Struck Child Must Pay $1,213 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dale-snure.html | DALE SNURE | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/trials-of-de-gaulle-is-filmed-offering.html | 'Trials of 'de Gaulle' Is Filmed Offering | True | By Jack Gould | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/use-of-birch-slogan-on-mail-hit-by-us.html | USE OF BIRCH SLOGAN ON MAIL HIT BY U.S. | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/new-french-liner-leads-in-insurance.html | NEW FRENCH LINER LEADS IN INSURANCE | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/john-w-dennin-59-state-tax-official.html | JOHN W. DENNIN, 59, STATE TAX OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/new-auto-sales-continue-to-rise-retail-volume-increased-in-2d-ten.html | NEW AUTO SALES CONTINUE TO RISE; Retail Volume Increased in 2d Ten Days of May | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/jail-for-soviet-quota-faking.html | Jail for Soviet Quota Faking | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/british-car-exports-rise.html | British Car Exports Rise | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/clinton-high-takes-bronx-track-title.html | CLINTON HIGH TAKES BRONX TRACK TITLE | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/in-the-nation-the-socalled-harvard-cuban-manifesto.html | In The Nation; The So-Called 'Harvard' Cuban Manifesto | True | By Arthur Krock | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/stocks-register-further-decline-at-t-du-pont-gm-and-kodak-account.html | STOCKS REGISTER FURTHER DECLINE; A.T. & T., du Pont, G.M. and Kodak Account for Most of 1.46-Drop in Average 543 ISSUES UP, 483 OFF Analysts Voice Confidence in Market -- Volume at 3,760,000 Shares FURTHER DECLINE SHOWN BY STOCKS | True | By Burton Crane | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/westchester-gets-a-20year-plan-gulick-stresses-transport-and.html | WESTCHESTER GETS A 20-YEAR PLAN; Gulick Stresses Transport and Eliminating Feuds | True | By Merrill Folsom Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/chemical-new-york-proposes-to-acquire-long-island-trust-suburban.html | Chemical New York Proposes To Acquire Long Island Trust; Suburban Bank's President, Hainfeld, Says Customers Would Welcome Move | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/george-o-may-86-accounting-dean-economist-and-tax-expert-dies.html | GEORGE O. MAY, 86, ACCOUNTING DEAN; Economist and Tax Expert Dies -- Adviser to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/insurance-merger-voted-upon.html | Insurance Merger Voted Upon | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/grain-prices-rise-and-then-decline-late-selling-burst-erases-or.html | GRAIN PRICES RISE AND THEN DECLINE; Late Selling Burst Erases or Trims Early Advances | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/southern-baptists-now-hail-kennedy-southern-baptists-shift-to.html | Southern Baptists Now Hail Kennedy; Southern Baptists Shift to Praise Of Kennedy for School-Aid Stand | True | By John Wicklein Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/750-million-rise-in-spending-seen-kennedy-plans-put-deficit.html | 750 MILLION RISE IN SPENDING SEEN; Kennedy Plans Put Deficit Estimate at 3.5 Billion | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/former-us-official-joins-research-group.html | Former U.S. Official Joins Research Group | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/florida-acts-on-riots-new-bill-widens-authority-of-the-highway.html | FLORIDA ACTS ON RIOTS; New Bill Widens Authority of the Highway Patrol | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-team-scores.html | U.S. Team Scores | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/philip-l-dickinson.html | PHILIP L. DICKINSON | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/li-mental-center-dedicated.html | L.I. Mental Center Dedicated | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/leonia-votes-school-bonds.html | Leonia Votes School Bonds | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lawyer-elected-head-of-fordham-alumni.html | Lawyer Elected Head Of Fordham Alumni | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/house-group-bars-changes-in-fcc-approves-presidents-plans-for-3.html | HOUSE GROUP BARS CHANGES IN F.C.C.; Approves President's Plans for 3 Other Agencies | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/the-choice-for-the-riders.html | The Choice for the Riders | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/2-democrats-quit-as-district-heads-teller-and-midonick-will-not-run.html | 2 DEMOCRATS QUIT AS DISTRICT HEADS; Teller and Midonick Will Not Run for Re-election | True | By Leo Egan | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/metropolitan-life-elects.html | Metropolitan Life Elects | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-is-worried-by-capitals-bias-african-diplomats-obliged-to-take.html | U.S. IS WORRIED BY CAPITAL'S BIAS; African Diplomats Obliged to Take Second Best | True | By Cabell Phillips Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/anticastro-plan-pressed-by-exile-military-chief-urges-steps-in-cuba.html | ANTI-CASTRO PLAN PRESSED BY EXILE; Military Chief Urges Steps in Cuba Prior to Attack | True | By Sam Pope Brewer Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/cleveland-wins-135.html | Cleveland Wins, 13-5 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/celanese-corporation-elects-a-new-director.html | Celanese Corporation Elects a New Director | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/exus-aide-to-head-it-t-finance-unit.html | Ex-U.S. Aide to Head I.T. & T. Finance Unit | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/2-studios-claim-becket-rights-warners-and-hal-wallis-say-theyve.html | 2 STUDIOS CLAIM 'BECKET' RIGHTS; Warners and Hal Wallis Say They've Bought Play | True | By Murray Schumach Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/paulist-choristers-heard-in-town-hall.html | PAULIST CHORISTERS HEARD IN TOWN HALL | True | ALAN RICH | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-ryans-79-wins-mrs-gerry-one-stroke-back-for-low-gross-honors.html | MRS. RYAN'S 79 WINS; Mrs. Gerry One Stroke Back for Low Gross Honors | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/savings-withdrawals-outstripping-deposits-savings-in-the-nations.html | Savings Withdrawals Outstripping Deposits; Savings in the nation's 515 mutual savings banks declined $54,000,000, to $36,900,000,000, in April, the National Association of Mutual Savings Banks reported yesterday. This compared with a decline of $95,000,000 in the 1960 month. | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ship-aground-in-mississippi.html | Ship Aground in Mississippi | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ridgewood-savings-trustee.html | Ridgewood Savings Trustee | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bonn-troops-to-go-to-britain-in-fall-tank-units-to-train-in-wales.html | BONN TROOPS TO GO TO BRITAIN IN FALL; Tank Units to Train in Wales Under Pact Set by Strauss | True | By Sydney Gruson Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/school-board-here-bars-2-construction-concerns-investigation-on.html | School Board Here Bars 2 Construction Concerns; Investigation on Queens Contract Cited -- Consolation Prize' Agreed Upon After Tie Bids Were Made Board of Education Here Bars 2 Builders From Further Jobs | True | By Leonard Buder | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/vacation-checks-mailed.html | Vacation Checks Mailed | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/texas-to-get-new-tire-plant.html | Texas to Get New Tire Plant | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/senate-group-backs-drive-on-tax-cheats.html | SENATE GROUP BACKS DRIVE ON TAX CHEATS | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/auto-race-described.html | Auto Race Described | True | RICHARD F. SHEPARD | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/judy-eller-advances-defender-gains-semifinals-in-southern-amateur.html | JUDY ELLER ADVANCES; Defender Gains Semi-Finals in Southern Amateur Golf | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/margaret-to-be-a-mother-in-fall-princess-child-to-be-fifth-in.html | MARGARET TO BE A MOTHER IN FALL; Princess' Child to Be Fifth in Succession to Throne -- A Title in Question | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/africans-forced-to-flee.html | Africans Forced to Flee | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/javits-offers-aid-plan-bill-aims-to-develop-private-capital-for.html | JAVITS OFFERS AID PLAN; Bill Aims to Develop Private Capital for Poorer Nations | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bigstore-volume-rose-6-for-week.html | BIG-STORE VOLUME ROSE 6% FOR WEEK | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/episcopal-bishop-is-injured.html | Episcopal Bishop Is Injured | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/technicolor-to-add-line.html | Technicolor to Add Line | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/to-the-moon-and-beyond.html | To the Moon and Beyond | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/a-warning-on-cuba-stirs-mexico-city.html | A WARNING ON CUBA STIRS MEXICO CITY | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/everton-triumphs-21-collins-goals-pace-soccer-victory-over.html | EVERTON TRIUMPHS, 2-1; Collins' Goals Pace Soccer Victory Over Kilmarnock | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dr-martin-sorger-weds-barbara-bellin.html | Dr. Martin Sorger Weds Barbara Bellin | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hoodlum-dies-in-court-cartier-burglary-figure-had-spent-27-years-in.html | HOODLUM DIES IN COURT; Cartier Burglary Figure Had Spent 27 Years in Prison | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/gop-leases-astor-suite.html | G.O.P. Leases Astor Suite | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/congo-congress-to-be-one-house-parley-adopts-plan-to-drop-directly.html | CONGO CONGRESS TO BE ONE HOUSE; Parley Adopts Plan to Drop Directly Elected Chamber | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/transcript-of-kennedy-address-to-congress-on-us-role-in-struggle.html | Transcript of Kennedy Address to Congress on U.S. Role in Struggle for Freedom | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-tracy-cards-79-essex-fells-golfer-captures-gross-prize-at-glen.html | MRS. TRACY CARDS 79; Essex Fells Golfer Captures Gross Prize at Glen Ridge | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lawrence-j-k-blades.html | LAWRENCE J. K. BLADES | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/udall-notes-lack-of-hunting-grounds.html | UDALL NOTES LACK OF HUNTING GROUNDS | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/italian-film-studio-slated.html | Italian Film Studio Slated | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/niagara-boats-back-on-run.html | Niagara Boats Back on Run | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/535000000-rise-in-aid-requested-growing-threats-are-cited-in.html | $535,000,000 RISE IN AID REQUESTED; 'Growing Threats' Are Cited in President's Message | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/soviet-sets-north-korea-visit.html | Soviet Sets North Korea Visit | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/africa-labor-convenes-casablanca-sessions-seek-to-set-up-a.html | AFRICA LABOR CONVENES; Casablanca Sessions Seek to Set Up a Federation | True | Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/res-are-arrested-on-stock-charge-ousted-brokers-accused-by-us-of.html | RES ARE ARRESTED ON STOCK CHARGE; Ousted Brokers Accused by U.S. of Manipulation | True | By Edward Ranzal | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/stanley-e-lindstrom.html | STANLEY E. LINDSTROM | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/man-with-phone-84-has-met-jewish-questions-for-25-years.html | 'Man With Phone,' 84, Has Met Jewish Questions for 25 Years | True | By Paul Hofmann | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/junior-analysts-pick-chief.html | Junior Analysts Pick Chief | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/king-in-plea-for-marshals.html | King in Plea for Marshals | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/congress-wary-on-cost-but-likes-kennedy-goals-congress-likes.html | Congress Wary on Cost, But Likes Kennedy Goals; Congress Likes Kennedy Goals But Is Wary on Heavy Spending | True | By Alvin Shuster Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sports-of-the-times-the-heir-apparent.html | Sports of The Times; The Heir Apparent | True | By Arthur Daley | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/kennedy-asks-18-billion-this-year-to-accelerate-space-exploration-a.html | KENNEDY ASKS 1.8 BILLION THIS YEAR TO ACCELERATE SPACE EXPLORATION, ADD FOREIGN AID, BOLSTER DEFENSE; MOON TRIP URGED He Assures Congress Nation Is Ready to Take On Burden President Asks 1.8 Billion This Year to Push Space Tasks, Foreign Aid and Arms MOON TRIP URGED AS A MAJOR GOAL Kennedy Tells Congressmen Nation Is Ready to Make Necessary Sacrifices | True | By W.h. Lawrence Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/10-hurt-in-racial-riot-juvenile-offenders-in-clash-at-coast.html | 10 HURT IN RACIAL RIOT; Juvenile Offenders in Clash at Coast Institution | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/britain-denies-shift-in-policy-for-kenya.html | BRITAIN DENIES SHIFT IN POLICY FOR KENYA | True | Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/check-volume-rose-bank-clearings-soared-166-in-week-from-60-level.html | CHECK VOLUME ROSE; Bank Clearings Soared 16.6% in Week From '60 Level | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/high-school-plan-proposed-to-jews.html | HIGH SCHOOL PLAN PROPOSED TO JEWS | True | Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/pan-am-pilot-is-shot-jet-captains-pistol-is-found-by-him-in.html | PAN AM PILOT IS SHOT; Jet Captain's Pistol Is Found by Him in Ridgefield Home | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/1500000-is-given-columbia-by-urises.html | $1,500,000 IS GIVEN COLUMBIA BY URISES | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/expremier-chang-freed.html | Ex-Premier Chang Freed | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/democratic-group-bars-reform-link.html | DEMOCRATIC GROUP BARS REFORM LINK | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-1-no-title-results-of-us-trip-please-common-market-ahead.html | Article 1 -- No Title; Results of U.S. Trip Please, Common Market Ahead | | HALLSTEIN HAILS TALKS SPECIAL TO THE NEW YORK TIMES | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/another-clash-in-oran.html | Another Clash in Oran | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/eichmann-trial-is-interrupted-twice-by-spectators-outcries-eichmann.html | Eichmann Trial Is Interrupted Twice by Spectators' Outcries; Eichmann Trial Is Interrupted Twice by Spectators' Outcries | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-indicts-3-here-in-red-china-deals-for-frozen-shrimp.html | U.S. Indicts 3 Here In Red China Deals For Frozen Shrimp | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/fbi-on-blooddonor-list.html | F.B.I. on Blood-Donor List | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/isidor-sack-72-a-tax-spegialist-excontroller-at-lehman-brothers.html | ISIDOR SACK, 72, A TAX SPEGIALIST; Ex-Controller at Lehman Brothers, Bankers, Dies | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/briton-cautions-lisbon-on-angola-home-bids-portugal-weigh-new.html | BRITON CAUTIONS LISBON ON ANGOLA; Home Bids Portugal Weigh New Measures as Solution | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/move-to-applaud-marshals-fails-southern-senators-block-vote-on.html | MOVE TO APPLAUD MARSHALS FAILS; Southern Senators Block Vote on Alabama Action | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/150th-warning-by-red-china.html | 150th 'Warning' by Red China | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/3-million-get-state-refunds.html | 3 Million Get State Refunds | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/thursday-fete-to-aid-hospital-in-red-bank.html | Thursday Fete to Aid Hospital in Red Bank | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-haneman-and-rector-wed-in-garden-city-widow-of-architect-is.html | Mrs. Haneman And Rector Wed In Garden City; Widow of Architect Is Married to the Rev. Thomas J. Haldeman | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sidelights-oil-hunters-pay-alaskas-price.html | Sidelights; Oil Hunters Pay Alaska's Price | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/play-by-lawrence-and-lee-at-broadhurst.html | Play by Lawrence and Lee at Broadhurst | True | By Howard Taubman | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/had-not-to-lead-providence.html | Had not to Lead Providence | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mayors-back-kennedy-scroll-expresses-support-of-1500-in-foreign.html | MAYORS BACK KENNEDY; Scroll Expresses Support of 1,500 in Foreign Affairs | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/redcarpet-service-rolled-out-for-motorboat-fleet-in-jersey.html | Red-Carpet Service Rolled Out For Motor-Boat Fleet in Jersey | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/adios-butler-is-45-choice-tonight-crowd-of-40000-is-expected-for.html | Adios Butler Is 4-5 Choice Tonight; Crowd of 40,000 Is Expected for Pace at Westbury False Step Sold to New York Broker for $100,000 | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dr-king-refuses-to-end-bus-test-rejects-pleas-of-southern-liberals.html | DR. KING REFUSES TO END BUS TEST; Rejects Pleas of Southern Liberals Who See Harm to Negroes' Struggle Dr. King Refuses to End Test by Freedom Riders PLEA BY LIBERALS IN SOUTH SPURRED Some Feel Bus Movement Has Hurt the Negroes' Civil Rights Struggle | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/claire-clark-fiancee-of-william-r-eager.html | Claire Clark Fiancee Of William R. Eager | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/fire-scars-singapore-flames-sweep-5-miles-of-city-one-killed-40.html | FIRE SCARS SINGAPORE; Flames Sweep 5 Miles of City — One Killed, 40 Injured | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/key-jersey-bills-listed-by-meyner-he-bids-legislature-pass-them.html | KEY JERSEY BILLS LISTED BY MEYNER; He Bids Legislature Pass Them Before June Recess | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/teenagers-are-offered-a-choice-of-bike-trips.html | Teen-Agers Are Offered A Choice of Bike Trips | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/army-dissension-indicated.html | Army Dissension Indicated | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/new-housing-law-on-bias-voted-here.html | NEW HOUSING LAW ON BIAS VOTED HERE | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/marino-j-ruffler.html | MARINO J. RUFFLER | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/combat-buildup-set-by-president-shifts-in-army-organization-and.html | COMBAT BUILD-UP SET BY PRESIDENT; Shifts in Army Organization and More Marines Planned | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/eisenhower-to-be-honored.html | Eisenhower to Be Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/walkout-is-hinted-by-teacher-group.html | WALKOUT IS HINTED BY TEACHER GROUP | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/a-peace-corps-for-cuba-asked.html | A 'Peace Corps' for Cuba Asked | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/raceway-tax-yield-declines.html | Raceway Tax Yield Declines | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/chiefs-of-labor-map-peace-plan-many-acts-to-end-rift-in-industrial.html | CHIEFS OF LABOR MAP PEACE PLAN; Many Acts to End Rift in Industrial, Craft Unions | True | By A.h. Raskin | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/630-iris-types-reach-peak-in-bronx-today.html | 630 Iris Types Reach Peak in Bronx Today | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/art-thompson-collection-displayed-modern-works-shown-at-guggenheim.html | Art: Thompson Collection Displayed; Modern Works Shown at Guggenheim | True | By Stuart Preston | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/aiding-belmont-ball-next-friday.html | Aiding Belmont Ball Next Friday | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/a-3man-trip-to-moon-by-1967-projected-by-white-house-aides.html | A 3-Man Trip to Moon by 1967 Projected by White House Aides; Officials Also Believe U.S. Can Land There First -- Kennedy Policy Shift Is Emphasized in His Speech | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ship-lines-plight-laid-to-oversupply.html | SHIP LINES PLIGHT LAID TO OVERSUPPLY | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/second-board-reports.html | Second Board Reports | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/information-center-on-crime-endorsed.html | INFORMATION CENTER ON CRIME ENDORSED | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mikulas-grosz-plays-blind-violinist-offers-works-of-bach-handel-and.html | MIKULAS GROSZ PLAYS; Blind Violinist Offers Works of Bach, Handel and Mozart | True | R.E. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/police-of-state-elect-head.html | Police of State Elect Head | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/two-homers-help-bombers-win-64-tworun-drives-by-kubek-blanchard.html | TWO HOMERS HELP BOMBERS WIN, 6-4; Two-Run Drives by Kubek, Blanchard Spark Yanks to Victory Over Red Sox | True | By Robert L. Teague | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lelash-golf-victor-cards-78-to-win-westchester-senior-spring.html | LELASH GOLF VICTOR; Cards 78 to Win Westchester Senior Spring Tourney | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/critic-at-large-dr-earle-reynolds-freed-from-jail-term-continues.html | Critic at Large; Dr. Earle Reynolds, Freed From Jail Term, Continues War Against Nuclear Testing | True | By Brooks Atkinson | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/graham-is-reported-gaining.html | Graham Is Reported Gaining | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/smelters-cut-prices-wednesday-rise-of-12-cent-on-scrap-copper.html | SMELTERS CUT PRICES; Wednesday Rise of 1/2 Cent on Scrap Copper Rescinded | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/program-for-southeast-asia.html | Program for Southeast Asia | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/deere-co-shows-sharp-profit-rise-6-months-earnings-at-245-a-share-a.html | DEERE & CO. SHOWS SHARP PROFIT RISE; 6 Months' Earnings at $2.45 a Share, Against $1.20 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/un-statement-on-dayal.html | U.N. Statement on Dayal | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/argentina-hails-anniversary.html | Argentina Hails Anniversary | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/wood-field-and-stream-the-connecticut-is-a-bit-cleaner-now-and-the.html | Wood, Field and Stream; The Connecticut Is a Bit Cleaner Now and the Shad Run Is Excellent | True | By John W. Randolph Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/11-us-nazis-remain-in-jail-in-louisiana.html | 11 U.S. NAZIS REMAIN IN JAIL IN LOUISIANA | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/three-jets-crash-in-air-and-no-one-is-killed.html | Three Jets Crash in Air, And No One Is Killed | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dealers-raise-rates-on-bank-acceptances.html | Dealers Raise Rates On Bank Acceptances | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/newark-shifts-police-major-shakeup-follows-jury-report-on-gambling.html | NEWARK SHIFTS POLICE; Major Shake-Up Follows Jury Report on Gambling Activity | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/car-kills-man-youth-is-held.html | Car Kills Man, Youth Is Held | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/tv-shows-slated-for-kennedy-trip-3-networks-plan-18-specials-to-html | TV SHOWS SLATED FOR KENNEDY TRIP; 3 Networks Plan 18 Specials to Cover Visit to Europe | True | By Val Adams | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/former-delinquents-stage-art-show.html | Former Delinquents Stage Art Show | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/charter-study-fund-is-denied-to-mayor-by-estimate-board-mayor.html | Charter Study Fund Is Denied to Mayor By Estimate Board; MAYOR REBUFFED ON CHARTER FUND | True | By Charles G. Bennett | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-shehadi-victor-maplewood-golfer-cards-80-and-leads-cedar-hill.html | MRS. SHEHADI VICTOR; Maplewood Golfer Cards 80 and Leads Cedar Hill Field | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/american-collections-oleg-cassini-hulitar-show-fall-styles.html | American Collections; Oleg Cassini, Hulitar Show Fall Styles | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/halifax-yard-strike-ends.html | Halifax Yard Strike Ends | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/community-health-services.html | Community Health Services | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/parcel-in-queens-goes-to-investor-jackson-heights-house-in-deal.html | PARCEL IN QUEENS GOES TO INVESTOR; Jackson Heights House in Deal -- Woodside Sale | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/jordanian-consort-munaa-alhussein.html | Jordanian Consort Munaa al-Hussein | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/library-tricked-on-first-request-clerk-reveals-failure-in-11-was-a.html | LIBRARY TRICKED ON FIRST REQUEST; Clerk Reveals 'Failure' in '11 Was a Publicity Stunt | True | By David Anderson | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/protests-win-ban-on-mental-clinic-connecticut-officials-heed.html | PROTESTS WIN BAN ON MENTAL CLINIC; Connecticut Officials Heed Stamford Residents' Pleas | True | By Richard H. Parke Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bastogne-has-memorial-day.html | Bastogne Has Memorial Day | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/new-group-formed-by-general-mills.html | NEW GROUP FORMED BY GENERAL MILLS | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/empire-trust-company-names-vice-president.html | Empire Trust Company Names Vice President | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/alabama-played-up-in-red-press-abroad.html | ALABAMA PLAYED UP IN RED PRESS ABROAD | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/canada-stiffens-stand-on-peiping-recognition-now-would-be-misjudged.html | CANADA STIFFENS STAND ON PEIPING; Recognition Now Would Be Misjudged, Leader Says | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/vandalism-is-charged-backer-of-integrated-housing-says-police.html | VANDALISM IS CHARGED; Backer of Integrated Housing Says Police Failed Him | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/janet-bellinger-married.html | Janet Bellinger Married | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/cotton-futures-mostly-advance-options-up-4-to-11-points-but-new.html | COTTON FUTURES MOSTLY ADVANCE; Options Up 4 to 11 Points, but New October Dips 15 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/presidents-talk-in-brief.html | President's Talk in Brief | True | Special to The New York Times | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ic-4a-track-starts-today-villanova-choice-to-retain-crown-close.html | I.C. 4-A Track Starts Today; VILLANOVA CHOICE TO RETAIN CROWN Close Contests Expected in individual Events Today and Tomorrow Here | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/2-ports-of-call-added.html | 2 Ports of Call Added | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/city-center-says-season-is-success-morris-reports-deficit-cut-to.html | CITY CENTER SAYS SEASON IS SUCCESS; Morris Reports Deficit Cut to $3,500 by Contributions | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/magazine-wins-obscenity-test-court-of-appeals-decides-4-to-3-in.html | MAGAZINE WINS OBSCENITY TEST; Court of Appeals Decides 4 to 3 in Favor of 'Gent' | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/deserters-slay-7-french.html | Deserters Slay 7 French | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/rollcall-vote-in-senate-passing-schoolaid-bill.html | Roll-Call Vote in Senate Passing School-Aid Bill | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hussein-marries-girls-20-couple-cheered-by-crowds-in-amman-after-a.html | HUSSEIN MARRIES GIRLS, 20; Couple Cheered by Crowds in Amman After a Brief Private Rite in Palace BRIDE IS NOT THE QUEEN British Officer's Daughter Receives No Title -- Couple Will Live in Farmhouse | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/85-reading-here-sets-high-for-year-rain-cooler-today.html | 85 Reading Here Sets High for Year; Rain, Cooler Today | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/richmond-to-get-mississippi-star-yankees-highest-bonus-is-paid-to.html | RICHMOND TO GET MISSISSIPPI STAR; Yankees' Highest Bonus Is Paid to Gibbs, Who Has .389 Batting Average | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/brazil-extends-cable-rights.html | Brazil Extends Cable Rights | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lockheed-signs-equaljobs-pact-agrees-to-a-plan-advancing-negro.html | LOCKHEED SIGNS EQUAL-JOBS PACT; Agrees to a Plan Advancing Negro Opportunities | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/charles-e-marks.html | CHARLES E. MARKS | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/acquisition-set-by-capital-cities-to-pay-14-million-for-radio-tv.html | ACQUISITION SET BY CAPITAL CITIES; To Pay 14 Million for Radio, TV Stations in Buffalo | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/central-parks-fate.html | Central Park's Fate | True | PAUL HOLLISTER Jr. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/security-board-named-britain-appoints-4-members-to-investigate.html | SECURITY BOARD NAMED; Britain Appoints 4 Members to Investigate Procedures | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/o-roy-chalk-bids-for-5th-ave-line-applies-for-us-approval-of-bus.html | O. ROY CHALK BIDS FOR 5TH AVE. LINE; Applies for U.S. Approval of Bus Concern Control -- Details Not Disclosed COMPANY DENIES SHIFT Dissident Stockholders Ask Supreme Court Inquiry Into Sale Possibility O. ROY CHALK BIDS FOR 5TH AVE. LINE | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ruling-on-charter-praised.html | Ruling on Charter Praised | True | ISRAEL BEN SCHEIBER | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/johansson-agrees-to-fight-liston-before-year-is-out.html | Johansson Agrees to Fight Liston Before Year Is Out | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/south-carolina-air-chief-killed.html | South Carolina Air Chief Killed | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/faa-chief-backs-jets-for-newark-halaby-says-its-up-to-port.html | F.A.A. CHIEF BACKS JETS FOR NEWARK; Halaby Says It's Up to Port Authority to Lift Ban | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/fashion-show-set.html | Fashion Show Set | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/union-pact-explained-promotion-of-stability-in-marine.html | Union Pact Explained; Promotion of Stability in Marine Transportation Declared Aim | True | JOSEPH CURRAN, President, National Maritime Union of America | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/seton-hall-dismisses-art-hicks-and-gunter.html | Seton Hall Dismisses Art Hicks and Gunter | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/charles-p-knight-of-wire-concern-treasurer-of-okonite-co-in-passaic.html | CHARLES P. KNIGHT OF WIRE CONCERN; Treasurer of Okonite Co. in Passaic Is Dead at 57 | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/advertising-laws-vary-widely-on-liquor.html | Advertising Laws Vary Widely on Liquor | True | By Robert Alden | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/soviet-ousts-german-newsman.html | Soviet Ousts German Newsman | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/geneva-pressure-counterpressure-the-forgotten-formula.html | Geneva: Pressure, Counter-Pressure --The Forgotten Formula | True | By James Reston | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/british-circulation-up-notes-in-use-rose-9059000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 9,059,000 in Week to 2,299,625,000 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sicilianos-75-leads-juliano-ozol-aldarelli-at-76-in-jersey.html | SICILIANO'S 75 LEADS; Juliano, Ozol, Aldarelli at 76 in Jersey Pre-Senior Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/stevenson-is-honoree-gets-award-here-as-national-father-of-the-year.html | STEVENSON IS HONORE; Gets Award Here as 'National Father of the Year' | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/office-building-sold-in-brooklyn-investor-acquires-5story-structure.html | OFFICE BUILDING SOLD IN BROOKLYN; Investor Acquires 5-Story Structure on Remsen St. | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/house-unit-weighs-inquiry-into-cia.html | HOUSE UNIT WEIGHS INQUIRY INTO C.I.A. | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/six-groups-deplore-violence-in-the-south.html | Six Groups Deplore Violence in the South | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sec-names-chief-counsel.html | S.E.C. Names Chief Counsel | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/santana-reaches-french-net-final-laver-bows-in-5set-match.html | SANTANA REACHES FRENCH NET FINAL; Laver Bows in 5-Set Match -- Pietrangeli Also Gains | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/airstrike-panel-urges-a-merger-engineers-cool-to-joining-pilots.html | AIR-STRIKE PANEL URGES A MERGER; Engineers Cool to Joining Pilots -- Hoffa Backs Step | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/russian-hails-ice-capades.html | Russian Hails 'Ice Capades' | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/copper-futures-take-sharp-dips-prices-fell-58-to-69-points-in.html | COPPER FUTURES TAKE SHARP DIPS; Prices Fell 58 to 69 Points in Otherwise Dull Day  A good-size decline in prices of copper futures marked a spiritless day of commodity trading yesterday on New York exchanges. | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/28-negro-pupils-appeal-ask-us-court-to-back-entry-in-roanoke.html | 28 NEGRO PUPILS APPEAL; Ask U.S. Court to Back Entry in Roanoke Schools in Fall | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/belgian-rulers-busy-in-paris.html | Belgian Rulers Busy in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bengurion-sees-an-arab-accord-israeli-premier-in-canada-sure-of.html | BEN-GURION SEES AN ARAB ACCORD; Israeli Premier, in Canada, Sure of Ultimate Peace | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/irans-shah-cuts-stay-in-norway.html | Iran's Shah Cuts Stay in Norway | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/cooperation-plan-put-to-hospitals-voluntary-units-are-asked-to-aid.html | COOPERATION PLAN PUT TO HOSPITALS; Voluntary Units Are Asked to Aid Municipal Staffs | True | By Farnsworth Fowle | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/member-banks-borrowings-fell-107000000-during-the-week.html | Member Banks' Borrowings Fell $107,000,000 During the Week | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/nicaragua-ends-state-of-siege.html | Nicaragua Ends State of Siege | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/boac-fights-application.html | B.O.A.C. Fights Application | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/son-to-mrs-william-blatz.html | Son to Mrs. William Blatz | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/pocosaba-captures-aqueduct-national-hurdle-stakes-with-strong.html | Pocosaba Captures Aqueduct National Hurdle Stakes With Strong Finish; BOSTWICK JUMPER TRIUMPHS EASILY Pocosaba 3 Lengths Ahead of Mantegna at Aqueduct — 3 Win at Odds-On | True | By Joseph C. Nichols | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-may-acquire-sagamore-hill-udall-inspecting-roosevelt-home-favors.html | U.S. MAY ACQUIRE SAGAMORE HILL; Udall, Inspecting Roosevelt Home, Favors Donation | True | By Roy R. Silver Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ship-group-picks-coordinator.html | Ship Group Picks Coordinator | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/goldfine-sentencing-june-5.html | Goldfine Sentencing June 5 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/iolanthe-presented.html | 'Iolanthe' Presented | True | MILTON ESTEROW | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/contract-bridge-eastern-states-championships-to-start-with-two.html | Contract Bridge; Eastern States Championships to Start With Two Contests Here Today | True | By Albert H. Morehead | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/upstate-race-trace-to-open.html | Upstate Race Trace to Open | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/food-flavorful-exhibit-specialist-in-arab-cuisine-suggests-menu-to.html | Food: Flavorful Exhibit; Specialist in Arab Cuisine Suggests Menu to Spice Photographic Show | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hodges-urges-rise-in-outlays-of-companies-to-spur-economy-business.html | Hodges Urges Rise in Outlays Of Companies to Spur Economy.; BUSINESS URGED TO RAISE OUTLAY | True | By Thomas E. Mullaney | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/vacant-loft-space-rises-in-manhattan.html | VACANT LOFT SPACE RISES IN MANHATTAN | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/inwood-conquers-north-hempstead-in-interclub-golf.html | Inwood Conquers North Hempstead In Interclub Golf | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/transport-news-cost-bill-gains-house-unit-votes-to-drop.html | TRANSPORT NEWS; COST BILL GAINS; House Unit Votes to Drop Shipbuilding Differential | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/meeting-with-governor-asked.html | Meeting With Governor Asked | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/2-on-constellation-die-scaffold-breaks-on-carrier-that-burned-in.html | 2 ON CONSTELLATION DIE; Scaffold Breaks on Carrier That Burned in Winter | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/pravda-discusses-john-birch-society.html | PRAVDA DISCUSSES JOHN BIRCH SOCIETY | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/31-split-is-voted-by-home-products-board-also-plans-to-raise.html | 3-1 SPLIT IS VOTED BY HOME PRODUCTS; Board Also Plans to Raise Dividend and Sets Extra on Present Stock | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/soviet-protests-in-un-objects-to-financing-of-task-of-munro-on.html | SOVIET PROTESTS IN U.N.; Objects to Financing of Task of Munro on Hungary | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/ministers-in-south-ask-racial-accord.html | MINISTERS IN SOUTH ASK RACIAL ACCORD | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/governor-hails-new-state-unit-formed-to-aid-rights-program.html | Governor Hails New State Unit Formed to Aid Rights Program | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/gm-antitrust-case-shifted-to-chicago.html | G.M. ANTITRUST CASE SHIFTED TO CHICAGO | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-kennedy-buys-a-gown-by-givenchy.html | Mrs. Kennedy Buys A Gown by Givenchy | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/union-claims-victory-officers-of-eriedackawanna-vote-for-marine.html | UNION CLAIMS VICTORY; Officers of Erie-Lackawanna Vote for Marine Engineers | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/nassau-bar-honors-justice.html | Nassau Bar Honors Justice | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/stuart-of-pirates-fined-50.html | Stuart of Pirates Fined $50 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/du-pont-to-enter-a-new-film-field-joins-with-bell-howell-on-amateur.html | DU PONT TO ENTER A NEW FILM FIELD; Joins With Bell & Howell on Amateur Color Products | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/nutrition-unit-elects-physician-an-expert-in-food-to-head-council.html | NUTRITION UNIT ELECTS; Physician, an Expert in Food, to Head Council Again | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sindel-lipson.html | Sindel -- Lipson | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/indian-scientist-honored.html | Indian Scientist Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/trust-for-sergeant-york-established-by-financier.html | Trust for Sergeant York Established by Financier | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dunes-and-steel.html | Dunes and Steel | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/law-precept-urged-aid-for-mentally-ill-law-rule-urged-for-mentally.html | Law Precept Urged: Aid for Mentally Ill; LAW RULE URGED FOR MENTALLY ILL | True | By Lawrence O'Kane | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/burleson-after-world-mile-mark.html | Burleson After World Mile Mark | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/twins-stop-tigers-in-11th-inning-after-rallying-in-both-9th-and.html | Twins Stop Tigers in 11th Inning After Rallying in Both 9th and 10th; GIEL GETS VICTORY IN 7-TO-6 CONTEST Twins Win Despite Homers by Bruton, Cash, Kaline -- Indians Top Angels | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dayal-quits-post-as-un-congo-aide-indian-under-kasavubus-fire-will.html | DAYAL QUITS POST AS U.N. CONGO AIDE; Indian, Under Kasavubu's Fire, Will Not Be Replaced -- New Set-Up Planned DAYAL QUITS POST AS U.N. CONGO AIDE | True | By Lindesay Parrott Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/500-hear-frick-deny-baseball-is-dying.html | 500 HEAR FRICK DENY BASEBALL IS DYING | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/rca-dedicates-plant-in-florida-computer-made-in-facility-delivered.html | R.C.A. DEDICATES PLANT IN FLORIDA; Computer Made in Facility Delivered Ahead of Time | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/reaction-is-mixed-on-royalties-cut-dramatists-offer-to-take-less.html | REACTION IS MIXED ON ROYALTIES CUT; Dramatists' Offer to Take Less Pay Is Questioned | True | By Louis Calta | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/shares-of-ford-to-be-marketed-foundation-plans-to-offer-2750000.html | SHARES OF FORD TO BE MARKETED; Foundation Plans to Offer 2,750,000 Units -- Gulf Secondary Registered COMPANIES OFFER SECURITIES ISSUES* | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/speed-mark-set-by-rocket-plane-x15-goes-3370-mph-or-5-times-sounds.html | SPEED MARK SET BY ROCKET PLANE; X-15 Goes 3,370 M.P.H., or 5 Times Sound's Velocity | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/tie-with-hoffa-backed-council-of-nmu-endorses-mutual-aid-agreement.html | TIE WITH HOFFA BACKED; Council of N.M.U. Endorses Mutual Aid Agreement | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/5-jailed-on-bus-route-police-say-they-attempted-to-make-trouble-for.html | 5 JAILED ON BUS ROUTE; Police Say They Attempted to Make Trouble for Riders | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/increase-noted-in-carloadings-weektoweek-gain-is-31-for-nations.html | INCREASE NOTED IN CARLOADINGS; Week-to-Week Gain Is 3.1% for Nation's Railroads | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/verrazano-st-vote-put-off-for-study.html | VERRAZANO ST. VOTE PUT OFF FOR STUDY | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/core-orders-drive-extended-to-airline-and-rail-terminals-time-to.html | C.O.R.E. Orders Drive Extended To Airline and Rail Terminals; 'Time to Act Is Now' in South, Jailed Leader Asserts -- N.A.A.C.P. Rejects U.S. Plea for Cooling-Off Period | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/somlyo-russell.html | Somlyo -- Russell | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/quadros-to-hold-talks-brazil-chief-in-peasant-area-to-study-reds-in.html | QUADROS TO HOLD TALKS; Brazil Chief in Peasant Area to Study Reds' Infiltration | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/quebec-renews-spy-case.html | Quebec Renews Spy Case | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/athletics-beat-senators-43.html | Athletics Beat Senators, 4-3 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/afghan-guns-attacked-pakistan-says-planes-silence-weapons-in-border.html | AFGHAN GUNS ATTACKED; Pakistan Says Planes Silence Weapons in Border Clash | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/girls-net-tourney-listed.html | Girls' Net Tourney Listed | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/giltedge-issues-slump-in-london-100-3-12-war-loan-drops-to-55-10s-a.html | GILT-EDGE ISSUES SLUMP IN LONDON; 100 3 1/2% War Loan Drops to 55 10s, a New Low | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/merrins-captures-long-island-open-on-his-first-attempt-28yearold.html | Merrins Captures Long Island Open on His First Attempt; 28-YEAR-OLD PRO VICTOR WITH 211 Merrins Gets 68 on Closing Round -- Moresco Next at Westhampton With 215 | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/dean-back-in-geneva-says-us-has-no-deadline-on-a-test-ban-treaty.html | DEAN BACK IN GENEVA; Says U.S. Has No Deadline on a Test Ban Treaty | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/jao-preus-dies-exgovernor-77-old-guard-republican-was-minnesota.html | J.A.O. PREUS DIES, EX-GOVERNOR, 77; Old Guard Republican Was Minnesota Head 1921-25 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/rulers-also-stand-firm-in-defiance-of-uns-authority-over-troops.html | Rulers Also Stand Firm in Defiance of U.N.'s Authority Over Troops -- Mboya's Move to End Usurious Loans | True | By Bernard Kalb Special To the New York Times | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/president-has-trouble-with-his-pronunciation.html | President Has Trouble With His Pronunciation | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/david-lynn-exus-aide-dies-was-capitol-architect-31-years.html | David Lynn, Ex-U.S. Aide, Dies; Was Capitol Architect 31 Years | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/talks-on-algeria-are-longest-yet-real-exchange-of-views-by-french.html | TALKS ON ALGERIA ARE LONGEST YET; Real Exchange of Views by French and Rebels Seen | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/marie-scanlon-scores-her-96-takes-gross-prize-in-seniors-golf-at.html | MARIE SCANLON SCORES; Her 96 Takes Gross Prize in Seniors' Golf at Plainfield | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-to-offer-2part-laos-plan-seeks-a-stronger-control-unit.html | U.S. to Offer 2-Part Laos Plan; Seeks a Stronger Control Unit | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/orioles-set-back-white-sox-6-to-4-2-hits-9-walks-in-2-innings.html | ORIOLES SET BACK WHITE SOX, 6 TO 4; 2 Hits, 9 Walks in 2 Innings Account for Victors' Runs | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/german-group-banned-antisemitic-ludendorff-unit-viewed-as.html | GERMAN GROUP BANNED; Anti-Semitic Ludendorff Unit Viewed as Unconstitutional | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/faa-offers-a-rule-requiring-new-safety-device-for-airlines.html | F.A.A. Offers a Rule Requiring New Safety Device for Airlines | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/women-voters-league-elects-president-here.html | Women Voters League Elects President Here | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/senate-approves-schoolaid-bill-by-vote-of-4934-25-billion-funds.html | SENATE APPROVES SCHOOL-AID BILL BY VOTE OF 49-34; 2.5 Billion Funds Provided for 3-Year Period -- House Outlook Is Uncertain SENATE APPROVES SCHOOL-AID BILL | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/poland-backs-soviet-demand.html | Poland Backs Soviet Demand | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/perlman-assails-c-o-president-head-of-new-york-central-holds-walter.html | PERLMAN ASSAILS C. & O. PRESIDENT; Head of New York Central Holds Walter J. Tuohy Acted in Bad Faith FRIENDLY EFFORT' CITED Agreement on Coordination Study Used Against Road Before I.C.C., He Says PERLMAN ASSAILS C. & O. PRESIDENT | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/breyer-ice-cream-is-hit-by-walkout.html | BREYER ICE CREAM IS HIT BY WALKOUT | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/clifford-langstroth.html | CLIFFORD LANGSTROTH | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/mrs-henry-n-barlow.html | MRS. HENRY N. BARLOW | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/business-loans-of-banks-here-register-dip-of-154000000-loans-to.html | Business Loans of Banks Here Register Dip of $154,000,000; LOANS TO BUSINESS FALL 154 MILLION | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/vandiver-is-boycotted-negroes-react-to-his-demand-for-segregated.html | VANDIVER IS BOYCOTTED; Negroes React to His Demand for Segregated Meeting | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/shell-oil-promotes-two-officers.html | Shell Oil Promotes Two Officers | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/sheriff-is-indicted-in-jailbreak-case.html | SHERIFF IS INDICTED IN JAIL-BREAK CASE | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/gop-club-seeking-books-for-africans.html | G.O.P. CLUB SEEKING BOOKS FOR AFRICANS | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/textron-unit-in-connecticut-to-dedicate-new-plant.html | Textron Unit in Connecticut to Dedicate New Plant | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/canadian-bank-rate-rose.html | Canadian Bank Rate Rose | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/bonds-treasury-securities-are-irregular-in-a-slow-session-market-is.html | Bonds: Treasury Securities Are Irregular in a Slow Session; MARKET IS HEAVY FOR MUNICIPALS Dealers Say Recent Issues Were Not Well Received -- Corporates Show Dips | True | By Robert Metz | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/yales-chaplain-among-11-seized-in-montgomery-new-freedom-riders-are.html | YALE'S CHAPLAIN AMONG 11 SEIZED IN MONTGOMERY; New Freedom Riders Are Arrested at Cafeteria -- Professors in Group NEGRO LEADER IS SHOT Assailant Fires From Car -- U.S. Marshals Reduced From 666 to 100 More Freedom Riders Are Arrested at Lunch Counter in Montgomery GROUP INCLUDES YALE'S CHAPLAIN 3 White Professors In It -- Negro Integration Leader Is Shot From a Car | True | By United Press International. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/marjorie-garic-disbrow-hadley-married-here-sister-attends-bride-at.html | Marjorie Garic, Disbrow Hadley Married Here; Sister Attends Bride at Wedding in Chapel at St. Patrick's | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/vatican-aids-refugee-relief.html | Vatican Aids Refugee Relief | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/plea-for-doomed-man-fails.html | Plea for Doomed Man Fails | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/pittsburgher-hotel-is-sold.html | Pittsburgher Hotel Is Sold | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/hearings-barred-in-redistricting-chairman-sees-no-need-gerrymandering.html | HEARINGS BARRED IN REDISTRICTING; Chairman Sees No Need -- Gerrymandering Denied | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/us-says-castro-alienates-latins-growing-criticism-of-tractor.html | U.S. SAYS CASTRO ALIENATES LATINS; Growing Criticism of Tractor Proposal Is Reported | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/3-tied-for-lead-at-indianapolis-palmer-ferree-and-pott-get-67s-in.html | 3 TIED FOR LEAD AT INDIANAPOLIS; Palmer, Ferree and Pott Get 67's in $50,000 Open Golf | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/copper-cut-in-toronto.html | Copper Cut in Toronto | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/european-link-urged-100-leading-britons-favor-joining-common.html | EUROPEAN LINK URGED; 100 Leading Britons Favor Joining Common Marking | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lending-limit-is-raised-hebrew-free-loan-society-sets-ceiling-at.html | LENDING LIMIT IS RAISED; Hebrew Free Loan Society Sets Ceiling at $750 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/profit-called-huge-on-air-force-parts.html | PROFIT CALLED HUGE ON AIR FORCE PARTS | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/lumber-production-38-below-60-rate.html | LUMBER PRODUCTION 3.8% BELOW '60 RATE | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/robert-bass-weds-elizabeth-marbury.html | Robert Bass Weds Elizabeth Marbury | True | Special to The New York Times. | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/harvard-crew-to-skip-henley.html | Harvard Crew to Skip Henley | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/miss-mary-mulcahy.html | MISS MARY MULCAHY | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/carola-kittredge-engaged-to-wed-h-stokes-lott-graduates-of.html | Carola Kittredge Engaged to Wed H. Stokes Lott; Graduates of Radcliffe and Yale Will Be Married June 24 | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/churchill-declared-recovered.html | Churchill Declared Recovered | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/effect-of-racial-clashes-prejudice-shown-here-said-to-rob-us-of.html | Effect of Racial Clashes; Prejudice Shown Here Said to Rob Us of Influence in Africa | True | CHARLES LESLIE | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-26 | 1961-05-26 | https://www.nytimes.com/1961/05/26/archives/we-stand-for-freedom.html | 'We Stand for Freedom' | True | | 1989-02-21 | RE0000424219 | RE0000424219 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/golf-week-proclaimed.html | Golf Week Proclaimed | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/eastern-gas-and-fuel.html | Eastern Gas and Fuel | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/miss-mary-d-payne-dies-at-72-womans-work-exchange-aide.html | Miss Mary D. Payne Dies at 72; Woman's Work Exchange Aide | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/moslem-reporter-shot.html | Moslem Reporter Shot | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/explosion-rocks-winnipeg.html | Explosion Rocks Winnipeg | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/12-killed-in-skirmish.html | 12 Killed in Skirmish | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/science-parley-planned-by-un-1000-expected-at-62-talks-on-nations.html | SCIENCE PARLEY PLANNED BY U.N.; 1,000 Expected at '62 Talks on Nations' Development | True | By Kathleen Teltsch Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/childrens-hour-set-first-story-session-planned-today-in-central.html | CHILDREN'S HOUR SET; First Story Session Planned Today in Central Park | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/foes-of-air-merger-lose-court-round.html | FOES OF AIR MERGER LOSE COURT ROUND | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-letter-on-foreign-aid-program.html | Kennedy Letter on Foreign Aid Program | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/white-sox-option-herb-score.html | White Sox Option Herb Score | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/laundry-statute-goes-into-effect-extension-of-stay-refused-on.html | LAUNDRY STATUTE GOES INTO EFFECT; Extension of Stay Refused on Sunday Closing | True | By Ronald Maiorana | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/textile-concern-takes-showroom-schumacher-will-move-to-56th-st.html | TEXTILE CONCERN TAKES SHOWROOM; Schumacher Will Move to 56th St. -- Other Leases | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/two-youths-in-car-die-in-jersey-crash.html | TWO YOUTHS IN CAR DIE IN JERSEY CRASH | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-from-wesleyan-backed.html | 2 From Wesleyan Backed | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jockey-wins-on-horse-but-is-fined-for-ride.html | Jockey Wins on Horse But Is Fined for Ride | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/pilot-dies-of-wound-pan-american-captain-was-found-shot-in-home.html | PILOT DIES OF WOUND; Pan American Captain Was Found Shot in Home | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/two-prize-films-due-from-italy-luchino-viscontis-venice-award.html | TWO PRIZE FILMS DUE FROM ITALY; Luchino Visconti's Venice Award Winners Booked | True | By Eugene Archer | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cardinals-rout-pirates-12-to-2-boyer-clouts-two-homers-and-drives.html | CARDINALS ROUT PIRATES, 12 TO 2; Boyer Clouts Two Homers and Drives In Six Runs | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/blood-donations-set-2-unions-and-ambulance-corps-to-make.html | BLOOD DONATIONS SET; 2 Unions and Ambulance Corps to Make Contributions | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ny-security-analysts-choose-top-executive.html | N.Y. Security Analysts Choose Top Executive | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/south-africa-in-drive-johannesburg-roadblock-set-to-trap-boycott.html | SOUTH AFRICA IN DRIVE; Johannesburg Roadblock Set to Trap Boycott Leaders | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ray-f-sparrow.html | RAY F. SPARROW | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bengurion-ends-talks-in-ottawa-communique-stresses-need-of.html | BEN-GURION ENDS TALKS IN OTTAWA; Communique Stresses Need of Israeli-Arab Accord | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/shah-due-in-iran-tuesday.html | Shah Due in Iran Tuesday | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/nopco-chemical-co.html | Nopco Chemical Co. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/senate-backs-science-post.html | Senate Backs Science Post | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/regents-qualify-incentive-grants-set-scholastic-standards-for-aid.html | REGENTS QUALIFY INCENTIVE GRANTS; Set Scholastic Standards for Aid to Students Under Rockefeller Program PAYMENT NOW REVISED It Will Go to the Colleges as Tuition Credit Instead of Direct to Individuals | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/30-angola-settlers-resist-1000-rebels.html | 30 ANGOLA SETTLERS RESIST 1,000 REBELS | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/two-workmen-killed-in-cavein-of-toronto-subway.html | Two Workmen Killed in Cave-In of Toronto Subway | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/brazil-eleven-tops-munich.html | Brazil Eleven Tops Munich | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/seaman-institute-faces-two-issues-newkind-of-sailor-and-need-for.html | SEAMAN INSTITUTE FACES TWO ISSUES; ' New Kind of Sailor' and Need for Decentralization Cited | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/commodities-dip-again-level-fell-to-853-thursday-from-855-wednesday.html | COMMODITIES DIP AGAIN; Level Fell to 85.3 Thursday From 85.5 Wednesday | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/weekend-starts-wet-more-rain-is-likely.html | Week-End Starts Wet; More Rain Is Likely | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/prices-are-mixed-for-commodities-cocoa-and-copper-futures-climb-in.html | PRICES ARE MIXED FOR COMMODITIES; Cocoa and Copper Futures Climb in Brisk Trading | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/harold-a-rice.html | HAROLD A. RICE | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rockefeller-opens-northway-section.html | ROCKEFELLER OPENS NORTHWAY SECTION | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/penney-elevates-moore.html | Penney Elevates Moore | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-slip-of-tongue-cuts-budget-32-million.html | Kennedy Slip of Tongue Cuts Budget 32 Million | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/oceanside-calif-sells-port-issue-4500000-of-bonds-won-by-blyth.html | OCEANSIDE, CALIF., SELLS PORT ISSUE; $4,500,000 of Bonds Won by Blyth Group at 4.269% | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/navy-league-chooses-a-president.html | Navy League Chooses a President | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/dr-e-lee-kinsey-57-physicist-at-ucla.html | DR. E. LEE KINSEY, 57, PHYSICIST AT U.C.L.A. | True | Special to The New York Time. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-to-tell-khrushchev-veto-perils-disarming-soviet-ban-on.html | KENNEDY TO TELL KHRUSHCHEV VETO PERILS DISARMING; Soviet Ban on Inspection Shadows World's Hopes, President Will Say DETERMINED STAND SET Moscow Demands Total Ban on Nuclear Explosions in New Turn at Geneva KENNEDY TO WARN RUSSIANS ON ARMS | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/imaginative-use-of-china-urged-by-table-designer.html | Imaginative Use of China Urged by Table Designer | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-tells-world-of-rights-strife-attorney-general-foresees-a-negro-as.html | U.S. TELLS WORLD OF RIGHTS STRIFE; Attorney General Foresees a Negro as President | True | By Joseph A. Loftus Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/william-j-oneal-dies-singer-of-musical-comedy-roles-here-and-on.html | WILLIAM J. O'NEAL DIES; Singer of Musical Comedy Roles Here and on Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/elinor-wolff-is-bride-of-ludlow-fowler-jr.html | Elinor Wolff Is Bride Of Ludlow Fowler Jr. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/welch-is-member-ofliberal-group-birch-society-head-found-to-have.html | WELCH IS MEMBER OF LIBERAL GROUP; Birch Society Head Found to Have Joined in 1958 | True | By Murray Illson | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/good-cause-for-leaving-job.html | Good Cause for Leaving Job | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/triangle-publications.html | Triangle Publications | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/coal-research-head-named.html | Coal Research Head Named | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stanley-m-clemmens.html | STANLEY M. CLEMMENS | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/raborn-to-get-collier-trophy.html | Raborn to Get Collier Trophy | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/91day-us-bill-rate-climbs-to-2438-from-2354-in-week.html | 91-Day U.S. Bill Rate Climbs To 2.438% From 2.354 in Week | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/auto-plants-in-north-will-close-on-tuesday.html | Auto Plants in North Will Close on Tuesday | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/the-queen-mary-will-be-25-today-secondbiggest-liner-has-transported.html | THE QUEEN MARY WILL BE 25 TODAY; Second-Biggest Liner Has Transported 1.7 Million | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mrs-lindfors-has-child.html | Mrs. Lindfors Has Child | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/tunick-chaitt.html | Tunick -- Chaitt | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/navesink-is-reopened-jersey-rules-river-is-clean-enough-for.html | NAVESINK IS REOPENED; Jersey Rules River Is Clean Enough for Clamming | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/thailand-charges-plot-communists-said-to-prepare-revolt-in-northern.html | THAILAND CHARGES PLOT; Communists Said to Prepare Revolt in Northern Area | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kerr-n-petrie-80-exsports-writer.html | KERR N. PETRIE, 80, EX-SPORTS WRITER | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/dutch-group-honors-walter.html | Dutch Group Honors Walter | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/thomas-e-murray-dead-at-69-member-of-the-a-e-c-195057-service.html | Thomas E. Murray Dead at 69; Member of the A. E. C. 1950-57; Service Marked by Clashes With Strauss — Engineer a Noted Catholic Layman | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/johnson-corrects-tale-bought-82-shirts-not-48.html | Johnson Corrects Tale: Bought 82 Shirts, Not 48 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/saigon-reforms-army-to-hit-reds-assigns-permanent-troops-to-new.html | SAIGON RE-FORMS ARMY TO HIT REDS; Assigns Permanent Troops to New 3-Area Command | True | By Robert Trumbull Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/lutherans-to-go-to-village-club-evangelists-will-take-faith-to-jazz.html | LUTHERANS TO GO TO 'VILLAGE' CLUB; Evangelists Will Take Faith to Jazz Musicians Here | True | By George Dugan | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/negro-is-enrolled-in-sewanee-school.html | NEGRO IS ENROLLED IN SEWANEE SCHOOL | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/faa-to-decentralize-agency-in-reversal-of-quesada-policy.html | F.A.A. to Decentralize Agency In Reversal of Quesada Policy | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/music-doris-mayes-in-recital-debut-soprano-offers-varied-program-at.html | Music: Doris Mayes in Recital Debut; Soprano Offers Varied Program at Benefit | True | RAYb0ND ERICS0K | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/law-student-will-wed-miss-martha-kostyra.html | Law Student Will Wed Miss Martha Kostyra | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/dual-citizenship-in-algeria-urged-joxe-asserts-all-would-have-right.html | DUAL CITIZENSHIP IN ALGERIA URGED; Joxe Asserts All Would Have Right to Remain French | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ingo-buding-beats-fraser.html | Ingo Buding Beats Fraser | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/boscobel-restored.html | Boscobel Restored | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/naacp-in-plea-it-urges-college-students-to-use-integrated-transit.html | N.A.A.C.P. IN PLEA; It urges College Students to Use Integrated Transit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/envoy-choices-backed.html | Envoy Choices Backed | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/maryland-dog-best-in-wolfhound-show.html | MARYLAND DOG BEST IN WOLFHOUND SHOW | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bankers-are-split-on-dividend-taxes.html | BANKERS ARE SPLIT ON DIVIDEND TAXES | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mississippi-court-fines-27-for-test-at-bus-terminal-60day-terms.html | MISSISSIPPI COURT FINES 27 FOR TEST AT BUS TERMINAL; 60-Day Terms Suspended by Judge in Jackson — Yale Group Out on Bail 27 Freedom Riders Are Convicted and Fined $200 by Mississippi Court JUDGE SUSPENDS TERMS OF 60 DAYS Prosecutor Drops a Charge — Yale Chaplain Posts Bail in Montgomery | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/gagarin-to-get-new-tests.html | Gagarin to Get New Tests | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/slaying-retrial-asked-by-molina-defense-says-a-witness-recanted-in.html | SLAYING RETRIAL ASKED BY MOLINA; Defense Says a Witness Recanted in Havana | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/shrimp-importer-fined-800.html | Shrimp Importer Fined $800 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stephen-e-pray.html | STEPHEN E. PRAY | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-frescoed-rooms-uncovered-in-excavations-of-ancient-rome-murals.html | 2 Frescoed Rooms Uncovered In Excavations of Ancient Rome; Murals Viewed as Work of Great Artist -- Scientists Believe Chambers Were Part of Residence of Augustus | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/103yacht-storm-trysail-fleet-starts-in-heavy-rain-light-air.html | 103-Yacht Storm Trysail Fleet Starts in Heavy Rain, Light Air | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/apostle-of-gandhi-james-leonard-farmer.html | Apostle of Gandhi; James Leonard Farmer | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/boston-debut-set-for-deborah-pease.html | Boston Debut Set For Deborah Pease | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/miss-barbara-disalle-will-be-bride-july-22.html | Miss Barbara DiSalle Will Be Bride July 22 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/contract-bridge-eastern-states-championships-begin-defender-takes.html | Contract Bridge Eastern States Championships Begin -- Defender Takes Lesser of Two Evils | True | By Albert H. Morehead | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/white-eagle-international.html | White Eagle International | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/4-penalized-in-use-of-city-snowplow.html | 4 PENALIZED IN USE OF CITY SNOWPLOW | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/utility-deal-approved-fpc-backs-arrangement-of-niagara-mohawk-con.html | UTILITY DEAL APPROVED; F.P.C. Backs Arrangement of Niagara Mohawk, Con Ed | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/castros-offer-supported-proposed-trade-held-unofficial-request-for.html | Castro's Offer Supported; Proposed Trade Held Unofficial Request for Indemnification | True | LUIS F. CAPRILES | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/galaxy-particle-hits-earths-air-huge-cosmic-ray-storm-is-set-off-by.html | GALAXY PARTICLE HITS EARTH'S AIR; Huge Cosmic Ray Storm Is Set Off by Rover From Far Out in Universe SPEED IS THAT OF LIGHT Atom Nucleus Touches Off Collisions That Produce 20 Billion Particles | True | By Walter Sullivan | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/theodore-a-tetreault.html | THEODORE A. TETREAULT | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/malaya-to-aid-fire-victims.html | Malaya to Aid Fire Victims | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/village-artists-rained-out.html | 'Village' Artists Rained Out | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/howe-sound-co.html | Howe Sound Co. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/retires-at-journalamerican.html | Retires at Journal-American | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jc-penney-sees-a-sales-increase-meeting-hears-forecast-of-3-gain.html | J.C. PENNEY SEES A SALES INCREASE; Meeting Hears Forecast of 3% Gain for First Half | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bonds-twoweek-decline-is-halted-in-government-market-gains-are.html | Bonds: Two-Week Decline Is Halted in Government Market; GAINS ARE SHOWN FOR CORPORATES Over-the-Counter Trading Responds to Advances in the Treasury List | True | By Albert L. Kraus | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/health-study-to-go-on-further-survey-set-on-idea-of-insuring.html | HEALTH STUDY TO GO ON; Further Survey Set on Idea of Insuring Psychotherapy | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/french-plane-shot-down.html | French Plane Shot Down | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jews-in-the-soviet-union.html | Jews in the Soviet Union | True | MOSHE DECTER | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/boac-alters-vc10-order.html | B.O.A.C. Alters VC10 Order | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/presidency-of-society-filled-by-plastics-men.html | Presidency of Society Filled by Plastics Men | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rev-dr-a-j-flynn.html | REV. DR. A. J. FLYNN | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/merger-step-put-off-for-the-third-time.html | Merger Step Put Off -- For the Third Time | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/textile-union-drops-strike-in-carolina.html | TEXTILE UNION DROPS STRIKE IN CAROLINA | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/junta-chief-aims-for-wider-us-aid-sought-to-inform-kennedy-of-key.html | JUNTA CHIEF AIMS FOR WIDER U.S. AID; Sought to Inform Kennedy of Key Needs, Chang Says | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/johnson-favors-blakley.html | Johnson Favors Blakley | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/palmer-is-ahead-by-stroke-in-open-70-for-137-leads-indianapolis.html | PALMER IS AHEAD BY STROKE IN OPEN; 70 for 137 Leads Indianapolis Field -- Ford 2d After 69 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/national-starch-chemical.html | National Starch & Chemical | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/corruption-in-the-open-exposures-bring-use-of-greeting-where-did.html | Corruption in the Open; Exposures Bring Use of Greeting 'Where Did You Get It? | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/city-church-to-dedicate-peace-statue-of-isaiah.html | City Church To Dedicate Peace Statue of Isaiah | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cuban-underground-set-to-open-new-sabotage-an-agent-says-anticastro.html | Cuban Underground Set to Open New Sabotage, an Agent Says; Anti-Castro Fighter, Arriving in Miami, Declares Regime Failed to Capture Leaders After April 17 Landing | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/reginald-s-dean-engineer-was-63-exbureau-of-mines-aide-dies-led.html | REGINALD S. DEAN, ENGINEER, WAS 63; Ex-Bureau of Mines Aide Dies -- Led Chicago Firm | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-aid-proposal-is-his-42d-since-jan-20.html | Kennedy Aid Proposal Is His 42d Since Jan. 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/italy-to-reclaim-us-atomic-fuel-reprocessing-plant-will-aid-reactor.html | ITALY TO RECLAIM U.S. ATOMIC FUEL; Reprocessing Plant Will Aid Reactor in Minnesota | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bonn-ratifies-dutch-treaty.html | Bonn Ratifies Dutch Treaty | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/realty-consultants-shift-officers.html | Realty Consultants Shift Officers | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/queens-to-air-gripes-mayor-and-mobile-unit-to-be-in-sunnyside-next.html | QUEENS TO AIR GRIPES; Mayor and Mobile Unit to Be in Sunnyside Next Week | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/vornado-inc.html | Vornado, Inc. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/air-products-inc.html | Air Products, Inc. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rumson-garden-club-plans-tour-thursday.html | Rumson Garden Club Plans Tour Thursday | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/court-ruling-is-first-to-define-the-duties-of-fund-fiduciaries.html | Court Ruling Is First to Define The Duties of Fund Fiduciaries; FIDUCIARY DUTIES DEFINED IN RULING | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/suit-challenges-yonkers-charter-right-of-ceremonial-mayor-to-pick.html | SUIT CHALLENGES YONKERS CHARTER; Right of 'Ceremonial' Mayor to Pick Drafters Queried | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/tuberculosis-group-elects.html | Tuberculosis Group Elects | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/beruh-producer-sweeps-walk-too-cosponsor-of-leave-it-to-jane-also.html | BERUH, PRODUCER, SWEEPS WALK, TOO; Co-Sponsor of 'Leave It to Jane' Also Is Understudy | True | By Milton Esterow | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/3-held-in-ila-raid-guilty-of-gambling.html | 3 HELD IN I.L.A. RAID GUILTY OF GAMBLING | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cape-gold-issues-climb-in-london-rumors-south-african-rand-may-be.html | CAPE GOLD ISSUES CLIMB IN LONDON; Rumors South African Rand May Be Devalued Cited | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/quake-sensors-to-be-installed.html | Quake Sensors to Be Installed | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/tornadoes-in-florida-two-injured-at-sarasota-fort-lauderdale-is-hit.html | TORNADOES IN FLORIDA; Two Injured at Sarasota -- Fort Lauderdale Is Hit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rusk-calls-off-oxford-visit.html | Rusk Calls Off Oxford Visit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/boun-oum-to-see-cambodian.html | Boun Oum to See Cambodian | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/martin-declares-25cent-dividend-quarterly-payable-june-27-to-stock.html | MARTIN DECLARES 25-CENT DIVIDEND; Quarterly Payable June 27 to Stock of June 6 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/nuptials-held-here-for-miss-goldsmith.html | Nuptials Held Here For Miss Goldsmith | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/manuel-mens-club-elects.html | manu-El Men's Club Elects | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/nehru-asks-about-aid-seeks-commitments-from-5-nations-on-amount-of.html | NEHRU ASKS ABOUT AID; Seeks Commitments From 5 Nations on Amount of Help | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-aid-slated-on-defense-waste.html | KENNEDY AID SLATED ON DEFENSE WASTE | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/atlas-success-in-test.html | Atlas Success in Test | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-matrons-slain-in-jersey-police-arrest-2-suspects-2-jersey-matrons.html | 2 Matrons Slain in Jersey; Police Arrest 2 Suspects; 2 JERSEY MATRONS RAPED AND SLAIN Suspects Held in Murder of Two Suburban Matrons | True | By Foster Hailey Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/6-teenagers-die-arizona-crash.html | 6 TEEN-AGERS DIE ARIZONA CRASH | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/wage-tax-warning-us-acting-to-get-prom-payment-from-employers.html | WAGE TAX WARNING; U.S. Acting to Get Prom Payment From Employers | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/senators-beat-twins-4-3.html | Senators Beat Twins, 4 - 3 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/un-says-congo-needs-funds-now-mission-planned-to-advise-nearly.html | U.N. SAYS CONGO NEEDS FUNDS NOW; Mission Planned to Advise Nearly Bankrupt Nation -- Dayal Sees Progress U.N. SAYS CONGO NEEDS FUNDS NOW | True | By Lindesay Parrott Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/02-dip-recorded-by-primary-prices.html | 0.2% DIP RECORDED BY PRIMARY PRICES | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/exercise-in-futility.html | Exercise in Futility | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rev-w-harry-freda.html | REV. W. HARRY FREDA | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/archie-moore-at-179-sweats-it-out.html | Archie Moore, at 179, Sweats It Out | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/witness-says-eichmann-beat-a-youth-to-death-in-budapest-tells-court.html | Witness Says Eichmann Beat A Youth to Death in Budapest; Tells Court Nazi Killed a Jewish Boy in Shed Behind Home After Theft of Cherries from Orchard | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/10-commuter-buses-with-rest-rooms-put-on-jersey-run.html | 10 Commuter Buses With Rest Rooms Put on Jersey Run | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/franklin-j-howes-sr.html | FRANKLIN J. HOWES SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/miss-julie-a-nevius-fiancee-of-frank-young.html | Miss Julie A. Nevius Fiancee of Frank Young | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/the-goals-at-evian.html | The Goals at Evian | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/two-are-indicted-in-viceraid-case-accused-of-a-conspiracy-to-cause.html | TWO ARE INDICTED IN VICE-RAID CASE; Accused of a Conspiracy to Cause Ratterman's Arrest | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/yale-champlain-posts-bali.html | Yale Champlain Posts Bali | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/33-sports-tickers-barred-as-illegal.html | 33 SPORTS TICKERS BARRED AS ILLEGAL | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/da-vinci-is-due-here-under-a-new-master.html | Da Vinci Is Due Here Under a New Master | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/liege-beats-santos-in-soccer.html | Liege Beats Santos in Soccer | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/giants-turn-back-cubs-in-13th-32-rally-by-chicago-falls-short-two.html | GIANTS TURN BACK CUBS IN 13TH, 3-2; Rally by Chicago Falls Short -- Two Errors Aid Victors | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/threeway-merger.html | Three-Way Merger | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-tenors-make-debuts-polidori-and-evert-in-opera-excerpts-and.html | 2 TENORS MAKE DEBUTS; Polidori and Evert in Opera Excerpts and Italian Songs | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/negro-group-issues-freedomride-call.html | NEGRO GROUP ISSUES FREEDOM-RIDE CALL | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/trans-world-airlines-gives-officer-key-post.html | Trans World Airlines Gives Officer Key Post | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/boat-sinks-off-li-woman-is-drowned.html | BOAT SINKS OFF L.I., WOMAN IS DROWNED | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/britain-protests-to-soviet.html | Britain Protests to Soviet | True | By Drew Middleton Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mnamara-backs-the-joint-chiefs-he-takes-full-responsibility-for.html | M'NAMARA BACKS THE JOINT CHIEFS; He Takes Full Responsibility for Failure in Cuba M'NAMARA BACKS THE JOINT CHIEFS | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/bill-on-rural-areas-gains.html | Bill on Rural Areas Gains | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2day-meeting-maps-new-freedom-rides.html | 2-DAY MEETING MAPS NEW FREEDOM RIDES | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/legion-cancels-parade-xenia-ohio-post-acts-after-segregation-charge.html | LEGION CANCELS PARADE; Xenia, Ohio, Post Acts After Segregation Charge | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/friends-raise-bail.html | Friends Raise Bail | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/fire-rakes-jersey-pinelands.html | Fire Rakes Jersey Pinelands | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/watermain-break-slows-traffic.html | Water-Main Break Slows Traffic | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/babies-usurp-the-limelight-at-zoo-and-aquarium-penguin-and-ferrets.html | Babies Usurp the Limelight at Zoo and Aquarium Penguin and Ferrets Added to Zoo Population 3 Walruses and a Testy Seal Flown From Bering Strait | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/golf-links-integrated-negroes-and-whites-play-at-charleston-course.html | GOLF LINKS INTEGRATED; Negroes and Whites Play at Charleston Course | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/george-lohr-jr-fiance-of-christina-s-vedder.html | George Lohr Jr. Fiance Of Christina S. Vedder | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/house-unit-on-cia-urged-to-go-lightly.html | HOUSE UNIT ON C.I.A. URGED TO GO LIGHTLY | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/president-is-host-to-300-democrats.html | PRESIDENT IS HOST TO 300 DEMOCRATS | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/medal-for-bob-hope-advances.html | Medal for Bob Hope Advances | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/uso-plays-chosen-9-colleges-named-to-present-them-to-armed-forces.html | U.S.O. PLAYS CHOSEN; 9 Colleges Named to Present Them to Armed Forces | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/demaret-to-replace-palmer-on-united-states-squad-for-canada-cup.html | Demaret to Replace Palmer on United States Squad for Canada Cup Golf; GARY PLAYER OUT OF TEAM MATCHES South African, Palmer and Leonard Decline to Risk Penalties From P.G.A. | True | By Lincoln A. Werden | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/americans-play-in-soccer-today-new-york-to-face-dynamo-in-twin-bill.html | AMERICANS PLAY IN SOCCER TODAY; New York to Face Dynamo in Twin Bill Opener Here | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ransom-to-cuba-opposed.html | Ransom to Cuba Opposed | True | HOWARD GREYBER | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/child-to-mrs-r-e-linton.html | Child to Mrs. R. E. Linton | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rainier-picks-place-in-fairs-woodland-for-monaco-exhibit.html | Rainier Picks Place In Fair's Woodland For Monaco Exhibit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/moscow-said-to-have-resumed-selling-of-gold-on-a-big-scale.html | Moscow Said to Have Resumed Selling of Gold on a Big Scale; Purchasers Are European Central Banks -- Soviet Action Viewed as Helping U.S. in Maintaining Reserves Moscow Said to Have Resumed Selling of Gold on a Big Scale | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/liner-cancels-cruise-faulty-engine-forces-ocean-monarch-to-remain.html | LINER CANCELS CRUISE; Faulty Engine Forces Ocean Monarch to Remain Here | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/screen-science-fictioncapitol-has-atlantis-the-lost-continent.html | Screen: Science Fiction:Capitol Has 'Atlantis, the Lost Continent' | True | By Bosley Crowther | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/food-news-the-experts-venture-out.html | Food News: The Experts Venture Out | True | By June Owen | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/henry-h-collins-jr-dies-at-57-author-and-conservationalist-4.html | Henry H. Collins Jr. Dies at 57; Author and Conservationalist; 4 Compiled Early Field oales for Ornithologists -- Served 1 in Government Agencies | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/norway-looks-to-us-for-home-ideas-bergfjot-torp-a-home-economist.html | Norway Looks to U.S. for Home Ideas; Bergfjot Torp, a Home Economist, Studying American Methods She Remembers When Family Did Washing Just Twice Yearly | True | By Rita Reif | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ycaza-rides-again-and-steals-show-3d-in-return-to-turf-here-pilots.html | YCAZA RIDES AGAIN AND STEALS SHOW; 3d in Return to Turf Here -- Pilots Make Sail Today | True | By Joseph C. Nichols | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/the-silent-seven.html | The Silent Seven | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/angels-triumph-over-tigers-54-averill-bats-in-winning-run-with.html | ANGELS TRIUMPH OVER TIGERS, 5-4; Averill Bats In Winning Run With Double in Eighth | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/sears-earnings-fell-in-quarter-profits-put-at-31c-a-share-against.html | SEARS EARNINGS FELL IN QUARTER; Profits Put at 31c a Share, Against 37c in 1960 -- Sales Also Declined COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/a-lull-is-coming-in-new-offerings-slate-of-issues-to-shrink-with.html | A LULL IS COMING IN NEW OFFERINGS; Slate of Issues to Shrink With Long Week-End | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stamford-to-act-in-school-protest-pupil-shift-to-be-reviewed-as.html | STAMFORD TO ACT IN SCHOOL PROTEST; Pupil Shift to Be Reviewed as Negroes Complain | True | By Richard H. Parke Special to the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/4-hurt-in-bronx-blast-explosion-in-road-excavation-shatters-windows.html | 4 HURT IN BRONX BLAST; Explosion in Road Excavation Shatters Windows in Home | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/asians-form-aid-group-eightnation-body-to-assist-in-raising-living.html | ASIANS FORM AID GROUP; Eight-Nation Body to Assist in Raising Living Levels | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/spending-pleas-stir-gop-chiefs-halleck-and-dirksen-warn-of-fiscal.html | SPENDING PLEAS STIR G.O.P. CHIEFS; Halleck and Dirksen Warn of 'Fiscal Disaster' | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/morton-urges-split-of-electoral-votes.html | MORTON URGES SPLIT OF ELECTORAL VOTES | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/korean-junta-ends-dispute-with-un-korea-junta-patches-up-dispute.html | Korean Junta Ends Dispute With U.N.; Korea Junta Patches Up Dispute With U.N. Over Use of Troops | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/aunt-hurt-saving-boy-in-fire.html | Aunt Hurt Saving Boy in Fire | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/giant-drilling-device-installed-at-worthington-unit.html | Giant Drilling Device Installed at Worthington Unit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-commends-juntas-aims.html | U.S. Commends Junta's Aims | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ic-4a-track-is-inundated-trials-are-put-off-in-oldest-us-meet-for.html | I.C. 4-A Track Is Inundated; Trials Are Put Off in Oldest U.S. Meet for First Time | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/matthews-choice-in-bout-with-rosi-fight-tonight-will-be-first-at.html | MATTHEWS CHOICE IN BOUT WITH ROSI; Fight Tonight Will Be First at Garden in Nine Weeks | True | By Deane McGowen | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/dock-strike-ends-in-chile.html | Dock Strike Ends in Chile | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jersey-numbers-raids-four-held-in-what-state-calls-25-millionayear.html | JERSEY NUMBERS RAIDS; Four Held in What State Calls 2.5 Million-a-Year Ring | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/new-envoy-from-italy.html | New Envoy From Italy | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/church-unit-names-woman.html | Church Unit Names Woman | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/gop-is-expected-to-name-miller-new-yorker-seems-certain-to-get.html | G.O.P. IS EXPECTED TO NAME MILLER; New Yorker Seems Certain to Get Morton's Post | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/another-clash-in-oran.html | Another Clash in Oran | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/work-stoppages-at-bases-barred-labor-and-contractors-give-pledge-to.html | WORK STOPPAGES AT BASES BARRED; Labor and Contractors Give Pledge to U.S. -- Missile Sites Board Is Named WORK STOPPAGES AT BASES BARRED | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/texaco-proposes-a-21-stock-split-board-calls-a-meeting-for-july-11.html | TEXACO PROPOSES A 2-1 STOCK SPLIT; Board Calls a Meeting for July 11 to Back Rise in Authorized Common SHARES TRADED HEAVILY Price Gains 5 1/8 Points for Day -- Action Would Be Second in 5 Years | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/columbia-names-2-in-law.html | Columbia Names 2 in Law | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/laos-reds-press-a-heavy-assault-shell-governmentheld-area-3d-day.html | LAOS REDS PRESS A HEAVY ASSAULT; Shell Government-Held Area 3d Day Despite Cease-Fire -- Wider Attack Feared LAOS REDS PUSH HEAVY ASSAULT | True | By United Press International. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/phone-clerk-is-jailed-gets-20month-minimum-for-balking-teamsters.html | PHONE CLERK IS JAILED; Gets 20-Month Minimum for Balking Teamsters Study | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ceylon-lawmaker-ejected.html | Ceylon Lawmaker Ejected | True | Special to The New York Times | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/general-says-gi-needs-no-causes-groves-holds-he-can-fight-without.html | GENERAL SAYS G.I. NEEDS NO 'CAUSES'; Groves Holds He Can Fight Without Knowing Why | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/global-export-values-of-factory-goods-rise.html | Global Export Values Of Factory Goods Rise | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/criticism-in-london.html | Criticism in London | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/premier-urges-guarantee.html | Premier Urges Guarantee | True | Special to Tile New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/sidelights-brokers-seeking-speculation-cut.html | Sidelights; Brokers Seeking Speculation Cut | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/pensionfund-law-called-inadequate.html | PENSION-FUND LAW CALLED INADEQUATE | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/new-york-to-paris-by-jet-in-3-13-hours-us-bomber-sets-record-at.html | New York to Paris by Jet in 3 1/3 Hours; U.S. Bomber Sets Record at Speed of 1,050 M.P.H. U.S. Jet Sets Atlantic Record In 3-Hour-20-Minute Flight | True | By W. Granger Blair Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/catholics-scored-on-schools-issue-baptist-asserts-they-seek-to.html | CATHOLICS SCORED ON SCHOOLS ISSUE; Baptist Asserts They Seek to Control Education | True | By John Wicklein Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/social-grace-among-arts-for-teacher.html | Social Grace Among Arts For Teacher | True | By Mary Burt Holmes | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/george-j-bauer.html | GEORGE J. BAUER | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/central-reports-loss-in-4-months-deficit-is-22335085-subsidiary.html | CENTRAL REPORTS LOSS IN 4 MONTHS; Deficit Is $22,335,085 -- Subsidiary Shows Profit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/ship-concern-changes-hands.html | Ship Concern Changes Hands | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/utilitys-profit-raised-for-year-commonwealth-edison-also-reports.html | UTILITY'S PROFIT RAISED FOR YEAR; Commonwealth Edison Also Reports 4-Month Gain | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/japanese-golfers-on-way.html | Japanese Golfers on Way | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mosels-68-takes-jersey-golf-honors.html | MOSEL'S 68 TAKES JERSEY GOLF HONORS | True | Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cardinal-scores-cuba-mexican-cleric-calls-castro-lesson-to-other.html | CARDINAL SCORES CUBA; Mexican Cleric Calls Castro Lesson to Other Nations | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/adjacent-hunts-aids-boys-today-connecticut-cup-on-7race-benefit.html | ADJACENT HUNTS AIDS BOYS TODAY; Connecticut Cup on 7-Race Benefit Card at Purchase | True | By William R. Conklin | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kennedy-will-meet-de-gaulle-5-times.html | KENNEDY WILL MEET DE GAULLE 5 TIMES | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/african-cardinal-arrives.html | African Cardinal Arrives | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/fha-interest-rate-is-lowered-to-5-14fha-again-cuts-interest.html | F.H.A. Interest Rate Is Lowered to 5 1/4%; F.H.A. AGAIN CUTS INTEREST CEILING | True | By Richard E. Mooney Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/luckens-gelber.html | Luckens -- Gelber | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/soybeans-slump-wheat-advances-liquidation-pares-legumes-exports-aid.html | SOYBEANS SLUMP; WHEAT ADVANCES; Liquidation Pares Legumes -- Exports Aid Latter | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/connecticut-house-votes-rights-plan.html | CONNECTICUT HOUSE VOTES RIGHTS PLAN | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mrs-sih-tze-wang.html | MRS. SIH TZE WANG | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-hepatitis-cases-decline.html | U.S. Hepatitis Cases Decline | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/east-side-parcel-sold-to-investor-deal-involves-38th-st-unit-lease.html | EAST SIDE PARCEL SOLD TO INVESTOR; Deal Involves 38th St. Unit -- Lease on Second Ave. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/u-s-sends-sudan-medicine.html | U. S. Sends Sudan Medicine | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/laotians-to-verify-truce.html | Laotians to Verify Truce | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/graham-cancels-talk-manchester-crusade-to-go-on-without-ailing.html | GRAHAM CANCELS TALK; Manchester Crusade to Go On Without Ailing Evangelist | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/william-troy-57-educator-is-dead-taught-literature-at-new-school.html | WILLIAM TROY, 57, EDUCATOR, IS DEAD; Taught Literature at New School and Bennington | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/drill-protester-freed-youth-is-released-on-bail-pending-his-appeal.html | DRILL PROTESTER FREED; Youth Is Released on Bail Pending His Appeal | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/false-step-takes-westbury-pace-as-adios-butler-9-to-10-to-finishes.html | False Step Takes Westbury Pace as Adios Butler, 9 to 10, Finishes Fifth; NEW ZEALAND ACE SCORES BY A HEAD False Step, $9.70, Passes Royal Rick Near Finish of $25,000 New Frontier | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/daughter-to-mrs-meyer.html | Daughter to Mrs. Meyer | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/proposed-aid-traces-its-genealogy-to-lla.html | Proposed A.I.D. Traces Its Genealogy to L.L.A. | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/3-rutgers-captains-named.html | 3 Rutgers Captains Named | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-education-post-filled.html | U.S. Education Post Filled | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/doityourself-law-kit-sold-to-jersey-felons.html | Do-It-Yourself Law Kit Sold to Jersey Felons | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/new-president-named-at-buffalo-forge-units.html | New President Named At Buffalo Forge Units | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/percy-i-fletcher.html | PERCY I. FLETCHER | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mrs-jack-rehm-has-child.html | Mrs. Jack Rehm Has Child | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/troops-cut-spending-us-army-foresees-saving-of-100-million-in.html | TROOPS CUT SPENDING; U.S. Army Foresees Saving of 100 Million in Europe | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/10-nazis-stage-hunger-strike-against-arrest-in-new-orleans-rockwell.html | 10 Nazis Stage Hunger Strike Against Arrest in New Orleans; Rockwell and 9 'Storm Troopers' Await Trial After an Attempt to Picket Film - No Hearing Date Set | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/garden-wrestling-draws-20702-fans.html | GARDEN WRESTLING DRAWS 20,702 FANS | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/texans-to-elect-a-senator-today-republican-is-believed-able-to.html | TEXANS TO ELECT A SENATOR TODAY; Republican Is Believed Able to Upset Blakley | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/afghans-deny-role-in-border-fighting.html | AFGHANS DENY ROLE IN BORDER FIGHTING | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/simpson-in-jersey-central.html | Simpson in Jersey Central | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rider-and-police-reinforcements-pull-panicky-horse-from-river.html | Rider and Police Reinforcements Pull Panicky Horse From River | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/posada-out-of-hospital.html | Posada Out of Hospital | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/e-l-goldsborough-jr.html | E. L. GOLDSBOROUGH JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/slum-agent-cited-in-523-violations-tenement-called-rat-ranch-by.html | SLUM AGENT CITED IN 523 VIOLATIONS; Tenement Called 'Rat Ranch' by City Described in Court | True | By Oscar Godbout | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mrs-mccarthy-to-wed-senators-widow-engaged-to-gjoseph-minetti-of.html | MRS. M'CARTHY TO WED; Senator's Widow Engaged to G. Joseph Minetti of C.A.B. | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/merger-accord-set-by-boards-of-acfwrigley-and-penn-fruit.html | Merger Accord Set by Boards of ACF-Wrigley and Penn Fruit | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/soviet-asks-total-atom-ban.html | Soviet Asks Total Atom Ban | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/harvard-medical-alumni-elect.html | Harvard Medical Alumni Elect | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/105foot-fireboat-for-city-launched.html | 105-FOOT FIREBOAT FOR CITY LAUNCHED | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/garroway-resigns-as-host-of-today-after-ten-years.html | Garroway Resigns As Host of 'Today' After Ten Years | True | By Richard F. Shepard | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/canada-shows-deficit-expenditures-in-april-exceed-income-by.html | CANADA SHOWS DEFICIT; Expenditures in April Exceed Income by $25,500,000 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/parachutes-win-key-space-role-surge-in-industrys-sales-is-spurred.html | Parachutes Win Key Space Role; Surge in Industry's Sales Is Spurred by New Uses PARACHUTES SOAR IN SPACE-AGE ROLE | True | By Michael Benson | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/trial-impact-assessed-bundesrat-head-says-case-affects-germans.html | TRIAL IMPACT ASSESSED; Bundesrat Head Says Case Affects Germans Greatly | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/metropolitans-decision-praised.html | Metropolitan's Decision Praised | True | J.W. ALCANTARA | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/gop-says-favors-are-top-postal-aim.html | G.O.P. SAYS 'FAVORS' ARE TOP POSTAL AIM | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/fortytime-robber-gets-25year-term.html | FORTY-TIME ROBBER GETS 25-YEAR TERM | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/vote-law-stiffened-illinois-increases-penalties-for-registration.html | VOTE LAW STIFFENED; Illinois Increases Penalties for Registration Violations | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/little-rock-gets-new-integration-board-to-desegregate-five-more.html | LITTLE ROCK GETS NEW INTEGRATION; Board to Desegregate Five More Schools in Fall | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/president-urges-a-single-agency-for-foreign-aid-he-also-asks-48.html | PRESIDENT URGES A SINGLE AGENCY FOR FOREIGN AID; He Also Asks 4.8 Billion in Military and Economic Assistance This Year SEEKS LONG-TERM HELP Borrowing From Treasury Is Suggested -- Congress Cool to His Plan PRESIDENT URGES SINGLE AID OFFICE | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/7-homes-listed-on-june-6-tour-in-westchester-medical-research-into.html | 7 Homes Listed On June 6 Tour In Westchester; Medical Research Into Cystic Fibrosis to Be Aided by Event | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/sherry-wheeler-wins-defeats-judy-eller-to-gain-southern-golf-final.html | SHERRY WHEELER WINS; Defeats Judy Eller to Gain Southern Golf Final | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/mayor-sees-rat-chased-at-school-mayor-sees-rat-chased-at-school.html | Mayor Sees Rat Chased at School; MAYOR SEES RAT CHASED AT SCHOOL | True | By Robert H. Terte | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/rangers-say-harvey-of-canadiens-has-agreed-to-be-their-playeroach.html | Rangers Say Harvey of Canadiens Has Agreed To Be Their Player-Coach; WORD IS AWAITED FROM MONTREAL Harvey Still Confering With Family, but Patrick Insists Defense Star Will Sign | True | By William J. Miller | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/stocks-end-week-with-an-upbeat-average-climbs-103-points-after-4.html | STOCKS END WEEK WITH AN UPBEAT; Average Climbs 1.03 Points After 4 Days of Declines -- Volume Remains Low MOST GROUPS ADVANCE 602 Issues Rise as 429 Fall -- Ford Is Most Active, Down 2 1/2, to 85 1/8 STOCKS END WEEK WITH AN UPBEAT | True | By Burton Crane | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/deal-on-tractors-assailed-by-gop-congress-leaders-condemn-cuban.html | DEAL ON TRACTORS ASSAILED BY G.O.P.; Congress Leaders Condemn Cuban Exchange Plan DEAL ON TRACTORS SCORED BY G.O.P. | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cool-summer-for-sam-proprietor-of-7by4-stand-buys-air-conditioner.html | COOL SUMMER FOR SAM; Proprietor of 7-by-4 Stand Buys Air Conditioner | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/elliot-l-carnay.html | ELLIOT L. CARNAY | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/experts-outline-us-space-plans-problems-on-moon-landing-stressed-at.html | EXPERTS OUTLINE U.S. SPACE PLANS; Problems on Moon Landing Stressed at Tulsa Parley | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/new-typewriter-uses-magnetism-patent-for-machine-shows-tape-but-no.html | NEW TYPEWRITER USES MAGNETISM; Patent for Machine Shows Tape but No Ribbon VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/milan-police-battle-strikers.html | Milan Police Battle Strikers | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/feminellis-team-wins-mrs-slaner-helps-card-66-in-prowoman.html | FEMINELLI'S TEAM WINS; Mrs. Slaner Helps Card 66 in Pro-Woman Tournament | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/man-slain-with-axe-identified-as-artist.html | MAN SLAIN WITH AXE IDENTIFIED AS ARTIST | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/five-whites-convicted.html | Five Whites Convicted | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cf-bookwalter-54-of-stone-webster.html | C.F. BOOKWALTER, 54, OF STONE & WEBSTER | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/educator-shuns-shielding-child-from-the-world.html | Educator Shuns Shielding Child From the World | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/barbara-maier-engaged-to-wed-ronald-s-dugan-connecticut-sophomore.html | Barbara Maier Engaged to Wed Ronald S. Dugan; Connecticut Sophomore and Coast Guard Cadet Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/missile-lag-ended-house-expert-says.html | MISSILE LAG ENDED, HOUSE EXPERT SAYS | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/6-named-best-in-breed-main-dales-fashion-lady-is-among-victors-in.html | 6 NAMED BEST IN BREED; Main Dale's Fashion Lady Is Among Victors in Jersey | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/7000-will-take-peace-corps-test-examination-to-be-given-in-340-us.html | 7,000 WILL TAKE PEACE CORPS TEST; Examination to Be Given in 340 U.S. Centers Today | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/us-pushes-its-bid-for-teamster-data.html | U.S. PUSHES ITS BID FOR TEAMSTER DATA | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/lewis-glashow.html | LEWIS GLASHOW | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/primitive-paradise-documentary-opens.html | 'Primitive Paradise,' Documentary, Opens | True | HOWARD THOMPSON | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/a-rookie-and-his-bonus-join-yanks-gibbs-bolstered-by-100000-starts.html | A Rookie and His Bonus Join Yanks; Gibbs, Bolstered by $100,000 Starts a New Career | True | By Robert L. Teague | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/jessie-barker-is-wed-to-sanford-warshauer.html | Jessie Barker Is Wed To Sanford Warshauer | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/school-contractor-hits-intimidation-school-builder-sees-favoritism.html | School Contractor Hits 'Intimidation'; SCHOOL BUILDER SEES FAVORITISM | True | By Leonard Buder | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/brother-cecilian-dead-christian-brothers-teacher-for-thirty-years.html | BROTHER CECILIAN DEAD; Christian Brothers Teacher for Thirty Years Was 51 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/transport-news-jetports-rated-3-listed-in-area-by-faa-one-is-in.html | TRANSPORT NEWS: JETPORTS RATED; 3 Listed in Area by F.A.A. -- One Is in Orange County | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/travel-cases-organize-the-chaos-of-makeup.html | Travel Cases Organize The Chaos of Make-Up | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/longterm-foreign-aid.html | Long-Term Foreign Aid | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/2-epsom-entries-scratched.html | 2 Epsom Entries Scratched | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/police-ambushed-in-paris.html | Police Ambushed in Paris | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/foreign-affairs-our-foreign-economic-policy.html | Foreign Affairs; Our Foreign Economic Policy | True | By C.I. Sulzberger | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/singer-gains-tennis-final.html | Singer Gains Tennis Final | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/school-aid-next-move.html | School Aid: Next Move | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/beechnut-life-savers.html | Beech-Nut Life Savers | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/cotton-futures-are-mostly-off-prices-7-points-down-to-3-up.html | COTTON FUTURES ARE MOSTLY OFF; Prices 7 Points Down to 3 Up -- Liverpool Closed | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/braves-whip-dodgers-10-2.html | Braves Whip Dodgers, 10 -- 2 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/art-around-the-galleries-portraits-wood-sculpture-nonobjective.html | Art: Around the Galleries; Portraits, Wood Sculpture, Nonobjective Paintings Are on Exhibition Here | True | By Stuart Preston | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/the-american-collections-tiffeau-busch-joins-the-fitted-trend.html | The American Collections; Tiffeau & Busch Joins the Fitted Trend | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/operation-abolition-distortions-charged-in-film-on-san-francisco.html | 'Operation Abolition'; Distortions Charged in Film on San Francisco Demonstration | True | JOHN M. KRUMM | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/belgians-queen-has-a-cold.html | Belgians' Queen Has a Cold | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/burma-troops-repel-rebels.html | Burma Troops Repel Rebels | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/kimberly-earnings-dip-paper-makers-net-about-4-below-that-in-fiscal.html | KIMBERLY EARNINGS DIP; Paper Maker's Net About 4% Below That in Fiscal '60 | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/juilliard-honors-166-degrees-go-to-musicians-and-dancers-warburg.html | JUILLIARD HONORS 166; Degrees Go to Musicians and Dancers -- Warburg Talks | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/prince-leaves-bride-husband-to-rejoin-birgitta-in-church-rites.html | PRINCE LEAVES BRIDE; Husband to Rejoin Birgitta in Church Rites Tuesday | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/container-suit-filed-flip-cap-charges-4-concerns-with-patent.html | CONTAINER SUIT FILED; Flip Cap Charges 4 Concerns With Patent Violations | True | | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-27 | 1961-05-27 | https://www.nytimes.com/1961/05/27/archives/manager-of-the-daily-forward-to-be-feted-on-80th-birthday-cake.html | Manager of The Daily Forward To Be Feted on 80th Birthday; Cake, Drink and Memories Will Be Savored at Desk in Paper's Plant | True | By Stanley Levey | 1989-02-21 | RE0000424218 | RE0000424218 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/helen-frost-is-married-to-joseph-powell-3d.html | Helen Frost Is Married To Joseph Powell 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/livingston-weintraub.html | Livingston -- Weintraub | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/news-notes-classroom-and-campus-threeyearolds-to-read-write-type.html | NEWS NOTES: CLASSROOM AND CAMPUS; Three-Year-Olds to Read, Write, Type, Under Connecticut School's Program | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/2d-shipstudy-panel-planned-by-hodges.html | 2D SHIP-STUDY PANEL PLANNED BY HODGES | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/102story-airport.html | 102-STORY AIRPORT | True | GEORGE J. LYNAM. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/patricia-l-moser.html | Patricia L. Moser | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/visitor-bid-by-chicago-convention-city-aims-for-summer-trade.html | VISITOR BID BY CHICAGO; Convention City Aims For Summer Trade | True | A. C. IV | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/photocopy-advances-demaio.html | Photocopy Advances DeMaio | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/frey-gains-tennis-final.html | Frey Gains Tennis Final | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/b-b-es-glock-opts-for-the-new.html | B. B. C'S GLOCK OPTS FOR THE NEW | True | By Eric Salzman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/newark-board-lays-faulty-programing-to-its-high-schools.html | Newark Board Lays Faulty Programing To Its High Schools | True | By Milton Honig Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/requirement.html | REQUIREMENT | True | CHARLES M. BATT. National President National Association of Hebrew Day School P.T.A.'s. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/u-s-statement-on-laos-truce-violations.html | U. S. Statement on Laos Truce Violations | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/american-paintings-included-in-auction.html | AMERICAN PAINTINGS INCLUDED IN AUCTION | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reduced-budgets-up-for-4-li-votes-2-other-school-boards-in-nassau.html | REDUCED BUDGETS UP FOR 4 L.I. VOTES; 2 Other School Boards in Nassau to Submit Plans | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/truman-sees-issue-of-policy.html | Truman Sees Issue of Policy | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/coates-dorsey.html | Coates -- Dorsey | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/virginia-eight-wins-schoolboy-honors.html | VIRGINIA EIGHT WINS SCHOOLBOY HONORS | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lucia-piek-whitman-is-married-here-wed-at-st-james-to-arnold-jones.html | Lucia Piek Whitman Is Married Here; Wed at St. James' to Arnold Jones Jr., Yale Graduate | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wood-takes-2-titles-wins-singles-shares-doubles-with-gornell-at.html | WOOD TAKES 2 TITLES; Wins Singles, Shares Doubles With Gornell at Cortland | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rainedout-yanks-face-long-grind-rainouts-weigh-heavily-on-yanks.html | Rained-Out Yanks Face Long Grind; RAINOUTS WEIGH HEAVILY ON YANKS | True | By John Drebinger | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-approaches-to-problem-of-traffic-tieups.html | NEW APPROACHES TO PROBLEM OF TRAFFIC TIE-UPS | True | By Bernard Stengren | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-law-sought-on-pension-plans-white-house-backs-bill-to-toughen.html | NEW LAW SOUGHT ON PENSION PLANS; White House Backs Bill to Toughen Disclosure Act NEW LAW SOUGHT ON PENSION PLANS | True | By J.e. McMahon | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-t-bachman.html | JOHN T. BACHMAN | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/j-van-cleft-cooper-a-retired-organist.html | J. VAN CLEFT COOPER, A RETIRED ORGANIST | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-england-charts-its-sights-heritage-trail-starts-in-connecticut.html | NEW ENGLAND CHARTS ITS SIGHTS; Heritage Trail Starts In Connecticut Goes Across Six States NEW ENGLAND CHARTS ITS SIGHTS FOR TOURISTS | True | By John H. Fenton | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/double-for-budd-villanova-runner-wins-100220-harvard-second-in.html | DOUBLE FOR BUDD; Villanova Runner Wins 100,220 -- Harvard Second in Scoring Villanova Team Takes Fourth I.C.-4-A Track and Field Title in Five Years WILD CATS SCORE HERE IN MUD, RAIN Villanova Keeps Track Title With 46 Points as Budd Captures Both Sprints Intrepid Athletes -- And Officials --Persevere Through Rain and a Sea of Mud at the I.C. 4-A Meet | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/fbi-asks-gas-stations-aid.html | F.B.I. Asks Gas Stations' Aid | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/governor-yields-on-illinois-taxes-withholds-corporation-levy.html | GOVERNOR YIELDS ON ILLINOIS TAXES; Withholds Corporation Levy Proposal in Compromise | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-zealand-refinery-work-on-nations-first-oil-works-set-for.html | NEW ZEALAND REFINERY; Work on Nation's First Oil Works Set for Year-End | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sidelights.html | Sidelights | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/james-wolfe-to-wed-miss-rosemary-pollack.html | James Wolfe to Wed Miss Rosemary Pollack | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/childrens-art-show-is-on.html | Children's Art Show Is On | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/double-features-were-his-refuge-the-moviegoer-by-walker-percy-241.html | Double Features Were His Refuge; THE MOVIEGOER. By Walker Percy. 241 pp. New York: Alfred A. Knopf. $3.95. | True | By Robert Massie | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eisenhowers-on-visit-are-guests-at-valley-forge-military-academy.html | EISENHOWERS ON VISIT; Are Guests at Valley Forge Military Academy | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ideal-theatre-for-ideal-site-ideal-theatre-guthrie-and-rea-reveal.html | IDEAL THEATRE FOR IDEAL SITE; IDEAL THEATRE Guthrie and Rea Reveal Plans For Minneapolis' Repertory Company | True | By John S. Wilson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/taylor-upsets-pickard.html | Taylor Upsets Pickard | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/under-the-aurora-new-vacation-country-opening-up-in-canadas.html | UNDER THE AURORA; New Vacation Country Opening Up In Canada's Northern Wilds | True | By Adelaide Leitch | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/anxious-koreans-watch-and-wait-people-seek-news-of-junta-on-a-fair.html | ANXIOUS KOREANS WATCH AND WAIT; People Seek News of Junta on a Fair Day in Seoul | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lawrenceville-on-top-victory-in-jersey-track-meet-is-teams-third-in.html | LAWRENCEVILLE ON TOP; Victory in Jersey Track Meet Is Team's Third in Row | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/loan-warriors-to-call-truce-and-bury-premiums-california-savings.html | Loan Warriors to Call Truce and Bury Premiums; California Savings Men Seek to End Giveaway Spree PREMIUM CRAZE MAY END IN WEST | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sea-rescue-award-made-at-kings-point.html | SEA RESCUE AWARD MADE AT KINGS POINT | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/senate-stall-study-hits-science-talks-promoted-by-eaton.html | Senate Stall Study Hits Science Talks Promoted by Eaton | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/martin-massi.html | Martin --Massi | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/belding-heminway-maps-an-expansion.html | BELDING HEMINWAY MAPS AN EXPANSION | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/c-g-gosselink-fiance-of-charlotte-penfield.html | C. G. Gosselink Fiance Of Charlotte Penfield | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/moores-boat-first-mavoumeen-scores-in-star-class-on-huntington-bay.html | MOORE'S BOAT FIRST; Mavoumeen Scores in Star Class on Huntington Bay | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/father-escorts-miss-lucie-hill-at-her-nuptials-columbia-alumna-wed.html | Father Escorts Miss Lucie Hill At Her Nuptials; Columbia Alumna Wed to Richard N. Collins of Yale Medical | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/science-notes-satellite.html | SCIENCE NOTES: SATELLITE | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/patricia-gilhooley-to-wed.html | Patricia Gilhooley to Wed | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/90000-see-austria-beat-england-in-soccer-3-to-1.html | 90,000 See Austria Beat England in Soccer, 3 to 1 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mary-g-welch-is-attended-by-7-at-her-wedding-bride-in-bay-state-o.html | Mary G. Welch Is Attended by 7 At Her Wedding; Bride in Bay State of James H. Maxymillian, a Graduate 6[ Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-anne-barker-prospective-bride.html | Miss Anne Barker Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eric-lesuw-fiance-of-joanne-baldwin.html | Eric Lesuw Fiance Of Joanne Baldwin | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/capital-markets-dispute-kennedy-interest-rates-are-expected-to.html | CAPITAL MARKETS DISPUTE KENNEDY; Interest Rates Are Expected to Increase With Gain in Nation's Economy PRESIDENT FAVORS DROP Second State of the Union Message Backs Further Moves to Ease Credit CAPITAL MARKETS DISPUTE KENNEDY | True | By Albert L. Kraus | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-ann-sedgwick-rewed.html | Mrs. Ann Sedgwick Rewed | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/denise-berge-to-be-bride.html | Denise Berge to Be Bride | True | Special to The New York limes. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/william-jerome-daly-73-dies-extransit-authority-secretary-former.html | William Jerome Daly, 73, Dies; Ex-Transit Authority Secretary; Former Newsman Served in Transportation 34 Years -- A Founder of Inner Circle I | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-baltimore-bird.html | The Baltimore Bird | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/day-at-conference.html | Day at Conference | True | By Thomas F. Brady Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/barbara-waite-wed-to-gary-o-emmer.html | Barbara Waite Wed TO Gary O. Emmer | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/philadelphia-paces-womens-lacrosse.html | PHILADELPHIA PACES WOMEN'S LACROSSE | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/president-gives-goal-for-parley-with-khrushchev-tells-party-dinner.html | PRESIDENT GIVES GOAL FOR PARLEY WITH KHRUSHCHEV; Tells Party Dinner He Seeks 'Insight' on Difficulties -- Vows Freedom Fight PRESIDENT GIVES GOAL FOR PARLEY | True | By Peter Braestrup Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/fisherman-drowns-upstate.html | Fisherman Drowns Upstate | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rotterdam-second-to-new-york-in-volume-of-cargo-last-year.html | Rotterdam Second to New York In Volume of Cargo Last Year | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/indian-harbor-race-put-off.html | Indian Harbor Race Put Off | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-playground-for-all-ages-but-whether-las-vegas-is-suitable-for.html | A PLAYGROUND FOR ALL AGES; But Whether Las Vegas Is Suitable for Young Depends on Parents | True | By Jack Goodman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rosi-outpoints-matthews-here-bronzte-gains-unanimous-verdict-at.html | ROSI OUTPOINTS MATTHEWS HERE; Bronzte Gains Unanimous Verdict at Garden | True | By Deane McGowen | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/union-college-board-names-2.html | Union College Board Names 2 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peace-corps-is-hailed-harvard-psychologist-says-it-has-keen-lure.html | PEACE CORPS IS HAILED; Harvard Psychologist Says It Has Keen Lure for Youth | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-new-look-at-campaign-costs-but-change-in-present-reliance-on-big.html | A NEW LOOK AT CAMPAIGN COSTS; But Change in Present Reliance on Big Contributors Is Unlikely | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/scots-guard-camp-follower-scottish-terrier-scores-at-oceanport-show.html | Scot's Guard Camp Follower, Scottish Terrier, Scores at Oceanport Show; 2-YEAR-OLD GAINS FIRST TOP AWARD Scottish Terrier Owned by Eileen Weaver Triumphs in Field of 1,042 Dogs | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/army-trackmen-defeat-quantico-cadets-triumph-8357-as-almaguer.html | ARMY TRACKMEN DEFEAT QUANTICO; Cadets Triumph, 63-57, as Almaguer Stands Out | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/arabs-to-get-us-wheat.html | Arabs to Get U.S. Wheat | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/michael-j-cooke.html | MICHAEL J. COOKE | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/two-get-music-grants-columbia-graduate-students-win-first-bernays.html | TWO GET MUSIC GRANTS; Columbia Graduate Students Win First Bernays Awards | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/municipal-parley-set-kennedy-and-eisenhower-to-address-its-sessions.html | MUNICIPAL PARLEY SET; Kennedy and Eisenhower to Address Its Sessions | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/american-airlines-pins-hope-on-court.html | AMERICAN AIRLINES PINS HOPE ON COURT | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wilbur-kirby-bennett.html | WILBUR KIRBY BENNETT | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/news-of-the-world-of-stamps-liberty-design-adapted-for-11cent-item.html | NEWS OF THE WORLD OF STAMPS; Liberty Design Adapted For 11-Cent Item -- $11,000 Cover | True | By David Lidman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/featured-events-tour-and-shows-head-garden-activities.html | FEATURED EVENTS; Tour and Shows Head Garden Activities | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-cox-is-fiance-of-adrienne-loste.html | John Cox Is Fiance Of Adrienne Loste | True | Special to the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gop-challenges-kennedy-programs.html | G.O.P. CHALLENGES KENNEDY PROGRAMS | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/president-signs-bill-on-latin-aid-describes-600-million-plan-as-a.html | PRESIDENT SIGNS BILL ON LATIN AID; Describes 600 Million Plan as a Step Toward 'True Alliance for Progress' PRESIDENT SIGNS BILL ON LATIN AID | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/music-world-amateurs-give-way-to-pros.html | MUSIC WORLD: AMATEURS GIVE WAY TO 'PROS' | True | By Ross Parmenter | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gregory-to-play-for-cowboys.html | Gregory to Play for Cowboys | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mary-collin-bride-of-roger-sullivan.html | Mary Collin Bride Of Roger Sullivan | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/business-men-are-seized.html | Business Men Are Seized | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/castro-questions-prisoners.html | Castro Questions Prisoners | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ignorance-is-a-betrayal-of-pleasure-phaedra-and-figaro-verse.html | Ignorance Is a Betrayal of Pleasure; PHAEDRA AND FIGARO. Verse translation of Racine's "Phedre" by Robert Lowell. Translation of Beaumarchais' "Figaro's Marriage" by Jacques Barzun. 213 pp. New York: Farrar, Straus & Cudahy. $5. | True | By Harold Clurman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/baudouin-kept-in-paris-his-queens-illness-delays-their-return-to.html | BAUDOUIN KEPT IN PARIS; His Queen's Illness Delays Their Return to Brussels | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/one-cuban-group-quits-exile-body-castro-foes-in-underground-plan-a.html | ONE CUBAN GROUP QUITS EXILE BODY; Castro Foes in Underground Plan a Separate Fight | True | By Sam Pope Brewer Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gunnel-borg-bride-of-robinson-stowe.html | Gunnel Borg Bride Of Robinson Stowe | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/pravda-charges-complacency-hampers-fight-on-corruption-paper.html | Pravda Charges Complacency Hampers Fight on Corruption; Paper, Pressing Drive on 'Predators,' Accuses Soviet Officials and Public of Failure to Report Grafters | True | By Osgood Caruthers Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peterson-knight.html | Peterson -- Knight | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/elizabeth-a-bogert-is-wed-at-princeton.html | Elizabeth A. Bogert Is Wed at Princeton | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/economies-in-construction.html | ECONOMIES IN CONSTRUCTION | True | NATALIE JAFFE | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/injury-a-great-killer-orthopedic-surgeons-discuss-methods-of.html | Injury : A Great Killer; Orthopedic Surgeons Discuss Methods of Reducing Deaths and Disfigurements | True | By Howard A. Rusk, M.d.yosemite, Calif. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/who-was-the-hero-the-chancer-by-marshall-pugh-186-pp-new-york.html | Who Was The Hero?; THE CHANCER. By Marshall Pugh. 186 pp. New York: Harper & Bros. $3.50. | True | By Nigel Dennis | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/auto-fans-jam-indianapolis-for-500-tuesday-throng-expected-to-near.html | Auto Fans Jam Indianapolis for 500 Tuesday; THRONG EXPECTED TO NEAR 200,000 Auto Buffs Ready for Race Memorial Day -- Brabham Rated Threat in Cooper | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-main-business-of-life-the-man-of-sensibility-by-jean-dutourd.html | A Main Business of Life; THE MAN OF SENSIBILITY. By Jean Dutourd. Translated by Robin Chancellor from the French, "L'Ame Sensible." 254 pp. New York: Simon & Schuster. $3.95. Was Love A Main Business | True | By Henri Peyre | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/expect-further-tension.html | Expect Further Tension | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gallagher-powers.html | Gallagher -- Powers | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/graham-slowly-improving.html | Graham Slowly Improving | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/french-cite-us-pilot-bleriot-trophy-goes-to-major-for-may-10-speed.html | FRENCH CITE U.S. PILOT; Bleriot Trophy Goes to Major for May 10 Speed Flight | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/traffic-toll-rises-cold-sets-a-record-road-toll-rises-in-rain-and.html | Traffic Toll Rises; Cold Sets a Record; ROAD TOLL RISES IN RAIN AND COLD | True | By Robert Conley | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hong-kong-reclaiming-land.html | Hong Kong Reclaiming Land | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marginal-films-wealth-of-possibilities-in-small-productions-on.html | MARGINAL FILMS; Wealth of Possibilities In Small Productions ON MARGINAL FILMS | True | By Bosley Crowther | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/east-optimistic-on-talks.html | East Optimistic on Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-last-giant-secrets-of-minos-by-alan-honour-illustrated-189-pp.html | The Last Giant; SECRETS OF MINOS. By Alan Honour. Illustrated. 189 pp. New York: Whittlesey House. $3.25. For Ages 12 to 16. | True | E.B. GARSIDE. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/president-poses-with-joint-chiefs-action-is-seen-as-indicating-his.html | PRESIDENT POSES WITH JOINT CHIEFS; Action Is Seen as Indicating His Confidence in Them | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reverse-hebrew.html | REVERSE HEBREW | True | RICHARD SILBERSTEIN. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/town-pitches-in-to-hire-its-youth-pearl-river-group-seeking.html | TOWN PITCHES IN TO HIRE ITS YOUTH; Pearl River Group Seeking Additional Work Outlets | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hunger-strike-goes-on-rockwell-and-nazis-still-in-jail-in-new.html | HUNGER STRIKE GOES ON; Rockwell and Nazis Still in Jail in New Orleans | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/summer-toys-gain-with-the-weather-gains-are-scored-by-summer-toys.html | Summer Toys Gain With the Weather; GAINS ARE SCORED BY SUMMER TOYS | True | By George Auerbach | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/times-aide-gets-post-at-sage.html | Times Aide Gets Post at Sage | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-horwood-john-faircloth-lawyers-wed-radcliffe-and-harvard.html | Miss Horwood, John Faircloth, Lawyers, Wed; Radcliffe and Harvard Graduates Marry in Cambridge, Mass. | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mister-inland-waterway-plans-long-voyage-in-short-outboard.html | 'Mister Inland Waterway' Plans Long Voyage in Short Outboard | True | CLARENCE E. LOVEJOY | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lombardy-is-victor-new-yorker-beats-keller-in-opening-of-zurich.html | LOMBARDY IS VICTOR; New Yorker Beats Keller in Opening of Zurich Chess | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/value-of-a-novel.html | Value of a Novel | True | LEON EDEL | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-ziegler-bride-in-jersey-of-an-engineer-she-wears-silk-organza.html | Miss Ziegler Bride in Jersey Of an Engineer; She Wears Silk Organza at Marriage to Dr. James D. Meindl | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/latest-radio-post-is-navys-biggest-maine-coast-station-a-link-to.html | LATEST RADIO POST IS NAVY'S BIGGEST; Maine Coast Station a Link to Polaris Submarines | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/spirit-of-youth-enlivens-spring-opera.html | SPIRIT OF YOUTH ENLIVENS SPRING OPERA | True | By Alexander Friedan Francisco. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/adventures-with-the-usual-the-fly-in-the-martini-by-parke-cummings.html | Adventures With the Usual; THE FLY IN THE MARTINI. By Parke Cummings. Cartoons by Eric Gurney. 205 pp. New York: Hill & Wang. $3.95. | True | By Samuel T. Williamson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-frost-is-on-the-punch-bowl.html | The Frost Is on the Punch Bowl | True | By Craig Claiborne | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/camera-notes-argus-celebrates-start-of-lowcost-35mm.html | CAMERA NOTES; Argus Celebrates Start Of Low-Cost 35mm | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/carefree-tribe-is-found-in-peru-city-couple-learns-natives-use.html | Carefree Tribe Is Found in Peru; City Couple Learns Natives Use Magic to Aid Hunting | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-inescapable-obligation.html | The 'Inescapable Obligation' | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/transport-news-and-notes-three-personalities-in-shipping-world-win.html | Transport News and Notes; Three Personalities in Shipping World Win Honors and Appointments | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/apparel-outlook-for-fall-is-rosy-but-the-influx-of-discount-stores.html | APPAREL OUTLOOK FOR FALL IS ROSY; But the Influx of Discount Stores Looms as Small Cloud on Horizon Garment Industry Sees Rosy Outlook For Sales Next Fall | True | By William M. Freeman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/museum-names-conservator.html | Museum Names Conservator | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/british-study-urges-common-market-tie.html | BRITISH STUDY URGES COMMON MARKET TIE | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/nislow-gellman.html | Nislow -- Gellman | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/issues-in-alabama-freedom-riders-are-charged-with-courting-violence.html | Issues in Alabama; Freedom Riders Are Charged With Courting Violence | True | RICHARD C. CSAPLAR Jr. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-conqueror-the-young-alexander-the-great-by-naomi-mitchison.html | The Conqueror; THE YOUNG ALEXANDER THE GREAT. By Naomi Mitchison. Illustrated by Betty Middleton-Sandford. 118 pp. New York" Roy Publishers. $3. HOSTAGE TO ALEXANDER. By Mary Evans Andrews. Decorations by Avery Johnson. 244 pp. New York: Longmans, Green Co. $3.75. Far Ages 12 to 16. | True | ELLEN LEWIS BUELL. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/iran-to-study-press-special-panel-will-review-100-publications.html | IRAN TO STUDY PRESS; Special Panel Will Review 100 Publications' Rights | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/quip-on-udalls-help-brings-down-house.html | Quip on Udall's Help Brings Down House | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/who-gave-the-40-whacks-lizzie-borden-the-untold-story-by-edward-d.html | Who Gave the 40 Whacks?; LIZZIE BORDEN; The Untold Story. By Edward D. Radin, illustrated. 269 pp. New York: Simon & Schuster. $4.50. | True | By Lillian de la Torre | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/beverly-schren-married.html | Beverly Schren Married | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/keep-cool-with-crepe.html | Keep Cool With Crepe | True | By Patricia Peterson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kaunda-assuring-rhodesia-whites-african-would-allay-fears-on.html | KAUNDA ASSURING RHODESIA WHITES; African Would Allay Fears on Eventual Government | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jersey-dedicates-batsto-preserve.html | JERSEY DEDICATES BATSTO PRESERVE | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/automated-ship-of-future-limned-crew-and-cargo-handling-savings.html | AUTOMATED SHIP OF FUTURE LIMNED; Crew and Cargo Handling Savings Forecast | True | By Werner Bamberger | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/alouettes-get-2-americans.html | Alouettes Get 2 Americans | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedys-judgment-the-quality-of-his-cuban-decisions-stirs-concern.html | Kennedy's Judgment; The Quality of His Cuban Decisions Stirs Concern in Congress | True | By Arthur Krock | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/5-get-death-in-korea-17-others-given-jail-terms-in-murderpiracy.html | 5 GET DEATH IN KOREA; 17 Others Given Jail Terms in Murder-Piracy Case | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/instructress-rolls-661-series.html | Instructress Rolls 661 Series | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/israeli-premier-rests-bengurion-to-leave-canada-for-new-york-today.html | ISRAELI PREMIER RESTS; Ben-Gurion to Leave Canada for New York Today | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/chicagoans-praised-race-discrimination-in-motels-reported-declining.html | CHICAGOANS PRAISED; Race Discrimination in Motels Reported Declining | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/cuba-to-execute-three-invaders-sentences-are-for-killing-castro.html | CUBA TO EXECUTE THREE INVADERS; Sentences Are for Killing Castro Aide, Not Role in Attack; Havana Says Three Invaders Doomed in Cuba; Prisoner Group Back in Havana | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/no-penalty-for-brown-dayton-u-wont-act-against-alleged-fix.html | NO PENALTY FOR BROWN; Dayton U. Won't Act Against Alleged 'Fix' Intermediary | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/susan-greenfield-married.html | Susan Greenfield Married | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bonn-postpones-hard-aid-choices-budget-sidesteps-problem-of-making.html | BONN POSTPONES HARD AID CHOICES; Budget Sidesteps Problem of Making People Pay | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILFRID LAURIER HUSBAND | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/choices-offered-foreign-internes-two-ways-to-qualify-are-proposed.html | CHOICES OFFERED FOREIGN INTERNES; Two Ways to Qualify Are Proposed at Parley Here | True | By Morris Kaplan | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/santana-is-victor-over-pietrangeli-spaniard-sets-back-italian-for.html | SANTANA IS VICTOR OVER PIETRANGELI; Spaniard Sets Back Italian for French Tennis Title | True | By United Press International. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/aiding-communism.html | 'AIDING COMMUNISM' | True | M. MICHAEL TEICHMAN. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/broderick-hipkins.html | Broderick -- Hipkins | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/daughter-to-mrs-bronson.html | Daughter to Mrs. Bronson | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedys-wife-sends-gift-and-note-to-vassar.html | Kennedy's Wife Sends Gift and Note to Vassar | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peru-seizes-two-as-spies.html | Peru Seizes Two as Spies | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/regimes-in-congo-face-new-discord-rivals-lack-firm-control-over-own.html | REGIMES IN CONGO FACE NEW DISCORD; Rivals Lack Firm Control Over Own Territories | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/judith-mccabe-debutante-of-58-will-be-married-junior-at-wellesley.html | Judith McCabe, Debutante of '58, Will Be Married; Junior at Wellesley Is Betrothed to Cyrus Henry Loutrel 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gallagher-kennedy.html | Gallagher -- Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/carole-f-breen-married.html | Carole F. Breen Married | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/scandal-unfolds-in-philadelphia-ruthless-cleanup-vowed-by-mayor.html | SCANDAL UNFOLDS IN PHILADELPHIA; 'Ruthless Clean-Up' Vowed by Mayor Dilworth | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hongkong-sifting-move-on-textiles-industry-weighs-us-plea-to-limit.html | HONGKONG SIFTING MOVE ON TEXTILES; Industry Weighs U.S. Plea to Limit Its Exporting | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bridge-title-here-won-by-2-dogtors-they-score-with-818-points.html | BRIDGE TITLE HERE WON BY 2 DOGTORS; They Score With 818 Points -- Masters' Event Begins | True | By Albert H Morehead | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-long-perspective-the-story-of-ancient-egypt-by-barbara-sewell.html | The Long Perspective; THE STORY OF ANCIENT EGYPT. By Barbara Sewell and Patrick Lynch. Illustrated by David Chalmers. 64 pp. New York: St. Martin's Press. $2.95. For Ages 12 to 14. THE FIRST BOOK OF ANCIENT EGYPT. By Charles Alexander Robinson Jr. Illustrated. 61 pp. New York: Franklin Watts, Inc. $1.95. For Ages 10 to 14. THE STORY OF ANCIENT ATHENS. By D.R. Barker. Illustrated by David Chalmers. 63 pp. New York: St. Martin's Press. $2.95. For Ages 12 to 14. ANCIENT ROME. By Duncan Taylor. Illustrated. 80 pp. New York: Roy Publishers. $3.25. For Ages 12 and Up. | True | WILLIAM H. ARMSTRONG. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-thomas-j-degnen.html | MRS. THOMAS J. DEGNEN | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eileen-sanders-pianist-in-debut-gives-recital-here-despite.html | EILEEN SANDERS, PIANIST, IN DEBUT; Gives Recital Here Despite Imminence of Child's Birth | True | ERIC SALZMAN | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bartholdi-in-bronze-to-join-harbor-lady.html | BARTHOLDI IN BRONZE TO JOIN HARBOR LADY | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-new-hampshire-alpine-flowers-carpet-white-mountains.html | IN NEW HAMPSHIRE; Alpine Flowers Carpet White Mountains | True | By Miriam Underhill | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marcel-itin-marries-miss-helen-stewart.html | Marcel Itin Marries Miss Helen Stewart | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-man-the-monument-called-de-gaulle-the-monument-called-de-gaulle.html | The Man, the Monument Called de Gaulle; The Monument Called de Gaulle | True | By Robert C. Doty Paris. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/knott-hotels-to-expand-in-us-and-overseas.html | Knott Hotels to Expand In U.S. and Overseas | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/authors-query.html | Author's Query | True | ARTHUR F. JOY | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-week-in-finance-du-pont-court-ruling-hits-stocks-trading.html | The Week in Finance; Du Pont Court Ruling Hits Stocks -- Trading Lightest in More Than a Year | True | By John G. Forrest | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ford-shoots-67-for-205-and-takes-twostroke-lead-in-500-festival.html | Ford Shoots 67 for 205 and Takes Two-Stroke Lead in 500 Festival Golf; PALMER, PLAYER IN SECOND PLACE Ford Leads Open Champion and Masters Winner by Two Shots in Indiana | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sheppard-carroll.html | Sheppard -- Carroll | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/andrew-turner-morehead-will-marry-katherine-wren.html | Andrew Turner Morehead Will Marry Katherine Wren | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-job-to-be-done-at-the-summit-the-nature-of-the-encounter.html | The Job To Be Done at the Summit; The nature of the encounter depends upon the need of the moment, and the need of this moment is to avoid dangerous misunderstandings. The Job At The Summit | True | By Louis J. Halle | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/envoys-at-large-ambassadors-ordinary-and-extraordinary-by-e-wilder.html | Envoys At Large; AMBASSADORS ORDINARY AND EXTRAORDINARY. By E. Wilder Spaulding. 302 pp. Washington: Public Affairs Press. $5. THE DIPLOMACY OF THE GREAT POWERS. By Sir William Hayter. 74 pp. New York: The Macmillan Company. $2.75. Envoys Envoys | True | By Herbert Feis | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/dartmouth-wins-in-rugby.html | Dartmouth Wins in Rugby | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/british-line-sees-west-coast-gain.html | BRITISH LINE SEES WEST COAST GAIN | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/disks-quintet-of-keyboard-artists.html | DISKS; QUINTET OF KEYBOARD ARTISTS | True | By Raymond Ericson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/vikings-of-the-narrows-find-lifeboat-almost-a-way-of-life.html | Vikings of the Narrows Find Lifeboat Almost a Way of Life | True | By Joseph Carter | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/va-is-ready-for-emergency.html | V.A. Is Ready for Emergency | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/morocco-warns-on-algeria-split-says-she-will-fight-partition-by.html | MOROCCO WARNS ON ALGERIA SPLIT; Says She Will Fight Partition by Force if Necessary | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 – No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/escaped-prisoner-caught.html | Escaped Prisoner Caught | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-washington-despite-the-legal-weapons-persuasion-remains-as-a.html | IN WASHINGTON: Despite the Legal Weapons Persuasion Remains as a Powerful Tool | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/woolley-ferguson.html | Woolley — Ferguson | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/at-odds-with-life-the-middle-tree-by-joan-odonovan-192-pp-new-york.html | At Odds With Life; THE MIDDLE TREE. By Joan O'Donovan. 192 pp. New York: William Morrow & Co. $3.95. | True | By Aileen Pippett | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/on-camera-the-chairman.html | ON CAMERA: THE CHAIRMAN | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/us-warns-reds-truce-violations-peril-laos-talks-charges-cynical.html | U.S. WARNS REDS TRUCE VIOLATIONS PERIL LAOS TALKS; Charges 'Cynical Disregard' of Cease-Fire Undermines Conference in Geneva WALKOUT THREAT SEEN Withdrawal Implied Unless Attacks End -- 30 Breaches of Pact Laid to Rebels U.S. WARNS REDS ON LAOS ATTACKS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/un-trusteeships-nearing-windup-council-convening-thursday-will.html | U.N. TRUSTEESHIPS NEARING WIND-UP; Council Convening Thursday Will Further Process | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hollywood-maverick-unusual-points-of-view-held-by-frank-capra.html | HOLLYWOOD MAVERICK; Unusual Points of View Held by Frank Capra | True | By Murray Schumach Hollywood. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-mural-enterprise-lebruns-biblical-painting-unveiled-at-pomona.html | A MURAL ENTERPRISE; Lebrun's Biblical Painting Unveiled At Pomona College in California | True | By Selden Rodman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/us-foreign-policy-machinery-once-again-under-scrutiny-professionals.html | U.S. FOREIGN POLICY MACHINERY ONCE AGAIN UNDER SCRUTINY; Professionals Cite Latin-American Relations as One of Several Cases in Which Rusk Is By-Passed by White House Advisers | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-valerie-k-gallagher-fiancee-of-jerome-sheridan.html | Miss Valerie K. Gallagher Fiancee of Jerome Sheridan | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 – No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/west-indian-airways-record.html | West Indian Airways Record | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/police-reenact-jersey-slaying-2-suspects-taken-to-site-of.html | POLICE RE-ENACT JERSEY SLAYING; 2 Suspects Taken to Site of Rape-Killing of 2 Women | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/how-much-to-see-a-kind-word-for-fast-bus-tours-abroad-about-prices.html | HOW MUCH TO SEE; A Kind Word for Fast Bus Tours Abroad -- About Prices | True | FRANCES COLEMAN. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-trachoma-drug-reported-vaccine-elusive-in-eye-disease.html | New Trachoma Drug Reported; Vaccine Elusive in Eye Disease | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/creative-acts-artists-blueprints-french-veteran-two-contemporaries.html | CREATIVE ACTS; Artists' Blueprints -- French Veteran -- Two Contemporaries at Whitney | True | By Stuart Preston | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/business-notes.html | BUSINESS NOTES | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/state-of-union-ii.html | State of Union II | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-size-of-rieggers-universe-recording-of-composers-works-leaps.html | THE SIZE OF RIEGGER'S UNIVERSE; Recording of Composer's Works Leaps From Early Skill to Mature Vision | True | ERIC SALZMAN | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-elizabeth-b-buckley-engaged-to-edwin-t-myers.html | Miss Elizabeth B. Buckley Engaged to Edwin T. Myers | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/surinam-issuing-stamp-hailing-us-space-hero.html | Surinam Issuing Stamp Hailing U.S. Space Hero | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/following-a-goodwill-trail-through-europe.html | FOLLOWING A GOODWILL TRAIL THROUGH EUROPE | True | By Robert Deardorff | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mahaffey-first-in-poll.html | Mahaffey First in Poll | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/soviet-sets-brazil-tie-trade-missions-called-a-step-to-diplomatic.html | SOVIET SETS BRAZIL TIE; Trade Missions Called a Step to Diplomatic Relations | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/turkey-approves-revised-charter-celebrations-mark-a-year-of-gursels.html | TURKEY APPROVES REVISED CHARTER; Celebrations Mark a Year of Gursel's Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/edward-kennedy-ends-tour.html | Edward Kennedy Ends Tour | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hardy-heroes-the-golden-goblet-by-eloise-jarvis-mcgraw-248-pp-new.html | Hardy Heroes; THE GOLDEN GOBLET. By Eloise Jarvis McGraw. 248 pp. New York: Coward-McCann. $3.50. THE EGYPTIAN NECKLACE. By Myron Tim Palmer. Illustrated by the author. 134 pp. Boston: Houghton Mifflin Company. $2.75. TREACHERY IN CRETE. By Myron Tim Palmer. Illustrated by the author. 166 pp. Boston: Houghton Mifflin Company. $2.75. For Ages 11 to 14. | True | MICHAEL McWHINNEY. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/khrushchev-leaves-early.html | Khrushchev Leaves Early | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/charles-halsey-84-textile-executive.html | CHARLES HALSEY, 84, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/disk-jockey-by-remote-control.html | DISK JOCKEY BY REMOTE CONTROL. | True | By John P. Shanley | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROGER W. BROWN | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bassethound-best-in-show-at-butler.html | BASSETHOUND BEST IN SHOW AT BUTLER | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/highlights-texans-take-over-at-alleghany.html | Highlights; Texans Take Over at Alleghany | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-tarkington-jr-weds-lila-anderson.html | John Tarkington Jr. Weds Lila Anderson | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/growth-forecast-for-labor-unions-expert-rejects-the-theory-peak-has.html | GROWTH FORECAST FOR LABOR UNIONS; Expert Rejects the Theory Peak Has Been Passed | True | By A.h. Raskin | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/shelling-harries-defenders.html | Shelling Harries Defenders | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/dr-victoria-a-helbok-fiancee-of-physician.html | Dr. Victoria A. Helbok Fiancee of Physician | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/advertising-limelight-a-cause-of-headache-agencies-sometimes-dodge.html | Advertising Limelight a Cause of Headache; Agencies Sometimes Dodge Publicity to Guard Image Others Follow Rule That Candor Is Best Policy | True | By Robert Alden | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/makers-and-shakers-friends-and-foes-sketches-from-life-of-men-i.html | Makers and Shakers, Friends and Foes; SKETCHES FROM LIFE: Of Men I Have Known. By Dean Acheson. 206 pp. New York: Harper & Bros. $4. | True | By C.l. Sulzberger | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/yale-to-present-dog-show-prize-bulldog-award-to-be-made-in-memory.html | YALE TO PRESENT DOG SHOW PRIZE; Bulldog Award to Be Made in Memory of Mascot | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/martha-preston-1955-debutante-becomes-a-bride-alumna-of-mt-holyoke.html | Martha Preston, 1955 Debutante, Becomes a Bride; Alumna of Mt. Holyoke Is Married to John Noble Stearns 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tractor-drive-opens-in-brazil.html | Tractor Drive Opens in Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-answers-of-a-prophet-the-complete-poems-of-cavafy-translated.html | The Answers of a Prophet; THE COMPLETE POEMS OF CAVAFY. Translated from the Greek by Rae Dalven. With an Introduction by W.H. Auden. 234 pp. New York: Harcourt, Brace & World. $6.75. | True | By C.m. Bowra | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/antigua-beauty-spot-of-guatemala.html | ANTIGUA, BEAUTY SPOT OF GUATEMALA | True | By Robert C. Lewis | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/geigers-error-costly.html | Geiger's Error Costly | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/unitarians-praise-kennedy.html | Unitarians Praise Kennedy | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/current-movie-activities-along-the-thames-reactions-to-exodus-actor.html | CURRENT MOVIE ACTIVITIES ALONG THE THAMES; Reactions to 'Exodus' -- Actor Meets Author -- Two New Talents -- Items | True | By Stephen Watts London. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/grand-prix-ace-in-switch-to-indianapolis-in-slower-cooper-brabham.html | Grand Prix Ace in Switch to Indianapolis; In Slower Cooper, Brabham Will Rely on Time Savers | True | By Robert Daley Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/russians-told-to-wear-medals.html | Russians Told to Wear Medals | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tv-spectacular-the-minow-debate-the-minow-debate.html | TV Spectacular -- The Minow Debate; The Minow Debate | True | By Jack Gould | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedy-will-send-plans-to-congress-for-a-peace-agency-congress-to.html | Kennedy Will Send Plans to Congress For a Peace Agency; CONGRESS TO GET PEACE UNIT PLAN | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/library-to-exhibit-music-memorabilia.html | LIBRARY TO EXHIBIT MUSIC MEMORABILIA | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/abraham-essenfeld.html | ABRAHAM ESSENFELD | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reds-defeat-phils-54.html | Reds Defeat Phils, 5-4 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/quadros-pledges-aid-to-northeast-us-funds-to-help-projects-in.html | QUADROS PLEDGES AID TO NORTHEAST; U.S. Funds to Help Projects in Brazilian Region | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/when-thieves-fall-out-the-men-who-robbed-brinks-the-inside-story-of.html | When Thieves Fall Out; THE MEN WHO ROBBED BRINK'S The Inside Story of One of the Most Famous Holdups in the History of Crime. As Told by Specs O'Keefe to Bob Considine in cooperation with the F.B.I. 279 pp. New York: Random House. $3.95. THE GREAT BRINK'S HOLDUP. By Sid Fader. Completed by Joseph F. Dinneen. 263 pp. New York: Doubleday & Co. $3.95. When Thieves Fall Out | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jewish-labor-units-hail-freedom-riders.html | JEWISH LABOR UNITS HAIL FREEDOM RIDERS | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/paul-herman-records-7809-decathlon-points.html | Paul Herman Records 7,809 Decathlon Points | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rooms-and-borders.html | Rooms And Borders | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/shippee-white.html | Shippee -- White | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/61700000-automobiles-are-registered-in-us.html | 61,700,000 Automobiles Are Registered in U.S. | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/300mile-race-listed-june-18-for-production-sports-cars.html | 300-Mile Race Listed June 18 For Production Sports Cars | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/odyssey-of-an-apse.html | Odyssey Of an Apse | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/joseph-k-milliken.html | JOSEPH K. MILLIKEN | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/polish-catholics-soften-red-stand-9-parliament-deputies-say-regime.html | POLISH CATHOLICS SOFTEN RED STAND; 9 Parliament Deputies Say Regime Can Expect Aid | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/yachtsman-uses-collapsible-3wheeler-ashore-midget-auto-folds.html | Yachtsman Uses Collapsible 3-Wheeler Ashore; Midget Auto Folds Readily to Store While Afloat Connecticut Yachtsman Designs 3-Wheeler for Mobility Ashore | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/dance-on-june-5-will-be-benefit-for-city-opera-event-to-aid.html | Dance on June 5 Will Be Benefit For City Opera; Event to Aid Production Fund to Take Place on Stage of Center | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-republic-for-which-south-africa-stands-this-week-afrikaner.html | The Republic for Which South Africa Stands; This week Afrikaner Nationalists celebrate their country's new status as a republic. But how long in today's Africa can a nation bent on apartheid and white supremacy endure? The Republic for Which South Africa Stands | True | By Alan Patonkloof, Natal, South Africa. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-search-at-evian-french-and-nationalists-each-seek-to-find-out.html | THE SEARCH AT EVIAN; French and Nationalists Each Seek to Find Out Other's Real Terms for Peace in Algeria | True | By Thomas F. Brady Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/where-blue-fought-gray-in-the-west.html | WHERE BLUE FOUGHT GRAY IN THE WEST | True | By Robert Pearman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/radiation-found-to-aid-longevity-animals-chronic-exposure-to-small.html | RADIATION FOUND TO AID LONGEVITY; Animals' Chronic Exposure to Small Doses Cited | True | By John A. Osamundsen | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/plant-elevator-kills-laborer.html | Plant Elevator Kills Laborer | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-anne-fiske-attended-by-five-at-her-wedding-wheaton-alumna.html | Miss Anne Fiske Attended by Five At Her Wedding; Wheaton Alumna Bride in Irvington, N. Y., of Duncan Barnes Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bridgehamptons-soft-shoulders-force-autorace-postponement.html | Bridgehampton's Soft Shoulders Force Auto-Race Postponement | True | By Michael Strauss Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-helen-egidi-wed-april-22-to-paul-galvin.html | Mrs. Helen Egidi Wed April 22 to Paul Galvin | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eli-lilly-expanding-new-factories-to-be-built-in-germany-and.html | ELI LILLY EXPANDING; New Factories to Be Built in Germany and Venezuela | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/auto-driver-dies-in-crash.html | Auto Driver Dies in Crash | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/de-gaulle-and-kennedy-crux-of-talks-between-two-leaders-lies-in.html | DE GAULLE AND KENNEDY; Crux of Talks Between Two Leaders Lies in French Demand for a Larger Role in Western Policy | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/as-kennedy-and-khrushchev-prepare-for-the-summit-meeting.html | AS KENNEDY AND KHRUSHCHEV PREPARE FOR THE SUMMIT MEETING | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/carol-holabird-fiancee-of-donald-w-poole-jr.html | Carol Holabird Fiancee Of Donald W. Poole Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/maladjusted.html | MALADJUSTED | True | VIRGINIA DWYER. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/battle-of-buses.html | Battle of Buses | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-trail-of-the-freedom-riders-and-two-comments-by-cartoonists.html | THE TRAIL OF THE FREEDOM RIDERS AND TWO COMMENTS BY CARTOONISTS | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/republican-appears-victor-in-texas-for-seat-in-senate-tower-holds.html | Republican Appears Victor In Texas for Seat in Senate; Tower Holds Slight Lead Over Blakley With the Count Nearly Complete REPUBLICAN HAS TEXAS VOTE LEAD | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/effect.html | EFFECT | True | W. EMERSON RHODES. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bankers-hours-on-the-way-out-automation-is-expected-to-call-for.html | BANKERS' HOURS ON THE WAY OUT; Automation Is Expected to Call for Night Officer | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/castros-friends.html | Castro's Friends | True | THEODORE DRAPER. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/fairfield-raises-fees-on-beaches-county-acts-to-stem-influx-of.html | FAIRFIELD RAISES FEES ON BEACHES; County Acts to Stem Influx of Nonresident Users | True | By Richard H. Parke Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/vietnam-conflict-feeds-on-unrest-drive-on-ngo-viewed-as-echo-of-war.html | VIETNAM CONFLICT FEEDS ON UNREST; Drive on Ngo Viewed as Echo of War Against French | True | By Robert Trumbull Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/linda-l-carter-and-an-engineer-to-wed-in-july-56-graduate-of-vassar.html | Linda L. Carter And an Engineer To Wed in July; '56 Graduate of Vassar Is Engaged to Howard Monroe Norton Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/news-of-the-rialto-stevens-plan-producer-lists-busy-schedule-for.html | NEWS OF THE RIALTO: STEVENS PLAN; Producer Lists Busy Schedule for Fall Season -- Items | True | By Lewis Funke | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/magnavox-raises-military-output-company-expanding-heavy-electronics.html | MAGNAVOX RAISES MILITARY OUTPUT; Company Expanding Heavy Electronics Business MAGNAVOX RAISES MILITARY OUTPUT | True | By Alfred R. Zipser | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/stanley-ballins-have-child.html | Stanley Ballins Have Child | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gonzales-beats-gimeno-1210.html | Gonzales Beats Gimeno, 12-10 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/pony-title-goes-to-wizard-of-oz-jelly-bean-also-triumphs-in-hunter.html | PONY TITLE GOES TO WIZARD OF OZ; Jelly Bean Also Triumphs in Hunter Class at Devon | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/venezuela-imports-dip-level-last-year-25-per-cent-below-that-during.html | VENEZUELA IMPORTS DIP; Level Last Year 25 Per Cent Below That During 1959 | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedy-in-massachusetts.html | Kennedy in Massachusetts | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hussein-planning-reform-program-also-seeks-to-ease-tension-with-uar.html | HUSSEIN PLANNING REFORM PROGRAM; Also Seeks to Ease Tension With U.A.R. and Iraq | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rusk-travel-place-ahead-of-dulles-paris-and-vienna-trips-will-put.html | RUSK TRAVEL PLACE AHEAD OF DULLES; Paris and Vienna Trips Will Put Mileage at 63,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/senators-overwhelm-twins-with-19hit-attack-and-move-into-fifth.html | Senators Overwhelm Twins With 19-Hit Attack and Move Into Fifth Place; 3 HOMERS SPARK 14-TO-4 TRIUMPH Long, King, Hinton Connect for Washington -- Gabler Beats Twins in Relief | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/duvalier-is-unchallenged-his-foes-in-haiti-crushed-duvalier.html | Duvalier Is Unchallenged; His Foes in Haiti Crushed; Duvalier Unchallenged in Haiti; All His Opponents Are Crushed | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/quinlan-collins.html | Quinlan -- Collins | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/phillipsburg-opens-centenary.html | Phillipsburg Opens Centenary | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/funny-bone-is-2d-make-sail-ycaza-up-wins-55300-race38048-at.html | FUNNY BONE IS 2D; Make Sail, Ycaza Up, Wins $55,300 Race-38,048 at Aqueduct Make Sail Warms His Fans on Cold, Wet Day at Aqueduct by Winning the Top Flight Make Sail, Ridden by Ycaza, Scores in $55,300 Top Flight | True | By Joseph C. Nichols | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-likable-rake-at-the-palaisroyal-the-scandalous-regent-a-life-of.html | The Likable Rake at the Palais-Royal; THE SCANDALOUS REGENT: A Life of Philippe, Duc d'Orleans, 1674-1723 and of His Family. By W.H. Lewis. 228 pp. New York: Harcourt Brace & World. $4.50. | True | By L.c. Breunig | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/brokers-pressing-training-courses-more-concerns-give-formal.html | BROKERS PRESSING TRAINING COURSES; More Concerns Give Formal Programs for New Men BROKERS PRESSING TRAINING COURSES | True | By Alexander R. Hammer | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-poet-to-the-core-the-three-worlds-of-boris-pasternak-by-robert.html | A POET To the Core; THE THREE WORLDS OF BORIS PASTERNAK. By Robert Payne. Illustrated. 220 pp. New York: Coward-McCann $4.50. | True | By George Steiner | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/matadors-garb-part-of-bullring-spectacle.html | MATADOR'S GARB PART OF BULL-RING SPECTACLE | True | By Mari de Oliva | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/brazil-weighs-curb-on-alarming-news.html | BRAZIL WEIGHS CURB ON 'ALARMING' NEWS | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/laurel-lee-seikel-wed-to-john-r-mcdermott.html | Laurel Lee Seikel Wed To John R. McDermott | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/romance-updated-my-place-in-the-bazaar-by-alec-waugh-233-pp-new.html | Romance Updated; MY PLACE IN THE BAZAAR. By Alec Waugh. 233 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Samuel Hynes | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/fires-by-arsonists-show-a-sharp-rise.html | FIRES BY ARSONISTS SHOW A SHARP RISE | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/peace-corps-tests-find-many-absent-305-show-up-here-for-first.html | PEACE CORPS TESTS FIND MANY ABSENT; 305 Show Up Here for First National Examinations | True | By Mc Candlish Phillips | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/barbara-bowen-smith-graduate-married-upstate-bride-attended-by-5-at.html | Barbara Bowen, Smith Graduate, Married Upstate; Bride Attended by 5 at Wedding in Albany to Michael McIntosh | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/housing-for-indians-pushed.html | Housing for Indians Pushed | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tractor-trade-urged-for-freedom-riders.html | Tractor Trade Urged For Freedom Riders | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-watkins-murphy.html | A. WATKINS MURPHY | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ferns-provide-graceful-accents-species-can-be-chosen-to-suit.html | FERNS PROVIDE GRACEFUL ACCENTS; Species Can Be Chosen To Suit Conditions In Home Gardens | True | By Maurice Brooks | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/strum-myers.html | Strum -- Myers | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/electchester-team-wins-weight-lifting.html | ELECTCHESTER TEAM WINS WEIGHT LIFTING | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/boun-oum-goes-to-france.html | Boun Oum Goes to France | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/common-market-for-latins-ready-formal-inception-of-trade-group-this.html | COMMON MARKET FOR LATINS READY; Formal Inception of Trade Group This Week Will Mark a Milestone 7 COUNTRIES INVOLVED Additional Nations Have Indicated They Plan to Join Association COMMON MARKET FOR LATINS READY | True | By Brendan M. Jones | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/project.html | PROJECT | True | MYLES GANNON. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/uruguays-factions-seek-conciliation.html | URUGUAY'S FACTIONS SEEK CONCILIATION | True | Special to The New York Times | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/nancy-k-nimmo-is-married-to-grenville-b-winthrop-3d.html | Nancy K. Nimmo Is Married To Grenville B. Winthrop 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/arthur-lanes-have-child.html | Arthur Lanes Have Child | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/neglected-region-jazz-album-discovers-gold-in-new-orleans.html | NEGLECTED REGION; Jazz Album Discovers Gold in New Orleans | True | By John S. Wilson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-city-market-to-cost-17-more-but-new-estimate-for-bronx-excludes.html | NEW CITY MARKET TO COST 17% MORE; But New Estimate for Bronx Excludes Some Features | True | By Charles Grutzner | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bernard-a-seiple.html | BERNARD A. SEIPLE | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/southern-illinois-wins-2-titles.html | Southern Illinois Wins 2 Titles | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/busy-week-faces-kennedy-abroad-10-meetings-scheduled-in-paris.html | BUSY WEEK FACES KENNEDY ABROAD; 10 Meetings Scheduled in Paris, Vienna and London | True | By William J. Jorden Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/june-wedding-set-by-susan-stephens.html | June Wedding Set By Susan Stephens | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/norwegian-tie-to-germany-new-kronprins-harald-to-carry-passengers.html | NORWEGIAN TIE TO GERMANY; New Kronprins Harald To Carry Passengers And Cars to Kiel | True | By Joseph Carter | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/frances-beekley-and-a-lieutenant-engaged-to-wed-58-graduate-of.html | Frances Beekley And a Lieutenant Engaged to Wed; '58 Graduate of Smith Is Fiancee of Theodore Ames of the Navy | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/army-ending-unit-at-johns-hopkins-clash-over-research-cited-new.html | ARMY ENDING UNIT AT JOHNS HOPKINS; Clash Over Research Cited -- New Office Planned Army to Cut Johns Hopkins Tie; New Research Unit Organizing | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/skeptical.html | SKEPTICAL | True | W. WESLEY SHRADER, Minister, First Baptist Church,: | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/personality-ragstoriches-tale-is-real-desiderio-business-started.html | Personality: 'Rags-to-Riches' Tale Is Real; Desiderio Business Started Out With Waste Salvage | True | By John J. Abele | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rowe-puts-shot-61-feet.html | Rowe Puts Shot 61 Feet | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/havard-brewington.html | Havard -- Brewington | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/liberals-form-shaky-coalition-republican-congressmen-wary-of.html | LIBERALS FORM SHAKY COALITION; Republican Congressmen Wary of Admitting Ties to Democrats | True | By Tom Wicker | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/3-fined-in-cats-death-williams-students-now-admit-cruelty-to.html | 3 FINED IN CAT'S DEATH; Williams Students Now Admit Cruelty-to-Animals Charge | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/premier-accuses-outsiders.html | Premier Accuses Outsiders | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lisbon-plays-up-alabama-strife-portuguese-press-thereby-counters.html | LISBON 'PLAYS UP' ALABAMA STRIFE; Portuguese Press Thereby Counters Angola Issues | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/top-dental-care-is-given-to-deaf-teacher-at-special-school-honored.html | TOP DENTAL CARE IS GIVEN TO DEAF; Teacher at Special School Honored for Campaign | True | By Alfred E. Clark | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/judith-a-romer-bride-of-robert-pagnucco.html | Judith A. Romer Bride Of Robert Pagnucco | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jane-camp-is-bride-of-timothy-j-hunt.html | Jane Camp Is Bride Of Timothy J. Hunt | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/embassy-in-cuba-shields-112.html | Embassy in Cuba Shields 112 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/annual-festival-begins-at-vienna-meistersinger-opens-event-which.html | ANNUAL FESTIVAL BEGINS AT VIENNA; 'Meistersinger' Opens Event, Which Will End June 25 | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/greeks-fight-fungus-army-to-aid-in-combatting-tobaccoplant-disease.html | GREEKS FIGHT FUNGUS; Army to Aid in Combatting Tobacco-Plant Disease | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/b-t-atwood-jr-becomes-fiance-of-miss-erskine-graduates-of-mit-and.html | B. T. Atwood Jr. Becomes Fiance Of Miss Erskine; Graduates of M.I.T. and Syracuse Planning to Marry in Summer | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/danes-still-block-norstad-plans-to-revise-a-nato-command-they-balk.html | Danes Still Block Norstad Plans To Revise a NATO Command; They Balk at Idea of Jutland Post Held by a German -- Bonn Is for Change | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/south-africa-executes-slayer.html | South Africa Executes Slayer | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-jordans-have-child.html | John Jordans Have Child | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/craigs-the-artist-gains-hunter-title.html | CRAIG'S THE ARTIST GAINS HUNTER TITLE | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hodell-anderson-weds-virginia-tener-tupper.html | Hodell Anderson Weds Virginia Tener Tupper | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bellport-regatta-put-off.html | Bellport Regatta Put Off | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-la-fayettes-one-was-a-ninny-the-other-a-bore-adrienne-the-life.html | The La Fayettes. One Was a Ninny, the Other a Bore; ADRIENNE: The Life of the Marquise de La Fayette. By Andre Maurois. Translated from the French by Gerard Hopkins. Illustrated. 482 pp. New York: McGraw-Hill Book Company. $7.95. La Fayettes | True | By Harold Nicolson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/paper-names-executive-former-herald-tribune-aide-gets-post-in.html | PAPER NAMES EXECUTIVE; Former Herald Tribune Aide Gets Post in Pittsburgh | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/old-soldiers-in-search-of-new-glory-the-blue-and-the-gray-on-the.html | Old Soldiers in Search of New Glory; THE BLUE AND THE GRAY ON THE NILE. By William B. Hesseltine and Hazel C. Wolf. Illustrated. 290 pp. Chicago: University of Chicago Press. $5. | True | By T. Harry Williams | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ivory-heads.html | IVORY HEADS | True | T.H. MORTON. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/thomas-j-milan-66-a-brooklyn-lawyer.html | THOMAS J. MILAN, 66, A BROOKLYN LAWYER | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/17-killed-in-tribal-war-kenyans-and-ugandans-battle-over-rustling.html | 17 KILLED IN TRIBAL WAR; Kenyans and Ugandans Battle Over Rustling of Cattle | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/for-wealthy-tourists.html | FOR WEALTHY TOURISTS | True | LESLIE F. SMITH. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/federation-to-poll-teachers-on-strike.html | FEDERATION TO POLL TEACHERS ON STRIKE | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-congo-and-dayal-replacement-of-un-missions-head-may-contribute.html | The Congo and Dayal; Replacement of U.N. Mission's Head May Contribute to Stability | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/companys-coming-visitors-bureau-takes-lead-preparing-this-gateway.html | COMPANY'S COMING; Visitors Bureau Takes Lead Preparing This Gateway for Foreign Tourists COMPANYS COMING | True | By Paul J.c. Friedlander | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/catfish-row-a-la-soviet.html | CATFISH ROW A LA SOVIET | True | By Osgood Caruthers Moscow. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/forthright-radio-news-program-smiths-analysis-of-alabama-violence.html | FORTHRIGHT RADIO NEWS PROGRAM; Smith's Analysis of Alabama Violence Shows Real Role of Commentator | True | By Jack Gould | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ancient-hatreds-mark-yugoslavia-country-a-mosaic-of-blocs-alien-in.html | ANCIENT HATREDS MARK YUGOSLAVIA; Country a Mosaic of Blocs Alien in Many Ways | True | By Paul Underwood Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/marine-will-marry-sara-ann-garrison.html | Marine Will Marry Sara Ann Garrison | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/russians-are-consumers-too.html | Russians Are Consumers, Too | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/weather-limits-yra-fleet-to-sixteen-mmichael-first-in-race-off-rye.html | Weather Limits Y.R.A. Fleet to Sixteen; M'MICHAEL FIRST IN RACE OFF RYE Kangaroo 16-Second Victor in International Class -- Sterns Pace 210s | True | By Gordon S. White Jr. Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eclipse-pictures-snapped-in-space-russians-placed-cameras-in.html | ECLIPSE PICTURES SNAPPED IN SPACE; Russians Placed Cameras in Rockets to View Sun | True | By Walter Sullivan | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/32-made-priests-in-newark.html | 32 Made Priests In Newark | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wests-policy-more-flexible-approach-weighed-kennedy-may-use-us.html | WEST'S POLICY: MORE FLEXIBLE APPROACH WEIGHED; Kennedy May Use U.S. Overseas Bases, Whose Military Value Is Declining, as a Bargaining Counter in Dealing With Soviets | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/m-h-meyer-fiance-of-harriet-morantz.html | M. H. Meyer Fiance Of Harriet Morantz | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/plastic-covering-selfadhesive-vinyl-can-be-used-on-counters.html | PLASTIC COVERING; Self-Adhesive Vinyl Can Be Used On Counters | True | By Bernard Gladstone | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rebecca-fisher-wed-in-maryland-to-george-dunn-55-debutante-bride-in.html | Rebecca Fisher Wed in Maryland To George Dunn; '55 Debutante Bride in Owings Mills of Law Graduate of Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/roadside-reading.html | Roadside Reading | True | By Alan B. Rothenberg | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wards-auto-paces-last-500-warmup.html | WARD'S AUTO PACES LAST 500 WARM-UP | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/alexandra-johns-engaged-to-wed-alumnus-of-yale-59-debutante-fiancee.html | Alexandra Johns Engaged to Wed Alumnus of Yale; '59 Debutante Fiancee of Brandon Stoddard -- Nuptials in July | True | Special to the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/son-to-mrs-louis-haase.html | Son to Mrs. Louis Haase | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bridge-competition-in-los-angeles.html | BRIDGE: COMPETITION IN LOS ANGELES | True | By Albert H. Morehead | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kennedy-de-gaulle-meeting.html | KENNEDY-DE GAULLE MEETING | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/4-senators-oppose-choice-of-morgan.html | 4 SENATORS OPPOSE CHOICE OF MORGAN | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/touring-the-canadian-apple-country.html | TOURING THE CANADIAN APPLE COUNTRY | True | By Charles J. Lazarus | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/alberta-car-crash-kills-3.html | Alberta Car Crash Kills 3 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/shifting-sands-industrialization-threatens-to-destroy-last-of.html | SHIFTING SANDS; Industrialization Threatens to Destroy Last of Dramatic Indiana Dunes SHIFTING SANDS | True | By Donald Janson | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/race-views-bring-split-at-sewanee-professor-bars-honor-over-degree.html | RACE VIEWS BRING SPLIT AT SEWANEE; Professor Bars Honor Over Degree to Segregationist | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/moon-plans-questioned-diversion-of-resources-from-more-important.html | Moon Plans Questioned; Diversion of Resources From More Important Projects Seen | True | HERBERT S. BAILEY Jr. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sarah-j-driver-is-attended-by-7-at-her-wedding-vassar-alumna-bride.html | Sarah J. Driver Is Attended by 7 At Her Wedding; Vassar Alumna Bride of Willard Midgette in Greenwich Church | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/sports-of-the-times-the-sagging-sox.html | Sports of The Times; The Sagging Sox | True | By Arthur Daley | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/history-and-humanity.html | History and Humanity | True | JOACHIM PRINZ, President, American Jewish Congress | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/gagarin-claims-records.html | Gagarin Claims Records | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lincoln-center-seeking-donations-of-fair-notes.html | Lincoln Center Seeking Donations of Fair Notes | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/after-the-first-year-of-college.html | After the First Year Of College | True | By Dorothy Barclay | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/daughter-to-mrs-ritter.html | Daughter to Mrs. Ritter | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/cossenyns-gains-title-halting-gilroy-in-ninth.html | Cossenyns Gains Title, Halting Gilroy in Ninth | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/center-for-conservation-data-established-by-denver-library.html | Center for Conservation Data Established by Denver Library | True | By John C. Devlin | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/greatnephew-of-czar-off-to-soviet-on-tour.html | Great-Nephew of Czar Off to Soviet on Tour | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/count-h-h-de-frise-retired-curator-66.html | COUNT H. H. DE FRISE, RETIRED CURATOR, 66 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/newport-then-and-even-earlier.html | NEWPORT -- THEN, AND EVEN EARLIER? | True | By Christine Lowell | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/science-man-on-the-moon-new-us-goal-requires-solution-of-some.html | SCIENCE; MAN ON THE MOON New U.S. Goal Requires Solution Of Some Difficult Problems | True | By William L. Laurence | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/state-uncovers-building-waste-in-city-schools-investigation.html | STATE UNCOVERS BUILDING WASTE IN CITY SCHOOLS; Investigation Commission Is Expected to Reveal Its Evidence in June INSPECTORS IMPLICATED Bribes and Negligence Are Said to Have Resulted in Defective Structures STATE UNCOVERS WASTE IN SCHOOLS | True | By Leonard Buder | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/medicalcare-aid-set-for-city-agd-40000-persons-are-eligible-for.html | MEDICAL-CARE AID SET FOR CITY AGED; 40,000 Persons Are Eligible for Funds to Pay Bills | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rabbis-face-issue-of-buses-in-south-appraise-ethical-aspects-of-the.html | RABBIS FACE ISSUE OF BUSES IN SOUTH; Appraise Ethical Aspects of the Freedom Riders | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/agent-in-west-indies-named.html | Agent in West Indies Named | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/central-america-speeds-research-industrial-dreams-tested-at.html | CENTRAL AMERICA SPEEDS RESEARCH; Industrial Dreams Tested at Institute in Guatemala | True | By Kathleen McLaughlin Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hofstra-gets-atomic-grant.html | Hofstra Gets Atomic Grant | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/child-to-mrs-b-i-korelitz.html | Child to Mrs. B. I. Korelitz | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-look-for-hotel-the-chicagosheraton-adds-25story-tower.html | NEW LOOK FOR HOTEL; The Chicago-Sheraton Adds 25-Story Tower | True | By Austin C. Wehrwein | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/welcome-travelers.html | WELCOME TRAVELERS | True | PAUL FREMONT. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/misguided-patriots.html | 'MISGUIDED PATRIOTS' | True | ROBERT EVAN SCHARF. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/father-is-rescued-after-night-in-well.html | FATHER IS RESCUED AFTER NIGHT IN WELL | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/thrift-unit-opens-office.html | Thrift Unit Opens Office | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/17-hits-by-card-sink-pirates-75-musical-and-javier-set-pace-reds.html | 17 HITS BY CARD SINK PIRATES, 7-5; Musical and Javier Set Pace -- Reds Top Phils, 5-4 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/melbroke-triumphs-in-3mile-connecticut-cup-race-at-adjacent-hunts.html | Melbroke Triumphs in 3-Mile Connecticut Cup Race at Adjacent Hunts Meet; WEYMOUTH RIDES WINNER AT 5 TO 1 Melbroke Defeats Takeanip by 3/4 Length - Jr. Jim Is Third at Blind Brook | True | By William R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/vickers-to-build-soviet-plant.html | Vickers to Build Soviet Plant | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/comdr-shepards-plea-said-to-have-asked-kennedy-for-freedom-in-space.html | COMDR. SHEPARD'S PLEA; Said to Have Asked Kennedy for Freedom in Space | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ann-veronica-barrett-married-to-john-bryan.html | Ann Veronica Barrett Married to John Bryan | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/in-the-south-desegregation-tests-stirring-bitter-tensions-and-some.html | IN THE SOUTH: Desegregation Tests Stirring Bitter Tensions and Some Re-Evaluation | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/francis-to-join-saints.html | Francis to Join Saints | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/catholic-fund-for-cubans.html | Catholic Fund for Cubans | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eradicating-racism.html | Eradicating Racism | True | DOUGLAS F. DOWN, Associate Professor of Economics, Cornell University | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/irish-revels-with-good-tunes-and-smooth-style-donny-brook-overcomes.html | IRISH REVELS; With Good Tunes and Smooth Style 'Donny-brook!' Overcomes Cliches | True | By Howard Taubman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/son-to-mrs-d-g-palais.html | Son to Mrs. D. G. Palais | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/farm-labor-fight-stirs-california-federation-and-teamster-in.html | FARM LABOR FIGHT STIRS CALIFORNIA; Federation and Teamster in Organization Efforts | True | By Lawrence E. Davies Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/annual-cannes-film-festival-in-retrospect.html | ANNUAL CANNES FILM FESTIVAL IN RETROSPECT | True | By Robert F. Hawkins Cannes. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/anne-maloney-is-bride-of-ensign-john-hickey.html | Anne Maloney Is Bride Of Ensign John Hickey | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/fleeing-prisoner-dies-in-fall.html | Fleeing Prisoner Dies in Fall | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-riley-wins-final.html | Miss Riley Wins Final | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/25-ordained-priests-elevation-takes-place-at-st-patricks.html | 25 ORDAINED PRIESTS; Elevation Takes Place at St. Patrick's | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mayor-to-begin-sale-of-flowers-at-st-patricks-cleanliness.html | Mayor to Begin Sale of Flowers At St. Patrick's; Cleanliness Association to Start 29th Annual Event on June 6 | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/army-accepts-power-plant.html | Army Accepts Power Plant | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/carry-back-arrives-for-belmont-stakes-saturday.html | Carry Back Arrives for Belmont Stakes Saturday | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/youth-corps-pressed-humphrey-and-blatnik-to-give-bills-to-senate.html | YOUTH CORPS PRESSED; Humphrey and Blatnik to Give Bills to Senate and House | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/maryce-kreisberg-teacher-betrothed.html | Maryce Kreisberg, Teacher, Betrothed | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/blue-chips-losing-some-following-stocks-with-more-potential-for.html | BLUE CHIPS LOSING SOME FOLLOWING; Stocks With More Potential for Growth Gain Favor BLUE CHIPS LOSING SOME FOLLOWING | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/soccer-twin-bill-is-slated-today-americans-to-meet-dynamo-here.html | SOCCER TWIN BILL IS SLATED TODAY; Americans to Meet Dynamo Here -- Besiktas to Play | True | By William J. Briordy | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/decline-persists-in-fur-processors.html | DECLINE PERSISTS IN FUR PROCESSORS | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/dance-regional-nonprofessional-ballet-companies-hold-lively-spring.html | DANCE: REGIONAL; Nonprofessional Ballet Companies Hold Lively Spring Festivals | True | By P. W. Manchester | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/house-gets-study-of-expenditures-but-report-discloses-little-its.html | HOUSE GETS STUDY OF EXPENDITURES; But Report Discloses Little, Its Readers Complain | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/springfield-takes-track-at-cortland.html | SPRINGFIELD TAKES TRACK AT CORTLAND | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/vivienne-m-lee-a-r-tooman-jr-are-wed-here-graduates-of-wisconsin.html | Vivienne M. Lee, A. R. Tooman Jr. Are Wed Here; Graduates of Wisconsin Married at Church of the Heavenly Rest | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/matrons-and-soap.html | MATRONS AND SOAP | True | LILLIAN SHEETS. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/examples.html | EXAMPLES | True | M. MARIE PETER, Chairman, Speech and Drama Department, Marymount College. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/parking-rules-change-6day-alternating-schedule-set-on-lower-east.html | PARKING RULES CHANGE; 6-Day Alternating Schedule Set on Lower East Side | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-marshall-is-bride-of-dr-emilio-zavattini.html | Miss Marshall Is Bride Of Dr. Emilio Zavattini | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lifes-simple-rewards-so-hard-to-win-the-fox-and-the-camellias-by.html | LIFE'S SIMPLE REWARDS, SO HARD TO WIN; THE FOX AND THE CAMELLIAS. By Ignazio Silone. Translated by Eric Mosbacher from the Italian, "La Volpe le Camelie." 139 pp. New York: Harper & Bros. $3.50. A New Novella by Ignazio Silone Depicts One Man's Search for Individual Dignity Life's Simple Rewards | True | By Marc Slonim | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/model-slum-plan-beset-by-delays-pioneer-project-drafted-a-year-ago.html | MODEL SLUM PLAN BESET BY DELAYS; 'Pioneer' Project Drafted a Year Ago Not Yet Started | True | By John Sibley | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tramp-ships-seek-military-cargoes-join-coke-producers-in-bid-to.html | TRAMP SHIPS SEEK MILITARY CARGOES; Join Coke Producers in Bid to Carry Fuel to Troops | True | By John P. Callahan | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/reactions-to-address-by-fcc-chairman.html | Reactions to Address By F.C.C. Chairman | True | (MRS.) CECELIA POLLACK. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/schoolboy-track-postponed.html | Schoolboy Track Postponed | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mexico-planning-border-cleanup-vice-to-be-fought-in-towns-near-us.html | MEXICO PLANNING BORDER CLEAN-UP; Vice to Be Fought in Towns Near U.S. to Spur Tourism | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/charles-wanderman.html | CHARLES WANDERMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/store-near-cleveland-burns.html | Store Near Cleveland Burns | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/winthrop-rockefeller-is-gop-leader-in-south-he-works-to-make-party.html | Winthrop Rockefeller Is G.O.P. Leader in South; He Works to Make Party Strong in Arkansas Takes Post Involving Task of Stern Political Type | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/agents-open-office-in-texas.html | Agents Open Office in Texas | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/london-how-to-take-america-for-granted.html | London; How to Take America for Granted | True | By James Reston | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/by-way-of-report-anthony-quinn-to-star-produce-addenda.html | BY WAY OF REPORT; Anthony Quinn to Star, Produce -- Addenda | True | By A. H. Weiler | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/air-luggage-plan-draws-dissents-airlines-take-a-dim-view-of-bigger.html | AIR LUGGAGE PLAN DRAWS DISSENTS; Airlines Take a Dim View of Bigger Limit for Women | True | By George Horne | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jewish-press-group-elects.html | Jewish Press Group Elects | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/soviet-policy-kremlin-banks-on-new-strength-russian-premier-is.html | SOVIET POLICY: KREMLIN BANKS ON NEW STRENGTH; Russian Premier Is Expected to Argue That Kennedy Must Accept Losses Resulting From Shifts in World Balance of Power | True | By Harry Schwartz | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/labor-strife-hits-philadelphia-port.html | LABOR STRIFE HITS PHILADELPHIA PORT | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/subways-clogged-by-building-boom-subways-clogged-by-building-boom.html | Subways Clogged By Building Boom; SUBWAYS CLOGGED BY BUILDING BOOM | True | By David Binder | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-19-no-title.html | Editorial Cartoon 19 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/boac-to-fly-direct-to-lima.html | B.O.A.C to Fly Direct to Lima | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jump-by-boston-sets-world-mark-olympian-is-first-to-clear-27-feet.html | JUMP BY BOSTON SETS WORLD MARK; Olympian Is First to Clear 27 Feet, Surpassing It by Half-Inch on Coast JUMP BY BOSTON SETS WORLD MARK | True | By United Press International. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-g-w-whitbread.html | MRS. G. W. WHITBREAD | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/never-underestimate-18-yearold-girls-from-britain-comes-a-girlseye.html | Never Underestimate 18-Year-Old Girls; From Britain comes a girl's-eye view of today's youth, who, she says, in being treated as a 'race apart,' have been overpublicized and underrated. 18-Year-Old Girls | True | By Shelagh Delaney | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/remark-by-mayor-stirs-gerosas-ire.html | REMARK BY MAYOR STIRS GEROSA'S IRE | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-negro-tries-passive-resistance.html | The Negro Tries Passive Resistance | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/education-class-of-1961-this-years-students-indicate-an-interest-in.html | EDUCATION; CLASS OF 1961 This Year's Students Indicate an Interest in Foreign Service | True | By Fred M. Hechinger | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/tvradio-notes-shari-lewis-in-drama.html | TV-RADIO NOTES -- SHARI LEWIS IN DRAMA | True | By Val Adams | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/30000ton-liner-is-ordered-for-atlantic-and-cruise-runs.html | 30,000-Ton Liner Is Ordered For Atlantic and Cruise Runs | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/kent-wins-again-to-row-in-henley-unbeaten-crew-gains-sill-trophy-in.html | KENT WINS AGAIN; TO ROW IN HENLEY; Unbeaten Crew Gains Sill Trophy in Worcester Event | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/khrushchev-and-a-tense-world-two-views.html | KHRUSHCHEV AND A TENSE WORLD: TWO VIEWS | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/panama-suspends-3-university-expels-leftists-for-disturbing.html | PANAMA SUSPENDS 3; University Expels Leftists for Disturbing Conference | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/farseeing-pragmatist-the-selected-letters-of-william-james-edited.html | Far-Seeing Pragmatist; THE SELECTED LETTERS OF WILLIAM JAMES. Edited with an introduction by Elizabeth Hardwick. 271 pp. New York: Farrar, Straus and Cudahy. $4.75. | True | By Loren Eiseley | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hungary-jails-3-as-pronazis.html | Hungary Jails 3 as Pro-Nazis | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/africans-forging-labor-unity-plan-45-groups-shunning-political.html | AFRICANS FORGING LABOR UNITY PLAN; 45 Groups Shunning Political Differences in Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/senior-tennis-players-battle-age-aches-foes-350-rivals-45-years-old.html | Senior Tennis Players Battle Age, Aches, Foes; 350 Rivals, 45 Years Old and Up, Don't Quit Easily Cunning Is Their Forte and They Show No Mercy | True | By Charles Friedman | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-artists-were-there-the-american-civil-war-a-popular-illustrated.html | The Artists Were There; THE AMERICAN CIVIL WAR: A Popular Illustrated History of the Years 1861-1865 as Seen by the Artist-Correspondents Who Were There. By Earl Schenck Miers. 350 illustrations. 323 pp. New York: Golden Press. $15. | True | By Louis M. Starr | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/driver-is-cleared-of-phantom-foul-officials-clear-harness-driver.html | Driver Is Cleared Of 'Phantom Foul'; OFFICIALS CLEAR HARNESS DRIVER | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/cramped-numbers-cause-an-inspector-to-flunk-79-boats.html | Cramped Numbers Cause an Inspector To Flunk 79 Boats | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/henning-receives-canada-cup-berth-henning-accepts-canada-cup-post.html | Henning Receives Canada Cup Berth; HENNING ACCEPTS CANADA CUP POST | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/housing-unit-formed-office-will-merge-programs-on-homes-for-the.html | HOUSING UNIT FORMED; Office Will Merge Programs on Homes for the Aged | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/spectacular-airport-opening-in-los-angeles.html | SPECTACULAR AIRPORT OPENING IN LOS ANGELES | True | By Gladwin Hill | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-sheerin-philip-palmedo-wed-in-capital-bride-wears-ivory-satin.html | Miss Sheerin, Philip Palmedo Wed in Capital; Bride Wears Ivory Satin Gown at Marriage in Church of Epiphany | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/joanne-wright-fiancee-of-george-santangelo.html | Joanne Wright Fiancee Of George Santangelo | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/chilean-students-raise-threat.html | Chilean Students Raise Threat | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/time-asked-in-tv-case-jersey-seeks-an-extension-in-bid-to-keep.html | TIME ASKED IN TV CASE; Jersey Seeks an Extension in Bid to Keep Channel 13 | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-18-no-title.html | Editorial Cartoon 18 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/lowered-values-the-secondrate-is-taking-precedence-over-the-better.html | LOWERED VALUES; The Second-Rate Is Taking Precedence Over the Better Things in Music | True | By Harold C. Schonberg | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/joan-butler-bride-of-merrill-behre.html | Joan Butler Bride Of Merrill Behre | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/stanley-loves-have-child.html | Stanley Loves Have Child | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/moore-data-collected-commission-papers-will-be-available-for-study.html | MOORE DATA COLLECTED; Commission Papers Will Be Available for Study | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/someone-the-president-can-talk-to-brother-bob-the-attorney-general.html | 'Someone the President Can Talk To'; Brother Bob, the Attorney General, makes 'the loneliest job' far less lonely. 'Someone To Talk To' | True | By Robert Manning Washington. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/athletics-free-tickets-held-costly-to-senators.html | Athletics' Free Tickets Held Costly to Senators | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-curbs-on-imports-instituted-in-venezuela.html | New Curbs on Imports Instituted in Venezuela | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eichmann-to-see-preview-of-deathcamp-films-israeli-court-agrees-to.html | Eichmann to See Preview of Death-Camp Films; Israeli Court Agrees to Show Nazi Movies to Servatius Ex-Gestapo Aide Will Advise Lawyer on Authenticity | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/ilonka-nevay-gives-piano-recital-here.html | ILONKA NEVAY GIVES PIANO RECITAL HERE | True | ALAN RICH | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/cornell-center-is-renamed.html | Cornell Center Is Renamed | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/new-phase-in-the-congo.html | New Phase in the Congo | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/two-latin-american-comments-on-fidel-castro.html | TWO LATIN AMERICAN COMMENTS ON FIDEL CASTRO | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/glass-makers-group-elects.html | Glass Makers' Group Elects | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/freedom-riders-open-new-drive-3-groups-converge-on-deep-south-6.html | FREEDOM RIDERS OPEN NEW DRIVE; 3 Groups Converge on Deep South — 6 White Youths Are Freed in Shooting FREEDOM RIDERS OPEN NEW DRIVE | True | By United Press International. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/john-j-flanagan-weds-miss-geraldine-atwell.html | John J. Flanagan Weds Miss Geraldine Atwell | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/paper-output-ratio-at-925.html | Paper Output Ratio at 92.5% | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/walter-edward-staab-marries-diane-thomas.html | Walter Edward Staab Marries Diane Thomas | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/angela-okane-married.html | Angela O'Kane Married | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/teresa-kiernan-betrothed-to-raymond-g-kuntz-jr.html | Teresa Kiernan Betrothed To Raymond G. Kuntz Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/city-area-viewed-as-mission-field-southern-baptists-report-progress.html | CITY AREA VIEWED AS MISSION FIELD; Southern Baptists Report Progress to Convention | True | By John Wicklein Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/us-held-leader-in-space-science-but-berkner-says-soviet-is.html | U.S. HELD LEADER IN SPACE SCIENCE; But Berkner Says Soviet Is 'Weight-Lifting' Winner | True | By Harold M. Schmeck Jr. Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/segregation-is-laid-to-newark-schools.html | SEGREGATION IS LAID TO NEWARK SCHOOLS | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/hunger-strike-ends.html | Hunger Strike Ends | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/93yacht-fleet-hits-a-fast-pace-fog-shrouds-van-in-storm-trysails.html | 93-YACHT FLEET HITS A FAST PACE; Fog Shrouds Van in Storm Trysail's 200-Mile Race | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mobilizing-for-freedom.html | Mobilizing for Freedom | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/students-create-tenant-civic-zeal.html | STUDENTS CREATE TENANT CIVIC ZEAL | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/modern-teaching-urged-for-africans.html | MODERN TEACHING URGED FOR AFRICANS | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/virginia-carson-charles-tuttle-plan-marriage-wellesley-and-trinity.html | Virginia Carson, Charles Tuttle Plan Marriage; Wellesley and Trinity Seniors Engaged — Nuptials on Nov. 25 | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/railroad-buffs-to-get-a-glimpse-of-the-past-west-virginia-tour.html | Railroad Buffs to Get a Glimpse of the Past; West Virginia Tour Today Will Offer History Lesson Shay-Geared Engine Will Pull Train For Fan Group STEAM RAILROAD MAKING A PROFIT | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/jane-m-johnson-engaged-to-wed-medical-student-nurse-here-betrothed.html | Jane M. Johnson Engaged to Wed Medical Student; Nurse Here Betrothed to Robert Edward Fear of Cornell | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/berlan-green.html | Berlan — Green | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/miss-pagnoni-engaged-to-george-w-wilcox.html | Miss Pagnoni Engaged To George W. Wilcox | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/mrs-nash-has-daughter.html | Mrs. Nash Has Daughter | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/alice-j-blank-engaged-to-dane-d-morgan-jr.html | Alice J. Blank Engaged To Dane D. Morgan Jr. | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/architects-seek-voice-in-city-art-ask-a-role-in-deciding-what-goes.html | ARCHITECTS SEEK VOICE IN CITY ART; Ask a Role in Deciding What Goes in Their Buildings | True | By Philip Benjamin | 1989-02-21 | RE0000424225 | RE0000424225 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/julia-s-pauley-attended-by-5-bride-in-florida-wed-in-ft-lauderdale.html | Julia S. Pauley, Attended by 5, Bride in Florida; Wed in Ft. Lauderdale to John Montgomery, Advertising Man | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/136-win-awards-as-conservatives-constitutional-action-group-fetes.html | 136 WIN AWARDS AS CONSERVATIVES; Constitutional Action Group Fetes Congress Members | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/four-american-women-mothers-and-daughters-by-evan-hunter-605-pp-new.html | Four American Women; MOTHERS AND DAUGHTERS By Evan Hunter. 605 pp. New York: Simon & Schuster. $5.95. | True | By James Kelly | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/murray-funeral-tomorrow.html | Murray Funeral Tomorrow | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/storm-strikes-taiwan.html | Storm Strikes Taiwan | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/latins-backing-us-on-tractors-castros-offer-to-exchange-rebels.html | LATINS BACKING U.S. ON TRACTORS; Castro's Offer to Exchange Rebels Boomerangs in Propaganda Field | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/eastman-art-show-photography-museum-opens-history-exhibit.html | EASTMAN ART SHOW; Photography Museum Opens History Exhibit | True | By Jacob Deschin | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/pools-are-opened-at-bear-mountain.html | POOLS ARE OPENED AT BEAR MOUNTAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/rinaldi-drills-indoors-for-bout-with-moore.html | Rinaldi Drills Indoors For Bout With Moore | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/nazi-tests-stir-inquiry-officials-seeking-survivors-of-medical.html | NAZI TESTS STIR INQUIRY; Officials Seeking Survivors of Medical Experiments | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/wood-field-and-stream-abundant-outdoor-literature-termed-useful.html | Wood, Field and Stream; Abundant Outdoor Literature Termed Useful, Interesting and Baffling | True | By John W. Randolph | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/2-art-scholarships-awarded.html | 2 Art Scholarships Awarded | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/changeover.html | CHANGEOVER | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/bartlett-j-palmer-dead-at-79-led-early-chiropractic-school.html | Bartlett J. Palmer Dead at 79; Led Early Chiropractic School | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/soil-calcium-linked-to-fallout-safety.html | SOIL CALCIUM LINKED TO FALL-OUT SAFETY | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/child-to-mrs-frank-rich.html | Child to Mrs. Frank Rich | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/premier-bengurions-visit.html | Premier Ben-Gurion's Visit | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/the-merchants-view-a-look-at-president-kennedys-plans-for.html | The Merchant's View; A Look at President Kennedy's Plans For Stimulating Economic Recovery | True | By Herbert Koshetz | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/a-raft-of-thrills-whitewater-trip-down-snake-river-is-adventuresome.html | A RAFT OF THRILLS; White-Water Trip Down Snake River Is Adventuresome Sight-seeing | True | By Alfred Coppel | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-28 | 1961-05-28 | https://www.nytimes.com/1961/05/28/archives/coats-for-fall-in-early-demand-resident-buying-men-view-color-as.html | COATS FOR FALL IN EARLY DEMAND; Resident Buying Men View Color as Major Factor | True | | 1989-02-21 | RE0000424225 | RE0000424225 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/aid-on-clean-air-urged-berline-asks-superintendents-and-tenants-to.html | AID ON CLEAN AIR URGED; Berline Asks Superintendents and Tenants to Cooperate | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/spellman-is-improving.html | Spellman Is Improving | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/priest-to-fulfill-a-40yearold-vow-a-brooklyn-priest-said-yesterday.html | PRIEST TO FULFILL A 40-YEAR-OLD VOW; A Brooklyn priest said yesterday that he would soon fulfill a vow made forty years ago at the shrine of Our Lady of Lourdes. | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/desegregation-in-school-aid.html | Desegregation in School Aid | True | EUGENE T. REED | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/dudley-reassures-negro-city-workers.html | DUDLEY REASSURES NEGRO CITY WORKERS | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/pat-culps-670-best-baldwin-woman-takes-state-bowling-honors-in.html | PAT CULP'S 670 BEST; Baldwin Woman Takes State Bowling Honors in Singles | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/b-o-officer-to-retire.html | B. & O. Officer to Retire | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/transport-notes-u-s-cites-savings-15000000-accrued-through.html | TRANSPORT NOTES; U. S. CITES SAVINGS; Says $15,000,000 Accrued Through Sharing Radar | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/msl-industries-once-a-railroad-enters-land-field.html | MSL Industries, Once a Railroad, Enters Land Field | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/satellite-to-act-as-hurricane-spy-tiros-iii-to-follow-course-of.html | SATELLITE TO ACT AS HURRICANE SPY; Tiros III to Follow Course of Storms This Summer | True | By John W. Finney Special to The New York Times. | | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cavanagh-names-20-as-fire-heroes-they-will-get-medals-from-wagner.html | CAVANAGH NAMES 20 AS FIRE HEROES; They Will Get Medals From Wagner Next Week | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/robert-heilig.html | ROBERT HEILIG | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/marlina-capobianco-wed.html | Marlina Capobianco Wed | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ed-sullivan-plans-to-show-3-scenes-of-all-way-home.html | Ed Sullivan Plans To Show 3 Scenes Of 'All Way Home' | True | By Val Adams | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/italian-film-opens-new-carnegie-hall-cinema.html | Italian Film Opens New Carnegie Hall Cinema | True | By Bosley Crowther | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hansgen-victor-with-2-cars-in-racing-at-bridgehampton.html | Hansgen Victor With 2 Cars In Racing at Bridgehampton | True | By Michael Strauss Special To The New York Times | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/industrials-ease-on-london-board-index-off-a-point-in-week.html | INDUSTRIALS EASE ON LONDON BOARD; Index Off a Point in Week Shortened by Holiday -- Profit Taking Noted WALL ST. TREND CITED Weakness of Sterling Also a Factor -- Debate Over Common Market Eyed INDUSTRIALS EASE ON LONDON BOARD | True | By Thomas P. Ronan Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/5-honored-by-church-4-men-and-woman-get-awards-granted-by-pope.html | 5 HONORED BY CHURCH; 4 Men and Woman Get Awards Granted by Pope | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/police-capture-3-using-stolen-car.html | POLICE CAPTURE 3 USING STOLEN CAR | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/theophile-guerin.html | THEOPHILE GUERIN | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/soviet-planes-reported-photographing-pakistan.html | Soviet Planes Reported Photographing Pakistan | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-dilemma-on-haiti-kennedy-regime-faces-hard-decisions-on.html | U.S. Dilemma on Haiti; Kennedy Regime Faces Hard Decisions on Continuing Its Aid to Dictatorship | True | By Max Frankel Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/fall-to-stage-kills-german-ballerina.html | FALL TO STAGE KILLS GERMAN BALLERINA | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/twoparty-texas.html | Two-Party Texas | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/pinson-hits-two-homers.html | Pinson Hits Two Homers | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/shoals-of-negotiation-unions-seek-voice-on-us-subsidies-and.html | Shoals of Negotiation; Unions Seek Voice on U.S. Subsidies And Jurisdiction in 'Runaway' Fleets | True | By George Horne | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/regatta-is-curtailed-strong-breeze-limits-fleet-at-bellport-to-onc.html | REGATTA IS CURTAILED; Strong Breeze Limits Fleet at Bellport to One Division | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/allan-nevins-wins-award.html | Allan Nevins Wins Award | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/columbia-picks-world-affairs-dean.html | Columbia Picks World Affairs Dean | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/speeding-missile-production.html | Speeding Missile Production | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/sports-of-the-times-the-ungentle-gentile.html | Sports of The Times; The Ungentle Gentile | True | By Arthur Daley | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/peppermint-takes-honors-in-jumping-at-brookville-show.html | Peppermint Takes Honors in Jumping At Brookville Show | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/food-news-eggplant-in-abundance-vegetable-is-versatile-flavorful.html | Food News: Eggplant in Abundance; Vegetable Is Versatile, Flavorful Addition to Any Meal Ingredient Is Excellent for Wide Variety of Casseroles | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/labor-gives-films-for-schools.html | Labor Gives Films for Schools | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/helen-rosengren-is-bride.html | Helen Rosengren Is Bride | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/writing-off-entertainment.html | Writing Off Entertainment | True | LOUIS AUCHINCLOSS | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/police-assigned-to-kennady-visit-1000-to-guard-president-during-his.html | POLICE ASSIGNED TO KENNEDY VISIT; 1,000 to Guard President During His 6-Hour Stay | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/doctrine-called-church-unity-bar-preacher-at-trinity-insists-on.html | DOCTRINE CALLED CHURCH UNITY BAR; Preacher at Trinity Insists on Apostolic Succession | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/differences-listed-in-washandwear.html | Differences Listed In Wash-and-Wear | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/fordham-prep-on-top-tennis-team-captures-title-bowes-upsets-palmer.html | FORDHAM PREP ON TOP; Tennis Team Captures Title -- Bowes Upsets Palmer | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/japanese-soccer-team-wins.html | Japanese Soccer Team Wins | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/50-on-tour-trace-washington-route-in-first-inaugural.html | 50 on Tour Trace Washington Route In First Inaugural | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/colgate-is-upheld-on-tv-commercial.html | COLGATE IS UPHELD ON TV COMMERCIAL | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/stevenson-latin-trip-aims-to-offset-cuban-tension-stevenson-seeks.html | Stevenson Latin Trip Aims To Offset Cuban Tension; STEVENSON SEEKS U.S.-LATIN UNITY | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/jack-cole-slated-to-direct-kean-choreographer-plans-double-role-on.html | JACK COLE SLATED TO DIRECT 'KEAN'; Choreographer Plans Double Role Again on Broadway | True | By Sam Zolotow | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/swedish-team-wins-italian-road-race.html | SWEDISH TEAM WINS ITALIAN ROAD RACE | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/douglas-finds-us-tardy-in-idea-race.html | DOUGLAS FINDS U.S. TARDY IN IDEA RACE | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/barbara-j-pinter-bride-of-h-robert-feinberg.html | Barbara J. Pinter Bride Of H. Robert Feinberg | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/first-public-school-aid.html | First: Public School Aid | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/harriett-rudin-married.html | Harriett Rudin Married | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/munch-n-crunch.html | Munch 'n Crunch | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/the-wings-of-the-morning.html | The Wings of the Morning | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ralph-boston-sees-no-limits-on-distance-in-broad-jumping-olympian.html | Ralph Boston Sees No Limits On Distance in Broad Jumping; Olympian is Confident After Clearing 27-Foot Barrier and Setting World Mark | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2-concerts-given-by-oscar-brand-morning-and-evening-shows-offered.html | 2 CONCERTS GIVEN BY OSCAR BRAND; Morning and Evening Shows Offered by Folk Singer | True | ROBERT SHELTON | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/president-rests-for-heavy-week-hears-prayer-for-peace-off-for.html | PRESIDENT RESTS FOR HEAVY WEEK; Hears Prayer for Peace -- Off for Europe Tomorrow | True | By Joseph A. Loftus Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/servatius-irked-by-speed-of-trial-eichmann-lawyer-may-ask-recess-to.html | SERVATIUS IRKED BY SPEED OF TRIAL; Eichmann Lawyer May Ask Recess to Plan Defense | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/last-time-i-saw-archie-at-the-victoria.html | 'Last Time I Saw Archie' at the Victoria | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/gamerigging-fought-zelenko-offering-congress-bill-to-make-it-a.html | GAME-RIGGING FOUGHT; Zelenko Offering Congress Bill to Make It a Crime | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/dutch-market-is-dull.html | DUTCH MARKET IS DULL | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/terms-criticized-in-penn-fruit-deal.html | TERMS CRITICIZED IN PENN FRUIT DEAL | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/only-two-republican-senators-elected-in-texas-before-tower.html | Only Two Republican Senators Elected in Texas Before Tower | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/maserati-is-first-at-nuerburgring-gregory-and-casner-win-hill-safe.html | MASERATI IS FIRST AT NUERBURGRING; Gregory and Casner Win -- Hill Safe as Car Burns | True | By Robert Daley Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/shooting-in-laos-charged.html | 'Shooting' in Laos Charged | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/6500-end-chile-mine-strike.html | 6,500 End Chile Mine Strike | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/seven-yachts-capsize-one-other-dismasted-as-wind-mars-regatta-at.html | SEVEN YACHTS CAPSIZE; One Other Dismasted as Wind Mars Regatta at Nyack | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/chicago-pneumatic-revamps-top-staff.html | CHICAGO PNEUMATIC REVAMPS TOP STAFF | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/soybeans-fall-as-much-as-16c-as-price-retreat-gains-speed.html | Soybeans Fall as Much as 16c As Price Retreat Gains Speed | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/oil-company-promotes-official-to-president.html | Oil Company Promotes Official to President | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tautira-faherty-is-engaged-to-guerdon-holden-nelson.html | Tautira Faherty Is Engaged To Guerdon Holden Nelson | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/africans-mob-sandys-britons-car-surrounded-by-nationalists-in.html | AFRICANS MOB SANDYS; Briton's Car Surrounded by Nationalists in Salisbury | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/rotarians-in-tokyo-22000-from-68-countries-are-attending-convention.html | ROTARIANS IN TOKYO; 22,000 From 68 Countries Are Attending Convention | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/gunmen-kill-2-in-paris-moslems-ambush-policemen-algerian-blasts.html | GUNMEN KILL 2 IN PARIS; Moslems Ambush Policemen -- Algerian Blasts Continue | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/major-stock-markets-will-be-closed-today.html | Major Stock Markets Will Be Closed Today | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/korea-charges-abuses-in-press-junta-bans-834-periodicals-and-news.html | KOREA CHARGES ABUSES IN PRESS; Junta Bans 834 Periodicals and News Agencies | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/admiral-ellis-dies-aided-navy-45-years.html | ADMIRAL ELLIS DIES; AIDED NAVY 45 YEARS | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/turkish-editor-hailed-gets-golden-pen-of-freedom-from-world.html | TURKISH EDITOR HAILED; Gets 'Golden Pen of Freedom' From World Publishers' Unit | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/chinese-pirates-attack-junk.html | Chinese Pirates Attack Junk | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tv-us-propaganda-its-problems-and-capabilities-discussed-by-murrow.html | TV: U.S. Propaganda; Its Problems and Capabilities Discussed by Murrow, Schlesinger and Others | True | By Jack Gould | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/inquiry-may-cut-theobalds-trip-school-head-in-europe-for-ford.html | INQUIRY MAY CUT THEOBALD'S TRIP; School Head, in Europe for Ford Foundation, Told of State Charge of Waste SILVER FAVORS RETURN Some Aides Believe Action Might Intensify Concern on Unproved Reports INQUIRY MAY CUT THEOBALD'S TRIP | True | By Leonard Buder | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/yale-provost-to-retire-with-faculty-41-years.html | Yale Provost to Retire; With Faculty 41 Years | True | Special to The New York Times.NEW HAVEN, May 28 | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/youth-job-week-set.html | Youth Job Week Set | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/1year-maturities-are-80931722545.html | 1-YEAR MATURITIES ARE $80,931,722,545 | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/henry-c-giffin.html | HENRY C. GIFFIN | True | Special to The New York Times | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/labor-providing-consumer-advice-national-program-teaching-how-to.html | LABOR PROVIDING CONSUMER ADVICE; National Program Teaching How to Spend Wisely | True | By A.h. Raskin | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/congo-parley-ends-tshombe-reported-en-route-to-capital-with.html | CONGO PARLEY ENDS; Tshombe Reported En Route to Capital With Kasavubu | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/royalty-back-in-belgium.html | Royalty Back in Belgium | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/foyt-takes-30lap-race.html | Foyt Takes 30-Lap Race | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/excollege-aide-found-dead.html | Ex-College Aide Found Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/citys-aid-sought-in-housing-loans-use-of-pension-funds-asked-to.html | CITY'S AID SOUGHT IN HOUSING LOANS; Use of Pension Funds Asked to Combat Racial Bias | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-help-sought-for-copper-mills.html | U.S. HELP SOUGHT FOR COPPER MILLS | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/union-voting-won-by-airline-pilots-united-flying-crews-vote-against.html | UNION VOTING WON BY AIRLINE PILOTS; United Flying Crews Vote Against the Engineers | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/pacifists-complete-crosscountry-march-to-un.html | Pacifists Complete Cross-Country March to U.N. | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/city-university-maps-expansion-work-due-soon-on-master-plan-for.html | CITY UNIVERSITY MAPS EXPANSION; Work Due Soon on Master Plan for More Colleges and Graduate Programs MEDICAL SCHOOL CITED Need for Institution Laid to Shortage of Physicians in Municipal Hospitals | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-industries-of-yugoslavia-pressing-for-business-abroad-yugoslavs.html | New Industries of Yugoslavia Pressing for Business Abroad; YUGOSLAVS PRESS BUSINESS ABROAD | True | By Paul Underwood Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/research-is-multiplied-navy-to-step-up-studies-of-ocean.html | Research Is Multiplied; NAVY TO STEP UP STUDIES OF OCEAN | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/linda-p-goldman-married-to-lawyer.html | Linda P. Goldman Married to Lawyer | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/creston-work-planned-roberta-peters-will-sing-at-lewisohn-stadium.html | CRESTON WORK PLANNED; Roberta Peters Will Sing at Lewisohn Stadium Opening | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/full-rights-for-all-urged-by-goldberg.html | FULL RIGHTS FOR ALL URGED BY GOLDBERG | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-president-chosen-by-shoup-corporation.html | New President Chosen By Shoup Corporation | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/farm-aid-for-paraguay-hemisphere-bank-loan-set-for-agricultural.html | FARM AID FOR PARAGUAY; Hemisphere Bank Loan Set for Agricultural Project | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/binning-rites-today-retired-admiral-to-be-burial-in-arlington.html | BINNING RITES TODAY; Retired Admiral to Be Buried in Arlington Cemetery | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/upstate-gunman-gives-up.html | Upstate Gunman Gives Up | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/spanish-aide-ousted-theatre-official-dropped-fort-sending-winner-to.html | SPANISH AIDE OUSTED; Theatre Official Dropped fort Sending Winner to Cannes | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hospitals-and-patient-care.html | Hospitals and Patient Care | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/kennedy-trip-planned-in-detail-meals-protocol-and-security-air.html | Kennedy Trip Planned in Detail: Meals, Protocol and Security; Air Force Briefed on President's Diet -- Agencies Chart Each Minute of Tour Opening With Flight Tomorrow | True | By Alvin Shuster Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/princes-confer-in-nice.html | Princes Confer In Nice | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/americans-down-dynamo-in-soccer-late-attack-wins-here-41-bangu.html | AMERICANS DOWN DYNAMO IN SOCCER; Late Attack Wins Here, 4-1 -- Bangu Beats Besiktas | True | By William J. Briordy | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/award-for-aid-to-retarded.html | Award for Aid to Retarded | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/recovery-speed-appraised-anew-kennedy-experts-see-gross-product-at.html | RECOVERY SPEED APPRAISED ANEW; Kennedy Experts See Gross Product at 550 Billion in Fourth Quarter OPTIMISM IS DISCERNED But Administration Thinks Unemployment Problem Will Be Persistent RECOVERY SPEED APPRAISED ANEW | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/a-drifting-science-station-new-ice-island-found-in-arctic-big-rock.html | A Drifting Science Station; New Ice Island Found in Arctic; Big Rock Piles Stud Its Surface | True | By Walter Sullivan | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/monument-honors-exslave-crusader.html | MONUMENT HONORS EX-SLAVE CRUSADER | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/kennedy-statement-on-stevenson-trip.html | Kennedy Statement on Stevenson Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/goldstein-zucker.html | Goldstein -- Zucker | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tax-refunds-for-1960-most-payments-have-been-mailed-out-by-state.html | Tax Refunds for 1960; Most Payments Have Been Mailed Out by State and Federal Governments NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-york-physicist-dies-in-auto-crash.html | NEW YORK PHYSICIST DIES IN AUTO CRASH | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/robert-worth-marries-miss-barbara-s-copins.html | Robert Worth Marries Miss Barbara S. Copins | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/job-plan-set-forth-business-group-asks-industry-shifts-and.html | JOB PLAN SET FORTH; Business Group Asks Industry Shifts and Retraining | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/steel-men-await-a-seasonal-lull-recovery-is-expected-to-run-into.html | STEEL MEN AWAIT A SEASONAL LULL; Recovery Is Expected to Run Into Usual Summer Slackening of Pace | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/briton-hints-soviet-spy-stole-us-secret-data.html | Briton Hints Soviet Spy Stole U.S. Secret Data | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/capt-delbert-minner.html | CAPT. DELBERT MINNER | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2-pianists-win-awards-maria-lopez-vito-and-jerome-rose-in-contest-at.html | 2 PIANISTS WIN AWARDS; Maria Lopez-Vito and Jerome Rose in Contest at "Y" | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/utility-reports-gain-union-gas-of-canada-shows-increase-in-earnings.html | UTILITY REPORTS GAIN; Union Gas of Canada Shows Increase in Earnings | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/food-stamps-on-sale-today.html | Food Stamps on Sale Today | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/charles-henry-voorhees-dies-a-real-estate-broker-here-91.html | Charles Henry Voorhees Dies; A Real Estate Broker Here, 91 | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/state-names-rent-enforcer.html | State Names Rent Enforcer | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/contract-bridge-play-for-reisinger-trophy-begins-tonight-in-eastern.html | Contract Bridge; Play for Reisinger Trophy Begins Tonight in Eastern States Championships | True | By Albert H. Morehead | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/french-trotting-star-wins.html | French Trotting Star Wins | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hearing-on-arsenal-urged.html | Hearing on Arsenal Urged | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/trading-halted-in-burgmaster-company-asks-the-sec-to-withdraw.html | TRADING HALTED IN BURGMASTER; Company Asks the S.E.C. to Withdraw Registration | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/peace-corps-head-hails-tests.html | Peace Corps Head Hails Tests | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/pastor-leaving-harlem-church-for-his-student-work-in-africa.html | Pastor Leaving Harlem Church For His Student Work in Africa | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/atomic-war-curbs-tightened-by-us.html | ATOMIC WAR CURBS TIGHTENED BY U.S. | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/unlisted-stocks-rose-last-week-index-gained-077-point-trading.html | UNLISTED STOCKS ROSE LAST WEEK; Index Gained 0.77 Point -- Trading Volume Declines | True | By Alexander R. Hammer | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/yankees-salvage-a-split-with-white-sox-in-battle-of-home-runs-at.html | Yankees Salvage a Split With White Sox in Battle of Home Runs at Stadium; BOMBERS WIN, 5-3, AFTER 14-9 LOSS Covington of White Sox and Cerv of Yankees Wallop Grand-Slam Homers | True | By John Drebinger | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/4-local-collegians-make-allstar-nine.html | 4 LOCAL COLLEGIANS MAKE ALL-STAR NINE | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-york-beagle-goes-best-in-show-at-jersey-fixture.html | New York Beagle Goes Best in Show At Jersey Fixture | True | By Gordon S. White Jr. Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/rev-john-h-klocke-led-group-for-blind.html | REV. JOHN H. KLOCKE, LED GROUP FOR BLIND | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/meehan-captures-lighting-series-kittiwake-leads-way-in-two-races.html | MEEHAN CAPTURES LIGHTING SERIES; Kittiwake Leads Way in Two Races -- Dodger II Wins | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/chaplain-at-yale-tells-of-us-plea-says-justice-aides-tried-to.html | CHAPLAIN AT YALE TELLS OF U.S. PLEA; Says Justice Aides Tried to Dissuade Freedom Riders | True | By Richard H. Parke Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-aid-policy-urged-on-west-to-counter-reds-in-needy-lands.html | New Aid Policy Urged on West To Counter Reds in Needy Lands | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/aqueduct-westbury-will-offer-25000-feature-events-today.html | Aqueduct, Westbury Will Offer $25,000 Feature Events Today | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/britishsoviet-rail-link-open.html | British-Soviet Rail Link Open | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cut-in-smog-funds-opposed-on-coast.html | CUT IN SMOG FUNDS OPPOSED ON COAST | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/american-leagues-27-sets-day-homer-mark.html | American League's 27 Sets Day Homer Mark | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/village-square-bulges-at-seams-art-show-folksinging-and-sunshine.html | 'VILLAGE' SQUARE BULGES AT SEAMS; Art Show, Folk-Singing and Sunshine Spill Throngs Into Side Streets | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/joan-wilen-is-wed-to-henry-j-binder.html | Joan Wilen Is Wed To Henry J. Binder | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/mutual-funds-basic-economics-report-of-company-contains-6-pages-of.html | Mutual Funds: Basic Economics; Report of Company Contains 6 Pages of Lessons | True | By Gene Smith | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/violence-flares-in-south-africa.html | VIOLENCE FLARES IN SOUTH AFRICA | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/boy-13-keeps-up-with-reshevsky-father-calls-time-on-him-at-rockland.html | BOY, 13, KEEPS UP WITH RESHEVSKY; Father Calls Time on Him at Rockland Exhibition | | By Robert Conley Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/elaine-fligman-mezzosoprano-m-program-at-carnegie-recital.html | ELAINE FLIGMAN HEARD; Mezzo-Soprano m Program at Carnegie Recital Hall | True | ERIC SALZMAN | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/foreign-affairs-exploring-the-maters-heart.html | Foreign Affairs; Exploring the Mater's Heart | True | By C.l. Sulzberger | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/garcia-winner-of-bout.html | Garcia Winner of Bout | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/mexican-rightists-ask-inquiry-on-cardenas-procuba-action.html | Mexican Rightists Ask Inquiry On Cardenas' Pro-Cuba Action | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/celler-sets-hearings.html | Celler Sets Hearings | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-acts-to-bar-raids-on-vietnam-by-reds-in-laos-helps-saigon-army.html | U.S. ACTS TO BAR RAIDS ON VIETNAM BY REDS IN LAOS; Helps Saigon Army Set Up Village Centers to Halt Communist Subversion EXPANDS ADVISORY UNIT Thailand Also to Get Aid -- Geneva Talks on Truce Due to Go On Today U.S. ACTS TO BAR RAIDS ON VIETNAM | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cricket-teams-draw-huggins-paces-staten-island-against-commonwealth.html | CRICKET TEAMS DRAW; Huggins Paces Staten Island Against Commonwealth | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/3000-polish-students-pray.html | 3,000 Polish Students Pray | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-ride-slated.html | New Ride Slated | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/mrs-j-h-holmes-dies-wife-of-minister-emeritus-of-community-church.html | MRS. J. H. HOLMES DIES; Wife of Minister Emeritus of Community Church Was 81 | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/jersey-taxes-and-chess-trenton-forgets-rule-of-the-game-dont-focus.html | Jersey Taxes and Chess; Trenton Forgets Rule of the Game: Don't Focus on a Movable Object | True | By Leo Egan | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/group-fights-plan-to-curb-mergers.html | GROUP FIGHTS PLAN TO CURB MERGERS | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/owen-b-brennan-union-aide-dead-teamsters-vice-president-a-close.html | OWEN B. BRENNAN, UNION AIDE, DEAD; Teamsters Vice President, a Close Associate of Hoffa | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/wiretapping-upheld-use-of-privilege-defended-by-new-yorks-district.html | Wiretapping Upheld; Use of Privilege Defended by New York's District Attorney | True | FRANK S. HOGAN | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/healthy-fear-upheld-it-has-its-place-bishop-wicke-tells-methodist.html | 'HEALTHY FEAR' UPHELD; It Has Its Place, Bishop Wicke Tells Methodist Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/armstrong-and-la-vern-baker-the-jazz-trumpeter-joins-with-former.html | Armstrong and La Vern Baker; The Jazz Trumpeter Joins With Former Rock 'n' Roll Star Their Duets Top the Program at Basin Street East Club | True | By Arthur Gelb | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/brazilian-soccer-team-wins.html | Brazilian Soccer Team Wins | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hamiltons-grange.html | Hamilton's Grange | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/blood-center-due-here-red-cross-to-build-research-laboratory-at.html | BLOOD CENTER DUE HERE; Red Cross to Build Research Laboratory at Bellevue | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/prices-of-cotton-end-week-easier-futures-down-8-to-up-18-after-dull.html | PRICES OF COTTON END WEEK EASIER; Futures Down 8 to Up 18 After Dull Trading | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/brussels-airport-to-speed-messages.html | BRUSSELS AIRPORT TO SPEED MESSAGES | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tower-is-elected-senator-in-texas-republican-defeats-blakley-by.html | TOWER IS ELECTED SENATOR IN TEXAS; Republican Defeats Blakley by 8,000 Votes and Wins Johnson's Former Seat TOWER IS ELECTED SENATOR IN TEXAS | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/sale-of-stake-set-in-manila-electric.html | SALE OF STAKE SET IN MANILA ELECTRIC | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/swiss-shares-dip-in-slack-trading-slide-in-holiday-shortened-week.html | SWISS SHARES DIP IN SLACK TRADING; Slide in Holiday-Shortened Week Called Unusual | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2-college-friends-turn-bright-idea-into-a-book.html | 2 College Friends Turn Bright Idea Into a Book | True | By Marylin Bender | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/naomi-s-weber-becomes-bride-of-a-physician-goucher-alumna-and-dr.html | Naomi S. Weber Becomes Bride Of a Physician; Goucher Alumna and Dr. Leonard M. Wolf Wed in Great Neck | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/barlovento-wins-in-200mile-sail-du-ponts-yacht-scores-in-storm.html | BARLOVENTO WINS IN 200-MILE SAIL; Du Pont's Yacht Scores in Storm Trysail Club Race | True | By John Rendel Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/basic-firstaid-kit-is-a-must-in-the-home.html | Basic First-Aid Kit Is A 'Must' in the Home | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/17-more-freedom-riders-are-jailed-in-mississippi-17-more-arrested.html | 17 More Freedom Riders Are Jailed in Mississippi; 17 MORE ARRESTED IN FREEDOM RIDES | True | By United Press International. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/walter-m-swertfager-60-dies-advertising-executive-39-years.html | Walter M. Swertfager, 60, Dies; Advertising Executive 39 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/irish-strike-hits-construction.html | Irish Strike Hits Construction | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/interlude-home-first-electra-2d-to-whittelseys-boat-in-luders16.html | INTERLUDE HOME FIRST; Electra 2d to Whittelsey's Boat in Luders-16 Regatta | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/haddix-routed-at-start.html | Haddix Routed at Start | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/radar-discovers-new-venus-data-slow-rotation-and-a-rough-surface.html | RADAR DISCOVERS NEW VENUS DATA; Slow Rotation and a Rough Surface Are Indicated | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/the-orient-express-heads-for-rumania-on-its-final-trip.html | The Orient Express Heads for Rumania On Its Final Trip | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/gail-meyers-bride-of-alan-j-mayer.html | Gail Meyers Bride Of Alan J. Mayer | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/afghanpakistan-border-tense-as-dispute-on-tribe-worsens-bombs.html | Afghan-Pakistan Border Tense As Dispute on Tribe Worsens; Bombs, Arrests and Plane Attacks Peril Relations in Pathan Controversy | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/leaders-of-gop-voice-pessimism-on-summit-talk-congressional-chiefs.html | LEADERS OF G.O.P. VOICE PESSIMISM ON SUMMIT TALK; Congressional Chiefs Wish Kennedy Success but See Unfavorable Conditions G.O.P. IS DUBIOUS ON SUMMIT TALK | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tax-on-dividends-effect-of-withholding-on-small-incomes-illustrated.html | Tax on Dividends; Effect of Withholding on Small Incomes Illustrated | True | JOSEPH H. CHOATE Jr | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-hotel-here-seeks-linguists-summit-to-have-multilingual-staff-to.html | NEW HOTEL HERE SEEKS LINGUISTS; Summit to Have Multilingual Staff to Attract Visitors | True | By Gay Talese | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hillary-party-quits-climb.html | Hillary Party Quits Climb | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/senators-victors-over-twins-64-triumph-completes-sweep-of-threegame.html | SENATORS VICTORS OVER TWINS, 6-4; Triumph Completes Sweep of Three-Game Series | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/a-vote-for-open-tennis-french-federation-decides-to-back-plan-at.html | A VOTE FOR OPEN TENNIS; French Federation Decides to Back Plan at World Meeting | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/morton-foresees-gop-rise-in-south.html | MORTON FORESEES G.O.P. RISE IN SOUTH | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/li-veterans-hold-services.html | L.I. Veterans Hold Services | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/exaides-jailed-in-iran-2-former-fisheries-officials-accused-of.html | EX-AIDES JAILED IN IRAN; 2 Former Fisheries Officials Accused of Corruption | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/fordham-prep-scores-rams-retain-jesuit-schools-track-crown-in-bronx.html | FORDHAM PREP SCORES; Rams Retain Jesuit Schools Track Crown in Bronx | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ship-repair-contracts-let.html | Ship Repair Contracts Let | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/natus-acquires-kirkeby-shares-98-of-stock-is-obtained-in-an.html | NATUS ACQUIRES KIRKEBY SHARES; 98% of Stock Is Obtained in an Exchange Deal | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/charter-revision-indicated.html | Charter Revision Indicated | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/venezuelan-iron-output-off.html | Venezuelan Iron Output Off | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/fernandel-movie-due-next-monday-fine-arts-lists-cow-and-i-6-new.html | FERNANDEL MOVIE DUE NEXT MONDAY; Fine Arts Lists 'Cow and I' -- 6 New Films This Week | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/sunny-77-degrees-cheers-soggy-city-prememorial-day-parades-held-by.html | SUNNY 77 DEGREES CHEERS SOGGY CITY; Pre-Memorial Day Parades Held by Several Groups | True | By Douglas Robinson | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/newark-hit-by-12-fires-arson-suspected-in-halfhour-outbreak-in.html | NEWARK HIT BY 12 FIRES; Arson Suspected in Half-Hour Outbreak in 20-Block Area | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/great-neck-forms-club-to-end-servants-problem-on-days-off-maids.html | Great Neck Forms Club to End Servants' Problem on Days Off; Maids Meet in a Cheery Center Instead of Spending Lonely Leisure in Bars, Movies and L.I.R.R. Waiting Room | True | By Clarence Dean Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/bronx-pythian-hall-bought-by-investors.html | Bronx Pythian Hall Bought by Investors | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/turks-aim-to-ban-future-tyrants-new-charter-sets-judicial-and.html | TURKS AIM TO BAN FUTURE TYRANTS; New Charter Sets Judicial and Legislative Curbs | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/president-of-textron-unit-named.html | President of Textron Unit Named | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hurowitz-platzman.html | Hurowitz -- Platzman | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/2d-confession-cited-in-jersey-killings.html | 2D CONFESSION CITED IN JERSEY KILLINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/rabbi-urges-israel-use-talmud-code.html | RABBI URGES ISRAEL USE TALMUD CODE | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tree-limb-kills-bronx-man.html | Tree Limb Kills Bronx Man | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/john-f-caskey-lawyer-was-58-antitrust-specialist-and-former-teacher.html | JOHN F. CASKEY, LAWYER, WAS 58; Anti-Trust Specialist and Former Teacher Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/rabbinate-yields-on-israel-census-but-others-still-denounce.html | RABBINATE YIELDS ON ISRAEL CENSUS; But Others Still Denounce Population Count as Sinful | True | By Lawrence Fellows Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/moores-lure-wins-in-resolute-sailing.html | MOORE'S LURE WINS IN RESOLUTE SAILING | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cuba-exile-units-periled-by-rifts-dissension-afflicts-council-and.html | CUBA EXILE UNITS PERILED BY RIFTS; Dissension Afflicts Council and Component Groups | True | By Sam Pope Brewer Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/advertising-applause-for-hall-of-fame.html | Advertising: Applause for 'Hall of Fame' | True | By Robert Alden | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/first-negro-cardinal-occupies-spellman-throne-at-st-patricks.html | First Negro Cardinal Occupies Spellman Throne at St. Patrick's | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/brazil-hails-rise-in-redbloc-trade-aide-says-pacts-in-eastern.html | BRAZIL HAILS RISE IN RED-BLOC TRADE; Aide Says Pacts in Eastern Europe Involve 1.6 Billion | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/middlebury-fund-increases.html | Middlebury Fund Increases | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/m-vinson-hayes-becomes-fiance-of-bettine-brown-lawyer-here-and-an.html | M. Vinson Hayes Becomes Fiance Of Bettine Brown; Lawyer Here and an Alumna of Wellesley Plan June Nuptials | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/republicans-due-to-run-lefkowitz-in-mayoral-race-leaders-also-said.html | REPUBLICANS DUE TO RUN LEFKOWITZ IN MAYORAL RACE; Leaders Also Said to Have Agreed to Nominate Fino for Council President SLATE DUE THURSDAY Liberals to Meet June 7 to Consider Putting Position Up to a Convention G.O.P. CHIEFS SET TO RUN LEFKOWITZ | True | By Douglas Dales | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/six-safe-after-boat-sinks.html | Six Safe After Boat Sinks | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/coast-shipyards-may-lose-cost-aid-move-gains-to-end-special-help-on.html | COAST SHIPYARDS MAY LOSE COST AID; Move Gains to End Special Help on Subsidy Craft | True | By Edward A. Morrow | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/khrushchev-in-ukraine.html | Khrushchev in Ukraine | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hooven-golden.html | Hooven -- Golden | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/william-struthers-jr.html | WILLIAM STRUTHERS JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hedda-gabler-and-the-blacks-each-win-three-obie-awards.html | 'Hedda Gabler' and 'The Blacks' Each Win Three Obie Awards | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/barbara-greig-teacher-on-l-i-will-be-a-bride-alumna-of-vermont-and.html | Barbara Greig, Teacher on L. I., Will Be a Bride; Alumna of Vermont and Patrick J. Callan Jr. Become Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/soviet-union-redivided-into-17-economic-areas.html | Soviet Union Redivided Into 17 Economic Areas | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ward-and-rathmann-ranked-at-top-car-and-luck-indianapolis-factors.html | Ward and Rathmann Ranked at Top —Car and Luck Indianapolis Factors | True | By Frank M. Blunk Special To The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/tigers-3-homers-down-angeles-94-3game-losing-streak-ends-averill.html | TIGERS 3 HOMERS DOWN ANGELES, 9-4; 3-Game Losing Streak Ends -- Averill, Hunt Connect | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/frey-victor-in-school-tennis.html | Frey Victor in School Tennis | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/science-lag-denied-dubridge-says-us-leads-soviet-in-many-areas.html | SCIENCE LAG DENIED; DuBridge Says U.S. Leads Soviet in Many Areas | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/architects-take-lease-in-corning-will-occupy-4000-square-feet-at.html | ARCHITECTS TAKE LEASE IN CORNING; Will Occupy 4,000 Square Feet at 717 Fifth Ave. | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/booksauthors.html | Books-Authors | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/world-music-fete-slated-at-ucla-contemporary-works-listed-in-series.html | WORLD MUSIC FETE SLATED AT U.C.L.A.; Contemporary Works Listed in Series, Opening Tuesday | True | By Murray Schumach Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/republican-from-texas.html | Republican From Texas | True | John Goodwin Tower Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ministers-unveil-statue-of-isaiah-700-watch-the-ceremony-at.html | MINISTERS UNVEIL STATUE OF ISAIAH; 700 Watch the Ceremony at Community Church Here A fourteen-foot statue of the prophet Isaiah was unveiled yesterday at the Community Church of New York, 40 East Thirty-fifth Street. | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/israeli-premier-confers-here-with-hammarskjold.html | Israeli Premier Confers Here With Hammarskjold | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-rail-system-near-in-colombia-big-nineyear-project-to-be.html | NEW RAIL SYSTEM NEAR IN COLOMBIA; Big Nine-Year Project to Be Completed This Summer | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/new-york-life-promotes.html | New York Life Promotes | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/governor-voices-concern.html | Governor Voices Concern | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/clergy-here-backs-tractor-fund-unit.html | CLERGY HERE BACKS TRACTOR FUND UNIT | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/lombardy-takes-swiss-chess-lead-new-yorker-beats-walther-in-41.html | LOMBARDY TAKES SWISS CHESS LEAD; New Yorker Beats Walther in 41 Moves at Zurich | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ghana-teachers-stay-regime-withdraws-revocation-of-contracts-at.html | GHANA TEACHERS STAY; Regime Withdraws Revocation of Contracts at College | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/hotel-allegra-sail-home-first-win-in-two-biggest-classes-of-li.html | HOTEL, ALLEGRA SAIL HOME FIRST; Win in Two Biggest Classes of L.I. Sound Regatta | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/prado-returns-to-peru.html | Prado Returns to Peru | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/housing-units-up-by-19053-in-city-manhattans-loss-of-6948-cut-net.html | HOUSING UNITS UP BY 19,053 IN CITY; Manhattan's Loss of 6,948 Cut Net Gain in 1960 | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ila-local-attacks-waterfront-group.html | I.L.A. LOCAL ATTACKS WATERFRONT GROUP | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/first-lady-to-see-greece.html | First Lady to See Greece | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ikeda-is-said-to-study-etiquette-before-bringing-wife-to-us-he-will.html | Ikeda Is Said to Study Etiquette Before Bringing Wife to U.S.; He Will Be First Japanese Premier Accompanied by Spouse on Visit Abroad | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/ralph-d-amado-and-carol-stein-are-wed-here-assistant-in-physics-at.html | Ralph D. Amado And Carol Stein Are Wed Here; Assistant in Physics at U. of Pennsylvania Marries Violinist | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/laveremerson-score-in-paris-doubles-final.html | Laver-Emerson Score In Paris Doubles Final | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/father-of-bishop-is-dead.html | Father of Bishop Is Dead | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/judge-l-a-grayson-dies-member-of-florida-court-states-rights.html | JUDGE L. A. GRAYSON DIES; Member of Florida Court -- States Rights Advocate | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/random-notes-in-washington-job-open-for-a-midwesterner-he-must-be.html | Random Notes in Washington: Job Open for a Midwesterner; He Must Be Pro-Kennedy and Know Banking -- M'Namara Keeps Public Guessing | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/polish-defector-named-by-britons.html | POLISH 'DEFECTOR NAMED BY BRITONS | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/universalists-fill-drive-post.html | Universalists Fill Drive Post | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/powell-to-hold-public-hearing-on-racial-bias-here-saturday.html | Powell to Hold Public Hearing On Racial Bias Here Saturday | True | By Richard P. Hunt | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/optometrists-elect-haffner.html | Optometrists Elect Haffner | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/date-with-cereal.html | Date With Cereal | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/pearsons-auto-first-kagle-loses-left-leg-as-car-hits-rail-in.html | PEARSON'S AUTO FIRST; Kagle Loses Left Leg as Car Hits Rail in 600-Mile Race | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/giants-win-in-9th-after-banks-of-cubs-ties-score-with-grandslam.html | Giants Win in 9th After Banks of Cubs Ties Score With Grand-Slam Homer; 6-5 VICTORY GAINS SWEEP OF SERIES Two Extra-Base Pinch Hits Win for Giants, Who Hand Cubs 7th Loss in Row | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/us-enters-exchange-market-to-counter-dollar-speculation-accord-in.html | U.S. Enters Exchange Market To Counter Dollar Speculation; Accord in March Between Reserve Bank and West German Institution Blocked a Possible 'Flight' Into Marks MONETARY MART ENTERED BY U.S. | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/aide-attacked-in-india-youths-protesting-killings-in-assam-rip-his.html | AIDE ATTACKED IN INDIA; Youths Protesting Killings in Assam Rip His Clothing | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/sweden-40-victor-in-soccer.html | Sweden 4-0 Victor in Soccer | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/cashmore-rite-backed-kings-vfw-rejects-protest-on-halfstaffing-of.html | CASHMORE RITE BACKED; Kings V.F.W. Rejects Protest on Half-Staffing of Flags | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/polo-put-off-to-tomorrow.html | Polo Put Off to Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/city-of-light-to-see-first-lady-in-elegant-simplicity.html | City of Light to See First Lady in Elegant Simplicity | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/industrial-park-reports-success-elizabeth-concern-leases-400000.html | INDUSTRIAL PARK REPORTS SUCCESS; Elizabeth Concern Leases 400,000 Feet of Space | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/challe-and-zeller-go-on-trial-today.html | CHALLE AND ZELLER GO ON TRIAL TODAY | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-29 | 1961-05-29 | https://www.nytimes.com/1961/05/29/archives/dispute-at-canaveral-photographers-ask-federal-help-over-layoffs.html | DISPUTE AT CANAVERAL; Photographers Ask Federal Help Over Layoffs | True | | 1989-02-21 | RE0000424214 | RE0000424214 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-tariff-talks-arranged-by-gatt-us-britain-and-common-market-to.html | NEW TARIFF TALKS ARRANGED BY GATT; U.S., Britain and Common Market to Start Round of Bargaining Now WIDE REDUCTION SOUGHT Informal 'Target' of a 20% Cut Emerges in Advance of Geneva Meeting | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/critic-at-large-starlings-nest-in-the-box-reserved-for-absent.html | Critic at Large; Starlings Nest in the Box Reserved for Absent Bluebirds and Sparrows | True | By Brooks Atkinson, Prink Hill. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/punctual-transport-in-europe.html | Punctual Transport in Europe | True | MICHAEL CHARVET | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dahomey-said-to-bare-plot.html | Dahomey Said to Bare Plot | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/macmillan-presses-for-european-unity.html | MACMILLAN PRESSES FOR EUROPEAN UNITY | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/no-blood-donations-today.html | No Blood Donations Today | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/a-correction-report-on-national-product-showed-wrong-figures.html | A CORRECTION; Report on National Product Showed Wrong Figures | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-clue-hinted-in-gene-function-dna-pictured-in-key-role-in.html | NEW CLUE HINTED IN GENE FUNCTION; DNA Pictured in Key Role in Synthesizing Proteins | True | By Robert K. Plumb | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/aec-cuts-prices-of-nuclear-fuels-acts-to-stimulate-program-for.html | A.E.C. CUTS PRICES OF NUCLEAR FUELS; Acts to Stimulate Program for Power -- Decreases Range to 40 Per Cent PRIVATE HOLDINGS EYED Government Monopoly May Be Eliminated -- Other Incentives Weighed A.E.C. CUTS PRICES OF NUCLEAR FUELS | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/president-uses-veto-first-time-declines-to-excuse-veteran-for-false.html | PRESIDENT USES VETO FIRST TIME; Declines to Excuse Veteran for False Pension Claim | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/10-die-in-kashmir-crash.html | 10 Die in Kashmir Crash | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dorothy-l-popp-vassar-alumna-is-future-bride-engaged-to-edmund-r.html | Dorothy L. Popp, Vassar Alumna, Is Future Bride; Engaged to Edmund R. Harrison Jr. - Nuptials Planned for Summer | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/meadow-brook-bank-expands.html | Meadow Brook Bank Expands | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mexican-church-cancels-mass.html | Mexican Church Cancels Mass | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/trend-is-lacking-in-the-grain-pits-preholiday-listlessness-pervades.html | TREND IS LACKING IN THE GRAIN PITS; Pre-Holiday Listlessness Pervades All Markets | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/carl-g-cooper-is-dead-offical-of-stage-employs-and-movie-operators.html | CARL G. COOPER IS DEAD; Official of Stage Employes and Movie Operators Union | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/us-psychologist-says-he-outstared-eichmann-witness-asserts-former.html | U.S. Psychologist Says He Outstared Eichmann; Witness Asserts Former Nazi Is Losing His Calm Court Bars American From Appraisal of Defendant | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/james-symington-a-transit-aide-66-exhead-of-jerseys-public-service.html | JAMES SYMINGTON, A TRANSIT AIDE, 66; Ex-Head of Jersey's Public Service Lines Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/oscar-wintrab-71-hotels-executive.html | OSCAR WINTRAB, 71, HOTELS EXECUTIVE | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/costa-rica-to-cut-cuba-ties.html | Costa Rica to Cut Cuba Ties | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/brown-club-to-move-quarters-in-columbia-club-to-open-on-thursday.html | BROWN CLUB TO MOVE; Quarters in Columbia Club to Open on Thursday | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/roy-e-fairman.html | ROY E. FAIRMAN | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/soblen-spy-trial-set-case-slated-for-june-12-as-suspect-changes.html | SOBLEN SPY TRIAL SET; Case Slated for June 12 as Suspect Changes Mind | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/chairman-listed-for-fete-slated-by-bellevue-unit-mrs-ne-mitchell-to.html | Chairman Listed For Fete Slated By Bellevue Unit; Mrs. N.E. Mitchell to Head Recreation Service Benefit | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/roaring-20s-to-be-benefit-for-settlement-henry-st-event-will-be.html | ' Roaring 20's' To Be Benefit For Settlement; Henry St. Event Will Be Held Saturday at National Arts Club | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/boxoffice-record-set-sound-of-music-establishes-mark-at-londons.html | BOX-OFFICE RECORD SET; ' Sound of Music' Establishes Mark at London's Palace | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/joseph-f-hughes.html | JOSEPH F. HUGHES | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-plan-urged-for-slum-areas-rehabilitation-by-investors-seen-as.html | NEW PLAN URGED FOR SLUM AREAS; Rehabilitation by Investors Seen as Profitable Here | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/food-news-cool-drinks-light-wines-give-a-delightful-touch-to-thirst.html | Food News: Cool Drinks; Light Wines Give a Delightful Touch to Thirst Quenchers for Warm Days | True | By Craig Claiborne | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ford-unit-licensed-auto-finance-arm-obtains-clearance-from-state.html | FORD UNIT LICENSED; Auto Finance Arm Obtains Clearance From State | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/texas-gop-guards-ballots-in-victory.html | TEXAS G.O.P. GUARDS BALLOTS IN VICTORY | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/europeans-to-pay-homage-to-gis-memorial-day-services-set-at-20.html | EUROPEANS TO PAY HOMAGE TO G.I.'S; Memorial Day Services Set at 20 Military Cemeteries | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/uuno-klami-dies-finnish-composer.html | UUNO KLAMI DIES; FINNISH COMPOSER | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bonn-to-increase-indian-aid-offer-adds-50000000-to-plan-following.html | BONN TO INCREASE INDIAN AID OFFER; Adds $50,000,000 to Plan Following Kennedy Appeal | True | By Sydney Gruson Special to Tile New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/japanese-fail-in-nepal-climb.html | Japanese Fail in Nepal Climb | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/drive-in-support-of-tractor-deal-begun-in-capital-humphrey-and.html | DRIVE IN SUPPORT OF TRACTOR DEAL BEGUN IN CAPITAL; Humphrey and Murrow Ask Wide Backing for Plan to Free Cuban Captives LATIN STAND STRESSED Revenue Service Will Seek Counsel of Congress on Tax-Exemption Plan Drive to Support Tractor Deal With Cuba Is Opened in Capital | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/the-proceedings-in-the-un.html | The Proceedings: In the U.N. | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/delock-subdues-bombers-2-t0-1-red-sox-pitcher-in-control-except-for.html | DELOCK SUBDUES BOMBERS, 2 T0 1; Red Sox Pitcher in Control Except for Seventh, When Mantle Hits a Homer | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/summer-white-house-set.html | Summer White House Set | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/stamps-brighten-bleak-outlook-of-idle-miner-with-13-children-odd.html | Stamps Brighten Bleak Outlook Of Idle Miner With 13 Children; Odd Jobs and a Truck Garden Help, but Coal Decline and Automation Dim Prospects for Future in Area | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/rate-cut-proposed.html | Rate Cut Proposed | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/queen-appoints-amory-as-delegate-in-canada.html | Queen Appoints Amory As Delegate in Canada | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/first-food-given-in-stamp-project-a-family-of-15-benefits-as.html | FIRST FOOD GIVEN IN STAMP PROJECT; A Family of 15 Benefits as Freeman Opens Pilot Plan FIRST STAMPS FILL A BIG FOOD BASKET | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/navy-appeal-reported-us-is-said-to-seek-more-protection-at-holy.html | NAVY APPEAL REPORTED; U.S. Is Said to Seek More Protection at Holy Loch | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/white-protestants-of-south-censured.html | WHITE PROTESTANTS OF SOUTH CENSURED | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/canadian-banks-plan-to-reduce-prime-rate.html | Canadian Banks Plan To Reduce Prime Rate | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/two-held-for-grand-jury.html | Two Held for Grand Jury | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/banks-close-in-the-congo.html | Banks Close in the Congo | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/funds-increased-for-propaganda-but-critical-house-unit-cuts.html | FUNDS INCREASED FOR PROPAGANDA; But Critical House Unit Cuts Administration s Figure | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/wood-field-and-stream-if-100-men-in-516-hours-on-9-streams-catch.html | Wood, Field and Stream; If 100 Men in 516 Hours on 9 Streams Catch 220 Fish, How's That Again? | True | By John W. Randolph | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ports-association-forms-traffic-board-alaska-line-seeks-to-reduce.html | Ports Association Forms Traffic Board -- Alaska Line Seeks to Reduce Rates | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/peace-corps-sets-training.html | Peace Corps Sets Training | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/brokers-busy-despite-closing-of-trading-back-offices-faced-with-big.html | Brokers Busy Despite Closing of Trading; Back Offices Faced With Big Backlog of Paper Work BROKERS FLOODED WITH PAPER WORK | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/pastrano-to-box-in-sweden.html | Pastrano to Box in Sweden | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/senate-backs-3-nominees.html | Senate Backs 3 Nominees | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ward-and-jim-rathmann-among-choices-in-indianapolis-auto-race-today.html | Ward and Jim Rathmann Among Choices in Indianapolis Auto Race Today; RECORD EXPECTED IN 500-MILE EVENT Fast Trials by Majority of 33 Drivers Indicate New Mark for Auto Race | True | By Frank M. Blunk Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/allen-s-johnsons-have-son.html | Allen S. Johnsons Have Son | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/malden-set-for-all-fall-down.html | Malden Set for 'All Fall Down' | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/naumburg-concert-tonight.html | Naumburg Concert Tonight | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/10-get-pulitzer-grants-public-high-school-pupils-named-as-winners.html | 10 GET PULITZER GRANTS; Public High School Pupils Named as Winners | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/canadian-liberals-gain-win-one-commons-seat-from-conservatives-in.html | CANADIAN LIBERALS GAIN; Win One Commons Seat From Conservatives in Voting | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lack-of-middleincome-housing.html | Lack of Middle-Income Housing | True | A.L. SAVITZ | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/curb-on-constitution-considered-by-south-korea-military-junta.html | Curb on Constitution Considered By South Korea Military Junta | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/screen-chaos-in-polandandrzej-wajdas-ashes-and-diamonds-opens.html | Screen: Chaos in Poland;Andrzej Wajda's 'Ashes and Diamonds' Opens | True | By Bosley Crowther | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/school-in-arkansas-registers-a-negro.html | SCHOOL IN ARKANSAS REGISTERS A NEGRO | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/frederick-buckman-led-acme-cotton-82.html | FREDERICK BUCKMAN, LED ACME COTTON, 82 | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cotton-industry-reports-threat-congress-told-a-us-aide-warned-of.html | COTTON INDUSTRY REPORTS THREAT; Congress Told a U.S. Aide Warned of Reprisals | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/storage-service.html | Storage Service | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/charles-bunting-dies-retired-lecturer-in-pathology-at-yale-medical.html | CHARLES BUNTING DIES; Retired Lecturer in Pathology at Yale Medical Was 86 | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/advertising-airline-account-to-doyle-dane.html | Advertising Airline Account to Doyle Dane | True | By Philip Shabecoff | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ny-central-orders-500-500-cars.html | N.Y. Central Orders 500 Cars | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/son-to-the-roger-frenches.html | Son to the Roger Frenches | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/air-traffic-plan-is-urged-by-lines-single-control-agency-asked-for.html | AIR TRAFFIC PLAN IS URGED BY LINES; Single Control Agency Asked for Trans-Atlantic Runs | True | By Edward Hudson | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/holiday-to-pare-output-of-autos-many-plants-shut-for-4day-memorial.html | HOLIDAY TO PARE OUTPUT OF AUTOS; Many Plants Shut for 4-Day Memorial Day Week-End | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/calvert-acquires-distributor.html | Calvert Acquires Distributor | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/2-pipelines-to-merge-interstate-and-humble-plan-to-join-in-a-new.html | 2 PIPELINES TO MERGE; Interstate and Humble Plan to Join in a New Unit | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/oil-man-on-bank-board.html | Oil Man on Bank Board | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/tax-cheaters-jailed-2-brothers-from-newburgh-plead-guilty-get-year.html | TAX CHEATERS JAILED; 2 Brothers from Newburgh Plead Guilty, Get Year Each | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/old-ironside-turned-frigate-makes-brief-voyage-in-harbor-at-boston.html | OLD IRONSIDE TURNED; Frigate Makes Brief Voyage in Harbor at Boston | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/court-urges-study-on-picketing-issue.html | COURT URGES STUDY ON PICKETING ISSUE | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/thomas-murray-rites-exaec-aides-son-offers-mass-here-450-attend.html | THOMAS MURRAY RITES Ex-A.E.C. Aide's Son Offers Mass Here -- 450 Attend; Mass Here - 450 Attend | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/commercial-paper-rates-up.html | Commercial Paper Rates Up | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/james-stanley.html | JAMES STANLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ship-law-allows-widened-cruises-kennedy-signs-bill-keeping.html | SHIP LAW ALLOWS WIDENED CRUISES; Kennedy Signs Bill Keeping Subsidies for New Runs | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/study-of-communism-new-florida-bill-requires-a-critical-course-in.html | STUDY OF COMMUNISM; New Florida Bill Requires a Critical Course in Schools | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/austrian-students-fight-budget-cut.html | AUSTRIAN STUDENTS FIGHT BUDGET CUT | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/leifer-mass.html | Leifer -- Mass | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/decontrol-of-filipino-currency-to-be-delay ed-garcia-declares.html | Decontrol of Filipino Currency To Be Delayed, Garcia Declares | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/su-mac-lad-wins-25000-vanguard-trotter-covers-mile-in-201-before.html | SU MAC LAD WINS $25,000 VANGUARD; Trotter Covers Mile in 2:01 Before 39,249 at Westbury | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/man-in-car-chase-free-police-say-one-of-three-did-not-know-of-theft.html | MAN IN CAR CHASE FREE; Police Say One of Three Did Not Know of Theft | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hughes-tool-irked-by-trustees-voting.html | HUGHES TOOL IRKED BY TRUSTEES' VOTING | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dr-r-travis-hardaway-dead-professor-of-german-at-queens-former-head.html | Dr. R. Travis Hardaway Dead; Professor of German at Queens; Former Head of Department Was Author -- Expert on European Literature | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/fino-ready-to-run-for-council-head-says-lefkowitz-persuaded-him-to.html | FINO READY TO RUN FOR COUNCIL HEAD; Says Lefkowitz Persuaded Him to Join G.O.P. Slate | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hong-kong-textile-men-urged-to-moderate-stand-on-exports.html | Hong Kong Textile Men Urged To Moderate Stand on Exports | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/50-coin-laundries-upheld-by-court-convictions-on-sunday-law-are.html | 50 COIN LAUNDRIES UPHELD BY COURT; Convictions on Sunday Law Are Reversed Here | True | By Ronald Maiorana | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/henry-m-scott.html | HENRY M. SCOTT | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/nobles-fete-royal-couple.html | Nobles Fete Royal Couple | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bengurion-maps-defense-buildup-foresees-arab-amity-but-cites-need.html | BEN-GURION MAPS DEFENSE BUILD-UP; Foresees Arab Amity but Cites Need for Vigilance | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lucia-h-millham-prospective-bride.html | Lucia H. Millham Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ucla-player-quits-in-gambling-inquiry.html | U.C.L.A. PLAYER QUITS IN GAMBLING INQUIRY | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/general-dynamics-picks-4-officers.html | GENERAL DYNAMICS PICKS 4 OFFICERS | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/joseph-e-honig.html | JOSEPH E. HONIG | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/baseball-injury-fatal-to-boy.html | Baseball Injury Fatal to Boy | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/us-acts-to-avert-sperry-walkout-mediators-enter-talks-for-pacts-at.html | U.S. ACTS TO AVERT SPERRY WALKOUT; Mediators Enter Talks for Pacts at 11 L.I. Plants | True | By Ralph Katz | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/wading-pool-inflated-by-vacuum-cleaner.html | Wading Pool Inflated By Vacuum Cleaner | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/pushtu-pickets-at-white-house.html | Pushtu Pickets at White House | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/basalt-rock-co-gets-loan.html | Basalt Rock Co. Gets Loan | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/richard-henderson.html | RICHARD HENDERSON | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/the-american-sportswear-collections-separates-look-bright-colors.html | The American Sportswear Collections; Separates Look, Bright Colors Set the Pace for Fall Styles Mixed Fabrics, Flared Skirt and Unfitted Dress Are Trends | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/day-of-memorial.html | Day of Memorial | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/doctor-loses-in-suit-bronx-widow-gets-130866-in-malpractice-case.html | DOCTOR LOSES IN SUIT; Bronx Widow Gets $130,866 in Malpractice Case | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/irans-peasants-eager-for-farms-landreform-promises-win-popularity.html | IRAN'S PEASANTS EAGER FOR FARMS; Land-Reform Promises Win Popularity for Premier | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mrs-w-a-weaver.html | MRS. W. A. WEAVER | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/aqueduct-awaits-crowd-of-70000-kelso-favored-in-114000-event.html | AQUEDUCT AWAITS CROWD OF 70,000; Kelso Favored in $114,000 Event -- Sunrise County Wins Before 40,017 | True | By Joseph C. Nichols | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/air-coolers-some-advice-on-portables.html | Air Coolers: Some Advice On Portables | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/waterfront-unit-defends-program-assembly-in-jersey-told-of-need-for.html | WATERFRONT UNIT DEFENDS PROGRAM; Assembly in Jersey Told of Need for Broader Powers | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/inscription-on-shaw-statue.html | Inscription on Shaw Statue | True | ASHTON SANBORN | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/a-couple-of-singing-comedians-field-of-folk-music-is-satirized-by.html | A Couple of Singing Comedians; Field of Folk Music Is Satirized by Tom and Dick Smothers Brothers Appear on Current Program at Blue Angel | True | By Robot Shelton | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/chapot-triumphs-on-gay-harmony-mare-takes-open-jumpoff-from-blue.html | CHAPOT TRIUMPHS ON GAY HARMONY; Mare Takes Open Jump-Off From Blue Bird at Devon | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/roth-cites-city-realty-sales.html | Roth Cites City Realty Sales | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/miss-suzan-siekmann-is-married-to-ensign.html | Miss Suzan Siekmann Is Married to Ensign | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/2-officer-locals-planning-merger-masters-units-in-baltimore-and-new.html | 2 OFFICER LOCALS PLANNING MERGER; Masters' Units in Baltimore and New York Set Vote | True | By John P. Callahan | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/jet-pilot-safe-after-crash.html | Jet Pilot Safe After Crash | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/synagogue-is-aided-gift-by-philadelphia-church-bolsters-historic.html | SYNAGOGUE IS AIDED; Gift by Philadelphia Church Bolsters Historic Ties | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kolowich-fixes-blame.html | Kolowich Fixes Blame | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/home-building-lags-in-midwestern-cities.html | Home Building Lags In Midwestern Cities | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/douglas-is-witness-in-maryland-court.html | DOUGLAS IS WITNESS IN MARYLAND COURT | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/wh-lawrence-joins-abc-news-bureau.html | W.H. LAWRENCE JOINS A.B.C. NEWS BUREAU | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bobby-driscolls-trial-set.html | Bobby Driscoll's Trial Set | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/henry-l-g-meyer.html | HENRY L. G. MEYER | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kennedy-pledges-he-wont-retreat-tells-party-dinner-at-boston-of.html | KENNEDY PLEDGES HE WON'T RETREAT; Tells Party Dinner at Boston of Attitude on Vienna -- Due in New York Today President Promises No Retreat In His Meeting With Khrushchev | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/supreme-court-bars-damages-for-faulty-fha-appraisals.html | Supreme Court Bars Damages For Faulty F.H.A. Appraisals | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lefkowitz-after-all.html | Lefkowitz After All? | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/china-assails-kennedy-view.html | China Assails Kennedy View | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/manila-envoy-back-home.html | Manila Envoy Back Home | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/oldfashioned-bread-mixer-returns-to-the-home-kitchen.html | Old-Fashioned Bread Mixer Returns to the Home Kitchen | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/business-seminar-set-increased-exports-is-topic-for-manufacturers.html | BUSINESS SEMINAR SET; Increased Exports Is Topic for Manufacturers' Meeting | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bomb-in-mails-wasnt-ticking-box-in-yonkers-post-office-just-a.html | 'BOMB' IN MAILS WASN'T; Ticking Box in Yonkers Post Office Just a Reading Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mobil-oil-cuts-gas-prices.html | Mobil Oil Cuts Gas Prices | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mother-6-children-die-as-fire-sweeps-jersey-city-house.html | Mother, 6 Children Die as Fire Sweeps Jersey City House | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/tour-of-westchester-homes-to-aid-connecticut-college.html | Tour of Westchester Homes To Aid Connecticut College | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bowler-tears-the-lanes-apart-thats-norris-sad-job-after-putting-the.html | Bowler Tears the Lanes Apart; That's Norris' Sad Job After Putting Them Together | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/3-columbia-alumni-honored.html | 3 Columbia Alumni Honored | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/merten-testifies-in-berlin.html | Merten Testifies in Berlin | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/johnston-cries-propaganda.html | Johnston Cries 'Propaganda' | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/johnson-sees-role-for-deaf-students.html | JOHNSON SEES ROLE FOR DEAF STUDENTS | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sightseers-upset-presidents-town-hyannis-port-must-control.html | SIGHTSEERS UPSET PRESIDENT'S TOWN; Hyannis Port Must Control Thousands Seeking View of Kennedy's Home POLICE CURB TOURISTS Parking Under Strict Limits -- Walking on Lawns and Stealing Laid to Visitors SIGHTSEERS UPSET PRESIDENT'S TOWN | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/robert-graves-baraka.html | Robert Graves' 'Baraka' | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/perfume-introduced-with-a-floral-base.html | Perfume Introduced With a Floral Base | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/jersey-commuters-tax-omits-cuts-that-new-york-granted-jerseys-tax.html | Jersey Commuters' Tax Omits Cuts That New York Granted; JERSEY'S TAX LAW OMITS CONCESSION | True | By Leo Egan | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/silent-peace-plea-made-by-walkers.html | SILENT PEACE PLEA MADE BY 'WALKERS' | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/moon-shot-wins-delaware-dash-hes-a-pistol-is-second-in-stanton.html | MOON SHOT WINS DELAWARE DASH; He's a Pistol Is Second in Stanton Opening Feature | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/park-drops-race-bar-private-resort-in-cincinnati-integrates-after.html | PARK DROPS RACE BAR; Private Resort in Cincinnati Integrates After Picketing | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mary-l-spaeth-1958-debutante-married-on-li-wed-in-east-hampton.html | Mary L. Spaeth, 1958 debutante, Married on L.I.; Wed in East Hampton Church to Bernard Thomas Koon Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/gas-rate-case-decided-court-rules-cities-service-unit-may-sue.html | GAS RATE CASE DECIDED; Court Rules Cities Service Unit May Sue Producers | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cuban-is-injured-in-st-nicks-bout-jose-rigores-is-in-critical.html | CUBAN IS INJURED IN ST. NICKS BOUT; Jose Rigores Is in Critical Condition After Knockout | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lord-home-to-visit-us-for-talks-and-speech.html | Lord Home to Visit U.S. For Talks and Speech | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/world-amnesty-appeal-begun.html | World Amnesty Appeal Begun | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/earnings-raised-by-harvester-co-secondquarter-income-up-a-share.html | EARNINGS RAISED BY HARVESTER CO.; Second-Quarter Income Up a Share, Against $1.37 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/city-college-to-add-courses-in-physics-leading-to-ma.html | City College to Add Courses in Physics Leading to M.A. | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/building-in-deal-at-3-e-57th-st-syndicate-gets-office-unit-uptown.html | BUILDING IN DEAL AT 3 E. 57TH ST.; Syndicate Gets Office Unit -- Uptown House Sold | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-constitution-foreseen.html | New Constitution Foreseen | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/brass-bronze-shipments-off.html | Brass, Bronze Shipments Off | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hurwitz-will-head-jewish-conference.html | HURWITZ WILL HEAD JEWISH CONFERENCE | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/nation-to-honor-war-dead-today-mostly-sunny-sky-forecast-for-3.html | NATION TO HONOR WAR DEAD TODAY; Mostly Sunny Sky Forecast for 3 Parades in City | True | By Robert Conley | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/arms-for-us-berlin-troops.html | Arms for U.S. Berlin Troops | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/legislators-back-fordham-hospital.html | LEGISLATORS BACK FORDHAM HOSPITAL | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/soviet-official-transferred.html | Soviet Official Transferred | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/salary-case-won-by-raymond-burr-tvs-perry-mason-signs-a-new.html | SALARY CASE WON BY RAYMOND BURR; TV's Perry Mason Signs a New Contract With C.B.S. | True | By Val Adams | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cubs-recall-grimm-exmanager-of-club-to-rejoin-coaching-staff-today.html | CUBS RECALL GRIMM; Ex-Manager of Club to Rejoin Coaching Staff Today | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sports-of-the-times-no-kick-coming.html | Sports of The Times; No Kick Coming | True | By Arthur Daley | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/west-offers-cut-in-atomic-checks-inspection-plan-proposes-minimum.html | WEST OFFERS CUT IN ATOMIC CHECKS; Inspection Plan Proposes Minimum of 12 in Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/protecting-the-migrant-worker.html | Protecting the Migrant Worker | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/president-urges-training-for-idle-congress-gets-program-for.html | PRESIDENT URGES TRAINING FOR IDLE; Congress Gets Program for Developing New Skills | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/saigon-establishes-3-superministries.html | SAIGON ESTABLISHES 3 'SUPERMINISTRIES' | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/irans-shrewd-premier-ali-amini.html | Iran's Shrewd Premier; Ali Amini | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/discounts-drop-on-bills-of-us-rest-of-the-debt-market-is-closed-or.html | DISCOUNTS DROP ON BILLS OF U.S.; Rest of the Debt Market Is Closed or Very Slow | True | By Albert L. Kraus | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ft-hamilton-paces-psal-track-meet.html | FT. HAMILTON PACES P.S.A.L. TRACK MEET | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/episcopal-press-names-president.html | Episcopal Press Names President | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/in-the-nation-a-very-adjustable-seat-in-the-senate.html | In The Nation; A Very Adjustable Seat in the Senate | True | By Arthur Krock | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/prague-demands-crash-report1.html | IPrague Demands Crash Report1 | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/high-court-backs-states-blue-laws-pennsylvania-maryland-and.html | HIGH COURT BACKS STATES' BLUE LAWS; Pennsylvania, Maryland and Massachusetts Are Upheld on Sunday Trading Bans HIGH COURT BACKS STATES' BLUE LAWS | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cottonseed-oil-up-futures-gain-2-to-5-points-other-markets-closed.html | COTTONSEED OIL UP; Futures Gain 2 to 5 Points -- Other Markets Closed | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/seaman-19-is-burned-fire-breaks-out-on-tanker-anchored-in-raritan.html | SEAMAN, 19, IS BURNED; Fire Breaks Out on Tanker Anchored in Raritan Bay | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/scots-will-meet-karlsruhe-today-americansbesiktas-soccer-game-also.html | SCOTS WILL MEET KARLSRUHE TODAY; Americans-Besiktas Soccer Game Also on Bill Here | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ruth-st-denis-to-appear.html | Ruth St. Denis to Appear | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/17-found-guilty-in-busdepot-test-new-freedom-rider-group-faces-fines-of.html | 17 FOUND GUILTY IN BUS-DEPOT TEST; New Freedom Rider Group Faces Fines of $200 | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/zeus-unit-trails-atlas-antimissile-system-success-in.html | ZEUS UNIT TRAILS ATLAS; Anti-Missile System Success in Tracking-Ability Test | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/13-die-in-singapore-air-crash.html | 13 Die in Singapore Air Crash | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sheldon-kohns-have-child.html | Sheldon Kohns Have Child | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dr-gesell-dead-child-authority-began-yale-clinic-to-study.html | DR. GESELL DEAD; CHILD AUTHORITY; Began Yale Clinic to Study Youngsters' Development -- Led It From 1911 to 1948 WROTE LEADING BOOKS Author of 'Infant and Child in Culture of Today' and Many Other Works | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/grace-names-sales-aide.html | Grace Names Sales Aide | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/32-reported-jailed-in-spain.html | 32 Reported Jailed in Spain | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/inspectors-find-decay-at-two-schools-silver-and-aides-indignant-on.html | Inspectors Find Decay at Two Schools; Silver and Aides Indignant On Surprise Brooklyn Trip SILVER DISCOVERS DECAY IN SCHOOLS | True | By Leonard Buder | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/fire-in-arts-palace.html | Fire in Arts Palace | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cuba-bombings-laid-to-us.html | Cuba Bombings Laid to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/constance-ann-rutter-to-be-wed-in-august.html | Constance Ann Rutter To Be Wed in August | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/commodities-steady-index-held-at-853-friday-unchanged-from-thursday.html | COMMODITIES STEADY; Index Held at 85.3 Friday, Unchanged From Thursday | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/storm-kills-4-in-japan.html | Storm Kills 4 in Japan | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/violin-hobby-pays-for-trip-abroad-jersey-teacher-to-revisit-home-of.html | VIOLIN HOBBY PAYS FOR TRIP ABROAD; Jersey Teacher to Revisit Home of Rare Instruments | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/new-company-formed-new-york-and-miami-concerns-plan-deals-with.html | NEW COMPANY FORMED; New York and Miami Concerns Plan Deals with Foreigners | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/congress-to-hear-film-onions-view-houseunit-witness-june-8-to-tell.html | CONGRESS TO HEAR FILM ONIONS' VIEW; House-Unit Witness June 8 to Tell of U.S. Work Abroad | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kennedy-to-speak-here-tonight-before-taking-off-for-europe-he-and.html | Kennedy to Speak Here Tonight Before Taking Off for Europe; He and Johnson Will Appear at Dinner of Cancer Foundation -- President Also Will Confer With Ben-Gurion | True | By Clayton Knowles | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/for-many-park-cafes.html | For Many Park Cafes | True | CHARLOTTE M. KULP | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/african-police-stoned.html | African Police Stoned | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kennedys-mission-president-on-european-trip-will-seek-information.html | Kennedy's Mission; President, on European Trip, Will Seek Information Rather Than Wide Accords | True | By James Reston Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/china-said-to-mass-troops.html | China Said to Mass Troops | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ward-plans-florida-store.html | Ward Plans Florida Store | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/silk-is-ideal-in-wardrobe-tourist-finds.html | Silk Is Ideal In Wardrobe, Tourist Finds | True | By Marylin Bender | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/kupper-lombardy-tied-in-swiss-chess.html | KUPPER, LOMBARDY TIED IN SWISS CHESS | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/maryland-county-raises-1800000-wicomico-places-two-issues-at.html | MARYLAND COUNTY RAISES $1,800,000; Wicomico Places Two Issues at Differing Interest | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/u-s-holds-banker-in-stock-swindle-brann-reportedly-ousted-by-swiss.html | U S HOLDS BANKER IN STOCK SWINDLE; Brann, Reportedly Ousted by Swiss, Seized at Pier Here | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/huntington-high-set-for-centennial-mementos-sought.html | Huntington High Set for Centennial; Mementos Sought | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/graham-reported-improving.html | Graham Reported Improving | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/pakistan-leader-critical-of-us-ayub-says-policies-appear-weak-and.html | PAKISTAN LEADER CRITICAL OF U.S.; Ayub Says Policies Appear Weak and Indecisive | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/building-awards-dip-weakness-in-1family-houses-cited-in-april.html | BUILDING AWARDS DIP; Weakness in 1-Family Houses Cited in April Decrease | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/newspaper-executive-on-photon-directorate.html | Newspaper Executive On Photon Directorate | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/excerpts-from-bus-petition-to-icc.html | Excerpts From Bus Petition to I.C.C. | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/miss-mary-tulley-fiancee-of-captain.html | Miss Mary Tulley Fiancee of Captain | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/contract-bridge-teams-start-play-for-reisinger-trophy-seligmankemp.html | Contract Bridge; Teams Start Play for Reisinger Trophy -- Seligman-Kemp Win Mixed Pairs | True | By Albert H. Morehead | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cuban-en-route-to-cairo.html | Cuban En Route to Cairo | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/study-of-trends-pleases-dirksen-says-his-illinois-tour-shows-rise.html | STUDY OF TRENDS PLEASES DIRKSEN; Says His Illinois Tour Shows Rise in Conservatism | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/atom-workers-set-strike.html | Atom Workers Set Strike | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/theodore-jackson.html | THEODORE JACKSON | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/arrives-on-cape-cod.html | Arrives on Cape Cod | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hospital-here-robbed-gunman-gets-3000-from-lenox-hill-cashier.html | HOSPITAL HERE ROBBED; Gunman Gets $3,000 From Lenox Hill Cashier | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dooley-bill-is-signed-action-of-president-assures-posthumous-gold.html | DOOLEY BILL IS SIGNED; Action of President Assures Posthumous Gold Medal | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/home-loan-board-picks-thrift-industry-panel-12-advisers-named-to.html | Home Loan Board Picks Thrift Industry Panel; 12 Advisers Named to Help Set Legislative Stands 2 Savings Bankers in Group -- Meetings Under Way HOME LOAN BOARD PICKS STUDY UNIT | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/x15-record-lowered-speed-mark-reduced-from-3370-to-3307-mph.html | X-15 RECORD LOWERED; Speed Mark Reduced From 3,370 to 3,307 M.P.H. | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/destroyer-doomed-navy-to-sink-ship-that-went-aground-off-montauk.html | DESTROYER DOOMED; Navy to Sink Ship That Went Aground Off Montauk | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/plans-for-parley-of-reds-reported.html | PLANS FOR PARLEY OF REDS REPORTED | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dr-james-otto-hill-physician-in-jersey.html | DR. JAMES OTTO HILL, PHYSICIAN IN JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/tshombe-is-taken-to-congos-capital.html | TSHOMBE IS TAKEN TO CONGO'S CAPITAL | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/portugal-and-angola-policy-of-government-is-outlined.html | Portugal and Angola; Policy of Government Is Outlined, Misrepresentation Charged | True | LUIS ESTEVES FERNANDES | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/housing-sitin-staged-negro-lawyer-waits-in-model-home-in-san.html | HOUSING SIT-IN STAGED; Negro Lawyer Waits in Model Home in San Francisco | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/robert-kennedy-asks-icc-to-end-bus-segregation-action-of-attorney.html | ROBERT KENNEDY ASKS I.C.C. TO END BUS SEGREGATION; Action of Attorney General Is Inspired by Violence Over Freedom Rides ALL FACILITIES COVERED Purpose of Rules Would Be to Make Enforcement of Present Law Easier I.C.C. ASKED TO END BUS SEGREGATION | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bucher-branom.html | Bucher -- Branom | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/man-76-is-killed-by-youths-for-3-victim-beaten-and-shot-in-lower.html | MAN, 76, IS KILLED BY YOUTHS FOR $3; Victim Beaten and Shot in Lower East Side Project | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/walkout-fails-in-south-africa-few-nonwhites-heed-strike-call.html | Walkout Fails in South Africa; Few Nonwhites Heed Strike Call | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/rotary-hears-hirohito-emperor-urges-meeting-in-tokyo-to-help-bring.html | ROTARY HEARS HIROHITO; Emperor Urges Meeting in Tokyo to Help Bring Peace | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/paris-opens-trial-of-mutiny-chiefs-2-exgenerals-unrepentant-defend.html | PARIS OPENS TRIAL OF MUTINY CHIEFS; 2 Ex-Generals, Unrepentant, Defend Algers Uprising as Bid for Peace PARIS OPENS TRIAL OF MUTINY CHIEFS | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/discussion-on-un-revision.html | Discussion on U.N. Revision | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/japan-line-seeks-route.html | Japan Line Seeks Route | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/senator-chavez-has-surgery.html | Senator Chavez Has Surgery | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/art-italian-contribution-futurism-precursor-of-modern-school-has.html | Art: Italian Contribution; Futurism, Precursor of Modern School, Has Its Largest Exhibition Here | True | By Stuart Preston | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/gambling-investigators-find-aqueduct-spotter-uses-a-pigeon-cote.html | Gambling Investigators Find Aqueduct Spotter Uses a Pigeon Cote; OFFICIALS INSPECT BETTING OUTPOST | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/warned-of-injuries.html | Warned of Injuries | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/public-bequests-made-cunningham-and-locke-wills-are-probated-in.html | PUBLIC BEQUESTS MADE; Cunningham and Locke Wills Are Probated in Hartford | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dr-kurt-a-heinrich.html | DR. KURT A. HEINRICH | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/mcallister-aids-greek-group.html | McAllister Aids Greek Group | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lock-joint-elevates-betts.html | Lock Joint Elevates Betts | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/united-states-markets-shut-for-memorial-day.html | United States Markets Shut for Memorial Day | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/trading-listless-in-london-stocks-most-moves-are-in-pennies-cape.html | TRADING LISTLESS IN LONDON STOCKS; Most Moves Are in Pennies -- Cape Golds Strong | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cousin-of-mrs-kennedy-killed-in-french-crash.html | Cousin of Mrs. Kennedy Killed in French Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/adlai-stevensons-trip.html | Adlai Stevenson's Trip | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/nations-steel-operations-rose-to-71-of-capacity-last-week.html | Nation's Steel Operations Rose To 71% of Capacity Last Week | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/krim-said-to-ask-vote-guarantees-neutral-control-of-algeria-poll.html | KRIM SAID TO ASK VOTE GUARANTEES; 'Neutral' Control of Algeria Poll Urged at Peace Talk | True | By Thomas F. Brady Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/apartment-house-sold-in-riverdale.html | APARTMENT HOUSE SOLD IN RIVERDALE | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/eichmanns-offer-on-jews-related-hungarian-testifies-on-deal-for.html | EICHMANN'S OFFER ON JEWS RELATED; Hungarian Testifies on Deal for Trucks to Save Lives Eichmann Proposal on Trucks For Jews Is Related at Trial | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/bridgeport-concern-is-sold.html | Bridgeport Concern Is Sold | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/dan-piper-17-dies-in-air-crash-member-of-planemaking-family-was-on.html | Dan Piper, 17, Dies in Air Crash; Member of Plane-Making Family; Was on Way From Harvard After Visit to Check on Possible Matriculation | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/phone-relay-sites-kept-under-guard.html | PHONE RELAY SITES KEPT UNDER GUARD | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/alabama-orders-recall-of-guard-patterson-proclaims-martial-laws-end.html | ALABAMA ORDERS RECALL OF GUARD; Patterson Proclaims Martial Law's End -- Says Troops Restored Confidence Alabama Cancels Martial Law; Governor Lauds National Guard | True | By United Press International. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/west-indies-aides-in-london.html | West Indies Aides in London | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/cincinnati-victor-behind-hunt-51-reds-rookie-wins-no-5-dodgers-beat.html | CINCINNATI VICTOR BEHIND HUNT, 5-1; Reds' Rookie Wins No. 5 -- Dodgers Beat Cards, 2-1 | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/jersey-narcotics-raid-2-held-in-high-bail-among-13-seized-in.html | JERSEY NARCOTICS RAID; 2 Held in High Bail Among 13 Seized in Paterson | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/quakes-shake-addis-ababa.html | Quakes Shake Addis Ababa | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/educator-chides-kennedy.html | Educator Chides Kennedy | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/against-park-cafe-continued-costly-maintenance-by-city-is-stressed.html | Against Park Cafe; Continued Costly Maintenance by City Is Stressed | True | FRANCIS KEALLY, F.A.I.A. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/the-premise-planning-to-open-theatrecafes-in-three-cities.html | The Premise Planning to Open Theatre-Cafes in Three Cities | True | By Louis Calta | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sour-notes-in-opera-bullfight-ordonez-plays-role-in-carmen-and.html | Sour Notes in Opera Bullfight; Ordonez Plays Role in 'Carmen' and Shocks Fans Matador in Action Is Unhappy Sight for French Audience | True | By Robert Daley Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/tuck-tapers-leave-basketball-and-league-suspends-for-year.html | Tuck Tapers Leave Basketball And League Suspends for Year | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/more-africa-aid-urged-on-unions-williams-says-new-effort-is-needed.html | MORE AFRICA AID URGED ON UNIONS; Williams Says New Effort Is Needed to Guard Freedom | True | By William G. Weart Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/lord-home-favors-closer-spanish-tie.html | LORD HOME FAVORS CLOSER SPANISH TIE | True | Dispatch of The London. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/pender-to-fly-to-britain.html | Pender to Fly to Britain | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/more-than-4-an-hour-dying-in-us-traffic.html | More Than 4 an Hour Dying in U.S. Traffic | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/search-for-airman-given-up.html | Search for Airman Given Up | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/chemical-bank-moves-branch.html | Chemical Bank Moves Branch | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/laos-conference-held-up-as-soviet-balks-at-terms-russians-refuse-to.html | LAOS CONFERENCE HELD UP AS SOVIET BALKS AT TERMS; Russians Refuse to Accept Demand for New Order to Verify Cease-Fire SOVIET OBSTRUCTS MEETING ON LAOS | True | By Drew Middleton Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/5-sentenced-in-killing-of-jews.html | 5 Sentenced in Killing of Jews | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/samuel-e-weber.html | SAMUEL E. WEBER | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/blue-laws-of-colonial-origin-studded-with-many-exceptions.html | Blue Laws, of Colonial Origin, Studded With Many Exceptions; Non-Enforcement Common in States, With Rapid Growth of Sunday Selling -- -- New York Long Embattled | True | By Peter Kihss | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/state-to-buy-lake-for-camp-upstate-3500-surrounding-acres-are.html | STATE TO BUY LAKE FOR CAMP UPSTATE; 3,500 Surrounding Acres Are Included in Deal -- Space for 500 Tents PRICE SET AT $275,000 Purchase in Adirondacks Is First in Area Under New Bond Program | True | By Warren Weaver Jr. Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/real-jewelry-suggested-for-the-graduates-gift.html | Real Jewelry Suggested For the Graduate's Gift | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/gerosa-names-chief-engineer.html | Gerosa Names Chief Engineer | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/koufax-wins-no-6.html | Koufax Wins No. 6 | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/vice-president-chosen-by-american-surety-co.html | Vice President Chosen By American Surety Co. | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/brazil-to-observe-meeting.html | Brazil to Observe Meeting | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/du-pont-asks-court-for-leeway-on-deadline-in-gm-stock-sale.html | Du Pont Asks Court for Leeway On Deadline in G.M. Stock Sale | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/3-klansmen-fined-two-others-face-riot-charge-freedom-bus-incidents.html | 3 KLANSMEN FINED; Two Others Face Riot Charge Freedom Bus Incidents | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/sleepers-on-romemoscow-run.html | Sleepers on Rome-Moscow Run | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/7000-begin-strike-in-iceland.html | 7,000 Begin Strike in Iceland | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/robert-tappan-77-former-architect.html | ROBERT TAPPAN, 77, FORMER ARCHITECT | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/invalid-is-fire-victim-dies-as-result-of-rash-of-sunday-blazes-in.html | INVALID IS FIRE VICTIM; Dies as Result of Rash of Sunday Blazes in Newark | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/utilitys-income-off-consumers-powers-earnings-skip-for-year-and.html | UTILITY'S INCOME OFF; Consumers Power's Earnings Skip for Year and April | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/basic-needs-in-korea.html | Basic Needs in Korea | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ralsey-b-scofield.html | RALSEY B. SCOFIELD | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/paratrooper-tells-of-mob.html | Paratrooper Tells of Mob | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/3-children-strangled-mother-us-air-force-wife-held-in-deaths-in.html | 3 CHILDREN STRANGLED; Mother, U.S. Air Force Wife, Held in Deaths in Greece | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/canvassing-group-trailed-by-police.html | CANVASSING GROUP TRAILED BY POLICE | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/nicaragua-shifts-aides-schick-named-foreign-chief-in-shuffle-of.html | NICARAGUA SHIFTS AIDES; Schick Named Foreign Chief in Shuffle of Cabinet | True | Special to The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/hammarskjold-says-he-is-still-effective-un-head-asserts-he-is.html | Hammarskjold Says He Is Still Effective; U.N. HEAD ASSERTS HE IS UNHAMPERED | True | By Kathleen Teltsch Special To The New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/peace-on-the-airways.html | Peace on the Airways | True | | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-30 | 1961-05-30 | https://www.nytimes.com/1961/05/30/archives/ballet-danish-festival-two-works-by-roland-petit-cyrano-and-la.html | Ballet: Danish Festival; Two Works by Roland Petit, 'Cyrano' and 'La Chaloupe,' Danced at Fete | True | By John Martin Special To the New York Times. | 1989-02-21 | RE0000424221 | RE0000424221 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/riverdale-pupils-gambol-in-ballet-dance-academys-troupe-to-give.html | RIVERDALE PUPILS GAMBOL IN BALLET; Dance Academy's Troupe to Give Performance | True | By Nan Robertson | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-haven-rr-names-officers.html | New Haven R.R. Names Officers | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/son-of-writers.html | Son of Writers | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/show-about-crippen-closing.html | Show About Crippen Closing | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/vote-bill-aids-tally-coast-acts-to-speed-count-of-the-absentee.html | VOTE BILL AIDS TALLY; Coast Acts to Speed Count of the Absentee Ballots | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/migrant-aid-hearings-today.html | Migrant Aid Hearings Today | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/israels-influence-in-world-stressed.html | ISRAEL'S INFLUENCE IN WORLD STRESSED | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/blame-heaped-on-victims.html | Blame Heaped on Victims | True | RUDY SIMPSON. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/elizabeth-j-edelman-wed-to-g-n-spokes.html | Elizabeth J. Edelman Wed to G. N. Spokes | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/roosevelt-raceway-receptive-to-match-race-with-a-few-ifs.html | Roosevelt Raceway Receptive To Match Race, With a Few Ifs | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/marshall-field.html | MARSHALL FIELD | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/david-irving-shapiro.html | DAVID IRVING SHAPIRO | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/transport-news-medical-center-clinic-for-dock-workers-to-be.html | TRANSPORT NEWS: MEDICAL CENTER; Clinic for Dock Workers to Be Dedicated Here Friday | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/canadians-win-upstate-tennis.html | Canadians Win Upstate Tennis | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/canadian-crew-out-of-henley.html | Canadian Crew Out of Henley | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jersey-amending-commuters-tax-officials-deny-error-and-say-no-one.html | JERSEY AMENDING COMMUTERS' TAX; Officials Deny Error and Say No One Will Pay 'One Penny' More NEW YORK IS CRITICIZED Trenton Plan Will Cause Only a Problem of Filing Returns in Two States JERSEY AMENDING COMMUTERS' TAX | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/coexistence-policy-defined-as-weapon.html | COEXISTENCE POLICY DEFINED AS WEAPON | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/educator-in-new-post-dr-nestrick-named-as-acting-dean-in-city.html | EDUCATOR IN NEW POST; Dr. Nestrick Named as Acting Dean in City University | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/drip-dry.html | Drip Dry | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/regional-group-bids-south-grant-freedom-ride-goals-racial-reforms.html | Regional Group Bids South Grant Freedom Ride Goals; RACIAL REFORMS URGED ON SOUTH | True | By Claude Sitton Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bicycle-record-set-in-somerville-tour.html | BICYCLE RECORD SET IN SOMERVILLE TOUR | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/youth-drowns-in-jamaica-bay.html | Youth Drowns in Jamaica Bay | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/british-aid-nigerian-education.html | British Aid Nigerian Education | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/schedule-for-kennedy-trip.html | Schedule for Kennedy Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bonn-drops-inquiry-antijewish-charge-against-globke-is-called-false.html | BONN DROPS INQUIRY; Anti-Jewish Charge Against Globke Is Called False | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/caldwell-outpoints-halimi-and-takes-european-crown.html | Caldwell Outpoints Halimi and Takes European Crown | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/longheld-site-sold-estate-sells-service-station-plot-owned-since.html | LONG-HELD SITE SOLD; Estate Sells Service Station Plot Owned Since 1870 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/korean-basic-law-delayed-by-junta.html | KOREAN 'BASIC LAW' DELAYED BY JUNTA | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/harold-smiths-auto-first.html | Harold Smith's Auto First | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/political-surrender-in-new-jersey.html | Political Surrender in New Jersey | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/norwalk-fete-to-help-cerebral-palsy-center.html | Norwalk Fete to Help Cerebral Palsy Center | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-rebel-group-reported-in-cuba-castros-enemies-on-island-are-said.html | NEW REBEL GROUP REPORTED IN CUBA; Castro's Enemies on Island Are Said to Unite | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/art-time-for-looking-shows-by-satish-gujral-manuel-ayaso-demand.html | Art: Time for Looking; Shows by Satish Gujral, Manuel Ayaso Demand Attention, but Yield Rewards | True | By Brian O'Doherty | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/navy-nine-victor-42-beats-camp-lejeune-as-patz-stars-in-relief-role.html | NAVY NINE VICTOR, 4-2; Beats Camp LeJeune as Patz Stars in Relief Role | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/canadas-steel-industry-says-60-was-its-second-best-year.html | Canada's Steel Industry Says '60 Was Its Second Best Year | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/benjamin-samuels-83-is-dead-head-of-yellow-cab-since-1932-civic.html | Benjamin Samuels, 83, Is Dead; Head of Yellow Cab Since 1932; Civic Leader in Chicago Was a Former International President of B'nai B'rith | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/robert-p-hill-52-pianist-educator-accompanist-and-teacher-is-dead.html | ROBERT P. HILL, 52, PIANIST, EDUCATOR; Accompanist and Teacher Is Dead -- Church Organist | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/yale-appoints-professor.html | Yale Appoints Professor | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/text-of-the-presidents-address-here.html | Text of the President's Address Here | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/father-of-billy-loes-dies.html | Father of Billy Loes Dies | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/miss-bersbach-jonathan-haggin-will-be-married-smith-alumna-engaged.html | Miss Bersbach, Jonathan Haggin Will Be Married; Smith Alumna Engaged to Son of Lead Painter -- Wedding July 15 | True | SpeCial to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/newark-hit-by-false-alarms.html | Newark Hit by False Alarms | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/steven-w-york.html | STEVEN W. YORK | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/los-angeles-votes-chooses-a-mayor-today-for-a-fouryearterm.html | LOS ANGELES VOTES; Chooses a Mayor Today for a Four-Year-Term | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/teaneck-parcel-taken-store-and-theatre-building-is-involved-in-deal.html | TEANECK PARCEL TAKEN; Store and Theatre Building Is Involved in Deal | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/roslyn-berman-married.html | Roslyn Berman Married | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/taiwan-incomes-rise-gains-in-1960-offset-partly-by-increase-in.html | TAIWAN INCOMES RISE; Gains in 1960 Offset Partly by Increase in Costs | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/dodgers-get-spencer-shortstop-traded-by-cards-for-lillis-and.html | DODGERS GET SPENCER; Shortstop Traded by Cards for Lillis and Warwick | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lil-fella-victor-at-delaware-park.html | LI'L FELLA VICTOR AT DELAWARE PARK | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/text-of-questions-put-to-salazar-and-his-replies.html | Text of Questions Put to Salazar and His Replies | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/paris-trial-is-told-of-armys-despair-paris-trial-told-of-army.html | Paris Trial Is Told Of Army's Despair; PARIS TRIAL TOLD OF ARMY DESPAIR | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/texas-lawmakers-end-long-session.html | TEXAS LAWMAKERS END LONG SESSION | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children in the City | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lehmans-colt-defeats-crozier-by-10-lengths-in-jersey-derby.html | Lehman's Colt Defeats Crozier By 10 Lengths in Jersey Derby; Ambiopoise Takes $124,000 Race With Stretch Drive -- Globemaster Third | True | By William R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/john-duhan.html | JOHN DUHAN | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/2-negroes-graduated-integrated-little-rock-school-was-site-of-57.html | 2 NEGROES GRADUATED; Integrated Little Rock School Was Site of '57 Violence | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/fund-aides-of-hospital-to-meet.html | Fund Aides of Hospital to Meet | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/race-hatred-provoked.html | Race Hatred Provoked | True | BEVERLEY BRITTON. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/germany-jails-reporters.html | Germany Jails Reporters | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/leasing-concern-formed.html | Leasing Concern Formed | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/kennedy-and-bengurion-hold-fruitful-talk-here-kennedy-meets.html | Kennedy and Ben-Gurion Hold 'Fruitful' Talk Here; KENNEDY MEETS BEN-GURION HERE | True | By Irving Spiegel | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/industrials-drop-on-london-board-buyers-become-cautious-index-falls.html | INDUSTRIALS DROP ON LONDON BOARD; Buyers Become Cautious -- Index Falls 2.1 Points -- Some Store Issues Up OIL SHARES IRREGULAR Prices Advance in Toronto on Light Trading -- Moves Are Mixed in Montreal | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/sharp-gains-made-by-allied-stores-in-sales-and-profit.html | Sharp Gains Made By Allied Stores In Sales and Profit | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/4-us-horses-in-derby-moutiers-is-choice-at-epsom-today-in-field-of.html | 4 U.S. HORSES IN DERBY; Moutiers Is Choice at Epsom Today in Field of 28 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/friends-of-katonah-library-plan-a-house-tour-saturday.html | Friends of Katonah Library Plan a House Tour Saturday | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/arrested-earlier.html | Arrested Earlier | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/pope-johnson.html | Pope -- Johnson | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jobless-in-state-below-500000-as-employment-rose-in-april.html | Jobless in State Below 500,000 As Employment Rose in April | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mayor-summons-school-officials-calls-for-immediate-action-on.html | MAYOR SUMMONS SCHOOL OFFICIALS; Calls for Immediate Action on Condition of Buildings -- Deputy Subpoenaed MAYOR SUMMONS SCHOOL OFFICIALS | True | By Leonard Buder | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/as-take-2d-game-93.html | A's Take 2d Game, 9-3 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/congress-drafts-schoolaid-moves-house-and-senate-expected-to-take.html | CONGRESS DRAFTS SCHOOL-AID MOVES; House and Senate Expected to Take Up Different Bills | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/fund-drive-at-cornell.html | Fund Drive at Cornell | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/paper-sales-climb-volume-rose-39-last-year-at-wholesale.html | PAPER SALES CLIMB; Volume Rose 3.9% Last Year at Wholesale Distributors | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/vermont-nine-wins-81-beats-dartmouth-in-baseball-finale-for-both.html | VERMONT NINE WINS, 8-1; Beats Dartmouth in Baseball Finale for Both | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/food-news-world-is-grocery-for-ships-chef.html | Food News; World Is Grocery for Ship's Chef | True | By June Owen | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/brazil-warns-newsmen-quadros-threatens-to-expel-dishonest.html | BRAZIL WARNS NEWSMEN; Quadros Threatens to Expel 'Dishonest' Correspondents | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nationwide-check-expands.html | Nation-Wide Check Expands | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/suspect-is-seized-in-fatal-mugging-boy-16-said-to-admit-he-killed.html | SUSPECT IS SEIZED IN FATAL MUGGING; Boy, 16, Said to Admit He Killed Man, 76, in Elevator | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/courtiers-salute-queen-of-sea-as-the-mary-turns-ancient-25.html | Courtiers Salute Queen of Sea As the Mary Turns Ancient 25 | True | By Werner Bamberger | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nelson-ehinger-fiance-of-jeanne-sienkiewicz.html | Nelson Ehinger Fiance Of Jeanne Sienkiewicz | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hourlong-tv-version-planned-of-dr-gordon-seagrave-story.html | Hour-Long TV Version Planned Of Dr. Gordon Seagrave Story | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/quadros-lauds-cubans-visit.html | Quadros Lauds Cuban's Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/service-is-restored-at-site-of-sabotage.html | SERVICE IS RESTORED AT SITE OF SABOTAGE | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/allischalmers-gets-contract.html | Allis-Chalmers Gets Contract | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/wide-destruction-laid-to-rebels.html | Wide Destruction Laid to Rebels | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nicholas-w-orloff-dead-at-66-former-chief-interpreter-at-un.html | Nicholas W. Orloff Dead at 66; Former Chief Interpreter at U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/benyamin-mintz-dead-israeli-minister-of-posts-58-founded-a-workers.html | BENYAMIN MINTZ DEAD; Israeli Minister of Posts, 58, Founded a Workers' Party | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/aiken-76-polo-victor-bostwicks-goal-caps-rally-that-vanquishes.html | AIKEN 7-6 POLO VICTOR; Bostwick's Goal Caps Rally That Vanquishes Bethpage | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/levene-may-get-role-in-musical-star-is-a-possibility-for-part-of.html | LEVENE MAY GET ROLE IN MUSICAL; Star is a Possibility for Part of Patsy in 'Let It Ride' | True | By Sam Zolotow | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/karlsruhe-and-americans-win-in-soccer-at-polo-grounds-kilmarnock.html | Karlsruhe and Americans Win in Soccer at Polo Grounds; KILMARNOCK BOWS, 3-2, BEFORE 10,212 West German Rally Decides -- Americans Top Besiktas by 1-0 and Take Lead | True | By William J. Briordy | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/canadian-company-drops-an-official.html | CANADIAN COMPANY DROPS AN OFFICIAL | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/treasurer-elevated-by-american-airlines.html | Treasurer Elevated By American Airlines | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lester-douglas-a-book-designer-typographical-authority-is-dead.html | LESTER DOUGLAS, A BOOK DESIGNER; Typographical Authority Is Dead -- Ex-Art Director | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/college-to-gain-by-theatre-fete-set-for-june-23-connecticut-alumnae.html | College to Gain By Theatre Fete Set for June 23; Connecticut Alumnae in Fairfield Plan Event at 'As You Like It' | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/sperry-rand-sales-establish-a-record-but-earnings-fall.html | Sperry Rand Sales Establish a Record But Earnings Fall | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/picketing-set-in-new-orleans.html | Picketing Set in New Orleans | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/liberal-arts-role-is-called-strategic-by-barnard-head.html | Liberal Arts' Role Is Called Strategic By Barnard Head | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/rabbi-is-honored-by-german-reds-jews-in-west-berlin-cite-his.html | RABBI IS HONORED BY GERMAN REDS; Jews in West Berlin Cite His Backing for Ulbricht | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/life-insurance-sales-up-13.html | Life Insurance Sales Up 13% | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/cuban-aide-lauds-stand-of-mexico-roa-on-visit-there-terms-policy.html | CUBAN AIDE LAUDS STAND OF MEXICO; Roa, on Visit There, Terms Policy 'Very Satisfactory' | True | By Paul P. Kennedy Special To The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/twins-get-bonus-pitcher.html | Twins Get Bonus Pitcher | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/8-riders-jailed-after-a-rail-trip-biracial-group-arrested-at.html | 8 RIDERS JAILED AFTER A RAIL TRIP; Bi-Racial Group Arrested at Jackson Train Station | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/kennedy-and-wagner-talk-a-little-politics.html | Kennedy and Wagner Talk 'a Little' Politics | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/puerto-rican-fete-names-12-musicians.html | PUERTO RICAN FETE NAMES 12 MUSICIANS | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/vikki-viskniskki-is-wed-in-chapel-to-james-c-huff-graduates-of.html | Vikki Viskniskki Is Wed in Chapel To James C. Huff; Graduates of Colorado and Ohio U. Married at St. Bartholomew's | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/rendezvous-in-paris.html | Rendezvous in Paris | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/urban-league-picks-trustee.html | Urban League Picks Trustee | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lillian-e-bradley.html | LILLIAN E. BRADLEY | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/dodger-farm-gets-catcher.html | Dodger Farm Gets Catcher | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/business-upturn-breeds-optimism-us-aim-still-to-make-up-for.html | BUSINESS UPTURN BREEDS OPTIMISM; U.S. Aim Still to Make Up For Pre-Recession Slack | True | By Richard E. Mooney Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/west-indies-opens-conference-today.html | WEST INDIES OPENS CONFERENCE TODAY | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/wall-st-journal-president-feted.html | Wall St. Journal President Feted | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/negroes-get-service-eat-at-formerly-segregated-counter-in-columbia.html | NEGROES GET SERVICE; Eat at Formerly Segregated Counter in Columbia, S.C. | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-motor-hotel-in-west-side-deal-maidman-sells-motel-he-is.html | NEW MOTOR HOTEL IN WEST SIDE DEAL; Maidman Sells Motel He Is Building on Tenth Ave. | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/saigon-reports-killing-40-reds.html | Saigon Reports Killing 40 Reds | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mutiny-beats-lure-in-resolute-class.html | MUTINY BEATS LURE IN RESOLUTE CLASS | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/yanks-belt-7-home-runs-during-17hit-attack-that-overwhelms-red-sox.html | Yanks Belt 7 Home Runs During 17-Hit Attack That Overwhelms Red Sox; MANTLE'S DRIVES MARK 12-3 GAME Maris, Skowron Also Get 2 Homers Each and Berra Clouts One at Boston | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/ending-segregation-now.html | Ending Segregation Now | True | MARVIN RICH, Community Relations Director, Congress of Racial Equality. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/airline-stock-request-pan-american-seeks-to-obtain-shares-of.html | AIRLINE STOCK REQUEST; Pan American Seeks to Obtain Shares of Argentine Concern | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/goldwater-assails-kennedy-blunder.html | GOLDWATER ASSAILS KENNEDY 'BLUNDER' | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/ottawa-signs-three-backs.html | Ottawa Signs Three Backs | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/survey-shows-companies-see-need-to-act-on-employe-studies.html | Survey Shows Companies See Need to Act on Employe Studies | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bank-robbers-get-41389.html | Bank Robbers Get $41,389 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/freddie-stark.html | FREDDIE STARK | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/freighter-is-beached-salvage-operations-begin-on-vessel-in-puget.html | FREIGHTER IS BEACHED; Salvage Operations Begin on Vessel in Puget Sound | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-klm-president-takes-office-tomorrow.html | New K.L.M. President Takes Office Tomorrow | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/unity-move-urged-on-african-trade-parley-on-britishcommon-market.html | UNITY MOVE URGED ON AFRICAN TRADE; Parley on British-Common Market Relations Sought | True | By Thomas P. Ronan Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/warning-issued-to-advertisers-brinkmanship-in-false-ads-is-assailed.html | WARNING ISSUED TO ADVERTISERS; 'Brinkmanship' in False Ads Is Assailed at Convention by F.T.C. Chairman TOUGH POLICING SLATED Dixon Says the Commission Will Seek Corporate Data Through Questionnaires | True | By David Halberstamspecial To The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/big-fund-manager-lifts-income-48.html | BIG FUND MANAGER LIFTS INCOME 4.8% | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/freedomrider-sympathizers-demonstrate-at-white-house.html | Freedom-Rider Sympathizers Demonstrate at White House | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/iran-premier-seeks-new-aid-from-us.html | IRAN PREMIER SEEKS NEW AID FROM U.S. | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/churchill-back-in-london.html | Churchill Back in London | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/stowaway-detained-on-liner.html | Stowaway Detained on Liner | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/advertising-mccalls-in-shift.html | Advertising McCall's in Shift | True | By Philip Shabecoff | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/otto-sterbutzel.html | Otto -- Sterbutzel | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/foster-care-wins-praise-for-mother.html | Foster Care Wins Praise For Mother | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hammarskjold-firm-on-political-action.html | HAMMARSKJOLD FIRM ON POLITICAL ACTION | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/africans-see-sandys-confer-with-briton-on-stalled-talks-on-rhodesia.html | AFRICANS SEE SANDYS; Confer With Briton on Stalled Talks on Rhodesia Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/krim-looks-to-kennedy-hopes-meeting-with-de-gaulle-will-facilitate.html | KRIM LOOKS TO KENNEDY; Hopes Meeting With de Gaulle Will 'Facilitate' Peace Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/podiatrist-decries-taperedtoe-shoes.html | Podiatrist Decries Tapered-Toe Shoes | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nailpolish-namers-find-theres-plenty-in-a-name.html | Nail-Polish Namers Find There's Plenty in a Name | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/factory-wastes-surveyed-by-city-program-to-curb-industrial.html | FACTORY WASTES SURVEYED BY CITY; Program to Curb Industrial Pollution is Being Pushed | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/3-areas-approved-for-county-parks-by-nassau-board.html | 3 Areas Approved For County Parks By Nassau Board | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/gail-waldman-bride-of-stephen-kittenplan.html | Gail Waldman Bride Of Stephen Kittenplan | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-aid-to-sea-study-flip-ship-being-designed-for-midocean-research.html | NEW AID TO SEA STUDY; 'Flip Ship' Being Designed for Mid-Ocean Research | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-pakistan-disaster-hurricane-and-tidal-wave-strike-bay-of-bengal.html | NEW PAKISTAN DISASTER; Hurricane and Tidal Wave Strike Bay of Bengal Coast | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/khrushchev-due-in-slovak-capital-czech-and-hungarian-chiefs-await.html | KHRUSHCHEV DUE IN SLOVAK CAPITAL; Czech and Hungarian Chiefs Await Premier Today | True | By Arthur J. Olsenspecial To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-johnson-higgins-officer.html | New Johnson, Higgins Officer | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/dr-a-b-twitchell-retired-surgeon-91.html | DR. A. B. TWITCHELL, RETIRED SURGEON, 91 | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/soviets-demands-block-reopening-of-talk-on-laos-russian-wants-to.html | SOVIET'S DEMANDS BLOCK REOPENING OF TALK ON LAOS; Russian Wants to Delay U.S. Protests on Cease-Fire -- Vienna Action Awaited SOVIET CONDITIONS PERIL LAOS TALKS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/decay-in-the-citys-schools.html | Decay in the City's Schools | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jay-j-williams-63-exadviser-to-rhee.html | JAY J. WILLIAMS, 63, EX-ADVISER TO RHEE | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/princess-birgitta-is-married-in-church-ceremony.html | Princess Birgitta Is Married in Church Ceremony | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bartzen-takes-final-mckinley-bows-0-46-86-karen-hantze-scores.html | BARTZEN TAKES FINAL; McKinley Bows, 6-0, 4-6, 8-6 -- Karen Hantze Scores | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/soviet-academy-elects-eisenhowers-physician.html | Soviet Academy Elects Eisenhower's Physician | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/tank-gun-askew-kills-boy-hurts-8-hits-a-pillar-where-children-await.html | TANK GUN, ASKEW, KILLS BOY, HURTS 8; Hits a Pillar Where Children Await Staten Island Parade TANK GUN, ASKEW, KILLS BOY, HURTS 8 | True | By John C. Devlin | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/natural-look-pervades-white-house-first-lady-prefers-informal.html | Natural Look Pervades White House; First Lady Prefers Informal Flower Arrangements | True | By Charlotte Curtis Washington | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mrs-james-j-reynolds.html | MRS. JAMES J. REYNOLDS | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/william-h-roberts.html | WILLIAM H. ROBERTS | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/space-taken-at-store-center.html | Space Taken at Store Center | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/argentine-loaders-strike.html | Argentine Loaders Strike | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/lodge-in-poconos-burns.html | Lodge in Poconos Burns | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/basketball-chief-out-nba-drops-jocko-collins-as-supervisor-of.html | BASKETBALL CHIEF OUT; N.B.A. Drops Jocko Collins as Supervisor of Referees | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/tv-flabby-american-abc-documentary-describes-the-low-state-of.html | TV: 'Flabby American'; A.B.C. Documentary Describes the Low State of Physical Fitness in U.S. | True | By Jack Gould | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/phils-divide-with-braves.html | Phils Divide with Braves | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/2-unions-dispute-dredging-project-prevailingwage-argument-holds-up.html | 2 UNIONS DISPUTE DREDGING PROJECT; Prevailing-Wage Argument Holds Up U.S. Contract | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/iowa-income-outlook-gloomy.html | Iowa Income Outlook Gloomy | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/unionists-in-africa-reject-outside-ties.html | UNIONISTS IN AFRICA REJECT OUTSIDE TIES | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/foyt-captures-500mile-indianapolis-race-by-five-seconds-at-record.html | Foyt Captures 500-Mile Indianapolis Race by Five Seconds at Record Speed; TEXAN, 26, PASSES SACHS NEAR END Foyt, at 139.131 M.P.H., Is Victor After Rival's Late Pit Stop -- Ward Third | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/salazar-suggests-accord-with-us-portuguese-leader-favors.html | SALAZAR SUGGESTS ACCORD WITH U.S.; Portuguese Leader Favors 'Understanding' to Avoid Clashes in Africa Policy SALAZAR FAVORS ACCORD WITH U.S. | True | By Benjamin Welles Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nation-in-tribute-to-us-war-dead-5000-march-here-20000-see.html | NATION IN TRIBUTE TO U.S. WAR DEAD; 5,000 MARCH HERE; 20,000 See Riverside Drive Parade -- Mayor Attends Brooklyn Observance ROAD TOLL SETS RECORD Sunny Skies Draw Throngs to Beaches, but Snappy Winds Deter Bathers NATION IN TRIBUTE TO ITS WAR DEAD | True | By Philip Benjamin | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hickenloopers-father-dies.html | Hickenlooper's Father Dies | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/favorite-defeats-all-hands-by-neck-kelso-arcaro-up-pays-410-in.html | FAVORITE DEFEATS ALL HANDS BY NECK; Kelso, Arcaro Up, Pays $4.10 in $114,000 Mile Marking Eighth Victory in Row | True | By Joseph C. Nichols | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/defense-advice-given-engle-suggests-procurement-be-planned-4-years.html | DEFENSE ADVICE GIVEN; Engle Suggests Procurement Be Planned 4 Years Ahead | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/gadget-brings-arrest-police-match-car-ornament-found-at-fatal-crash.html | GADGET BRINGS ARREST; Police Match Car Ornament Found at Fatal Crash | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/five-records-set-in-school-track-stepinac-and-loughlin-win-catholic.html | FIVE RECORDS SET IN SCHOOL TRACK; Stepinac and Loughlin Win Catholic Section Titles | True | By Deane McGowen | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-post-for-admiral-pyne-retiring-will-join-the-englishspeaking.html | NEW POST FOR ADMIRAL; Pyne, Retiring, Will Join the English-Speaking Union | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/john-h-dewell-dies-washington-county-judge-was-serving-in-mineola.html | JOHN H. DEWELL DIES; Washington County Judge Was Serving in Mineola | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/clarence-l-munson.html | CLARENCE L MUNSON | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/fordham-to-fete-the-class-of-1911-special-honors-due-24-on-june-14.html | FORDHAM TO FETE THE CLASS OF 1911; Special Honors Due 24 on June 14 -- Cardinal in Group | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/rockwell-is-freed-hunger-strike-ends.html | ROCKWELL IS FREED; HUNGER STRIKE ENDS | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/laird-leads-pioneers-to-us-walking-title.html | Laird Leads Pioneers To U.S. Walking Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nonviolence-as-technique.html | Nonviolence as Technique | True | SHELDON G. WEEKS, | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/oink-520-scores-on-turf-at-chicago.html | OINK, $5.20, SCORES ON TURF AT CHICAGO | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/leopoldville-hails-kasavubus-return.html | LEOPOLDVILLE HAILS KASAVUBU'S RETURN | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/duvalier-names-cabinet.html | Duvalier Names Cabinet | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/speedway-guard-killed.html | Speedway Guard Killed | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mount-sinai-deficit-up-hospital-puts-figure-for-60-a-3247740-in.html | MOUNT SINAI DEFICIT UP; Hospital Puts Figure for '60 a $3,247,740 in Report | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mimi-arnold-tennis-victor.html | Mimi Arnold Tennis Victor | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/underwriters-picked-interamerican-development-bank-names-3-ny.html | UNDERWRITERS PICKED; Inter-American Development Bank Names 3 N.Y. Concerns | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/bronx-factory-burns-nearby-buildings-damaged-slightly-no-one.html | BRONX FACTORY BURNS; Near-By Buildings Damaged Slightly -- No One Injured | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/welfare-home-staff-sought.html | Welfare Home Staff Sought | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/walter-webb.html | WALTER WEBB | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/orioles-defeat-white-sox-twice-barber-pitches-60-shutout-brown-is.html | ORIOLES DEFEAT WHITE SOX TWICE; Barber Pitches 6-0 Shutout -- Brown Is Victor by 2-1 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/students-strike-in-chile.html | Students Strike in Chile | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/film-industry-building-on-w-54th-st-is-sold.html | Film Industry Building On W. 54th St. Is Sold | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/sulray-inc-to-buy-dubarry.html | Sulray, Inc., to Buy DuBarry | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/argentine-cattle-endangered.html | Argentine Cattle Endangered | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/washington-decides-to-show-disapproval-of-duvalier.html | Washington Decides to Show Disapproval of Duvalier | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/slovaks-in-appeal-us-group-urges-kennedy-to-back-independence.html | SLOVAKS IN APPEAL; U.S. Group Urges Kennedy to Back Independence | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/e-roy-hatton.html | E. ROY HATTON | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mrs-van-raalte-has-son.html | Mrs. Van Raalte Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/barber-shop-quartets-will-compete-in-park.html | Barber Shop Quartets Will Compete in Park | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/prison-inmate-slain-at-game.html | Prison Inmate Slain at Game | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/us-lawyers-link-klan-to-violence-but-cannot-name-any-one-member-at.html | U.S. LAWYERS LINK KLAN TO VIOLENCE; But Cannot Name Any One Member at Hearing | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mrs-strahanan-gains-us-golfer-triumphs-1-up-in-british-amateur.html | MRS. STRANAHAN GAINS, U.S. Golfer Triumphs, 1 Up, in British Amateur | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/foreign-affairs-a-strategy-gap-and-the-two-ks.html | Foreign Affairs; A Strategy Gap and the Two K's | True | By C.l. Sulzberger | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/jews-plea-in-44-to-britain-bared-bid-to-bomb-camp-refused-eichmann.html | JEWS' PLEA IN '44 TO BRITAIN BARED; Bid to Bomb Camp Refused Eichmann Trial Is Told Eichmann Court Is Told Britain Rejected Plea to Bomb Camps | True | By Homer Bigartspecial To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/motorcycle-crash-kills-girl.html | Motorcycle Crash Kills Girl | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/conviction-of-negroes-in-sitin-upheld-by-court-in-alabama-12-were.html | Conviction of Negroes in Sit-In Upheld by Court in Alabama; 12 Were Arrested After Attempting to Eat at White Lunch Counters in Birmingham in March, 1960 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/free-county-mail-for-papers-scored.html | FREE COUNTY MAIL FOR PAPERS SCORED | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/contract-bridge-schenken-team-eliminated-in-first-round-of-play-for.html | Contract Bridge; Schenken Team Eliminated in First Round of Play for Reisinger Trophy | True | By Albert H. Morehead | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/navy-head-weighs-successor-to-burke.html | NAVY HEAD WEIGHS SUCCESSOR TO BURKE | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/freight-is-derailed-upstate.html | Freight Is Derailed Upstate | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/banker-joins-lee-board.html | Banker Joins Lee Board | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/salaam-wins-beirut-vote.html | Salaam Wins Beirut Vote | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/british-chief-at-geneva-malcolm-john-macdonald.html | British Chief at Geneva; Malcolm John MacDonald | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/excerpts-from-report-on-freedom-ride.html | Excerpts From Report on Freedom Ride | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/reds-beat-giants-in-2-share-lead-41693-see-7-6-64-games-thousands.html | REDS BEAT GIANTS IN 2, SHARE LEAD; 41,693 See 7-6, 6-4 Games — Thousands Turned Away | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/new-budget-director-named-by-columbia.html | New Budget Director Named by Columbia | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/10-sea-unions-ask-bargaining-talks.html | 10 SEA UNIONS ASK BARGAINING TALKS | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/sports-of-the-times-the-big-gamble.html | Sports of The Times; The Big Gamble | True | By Arthur Daley | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/parisians-await-mrs-kennedy-they-talk-the-same-language-television.html | Parisians Await Mrs. Kennedy; They Talk the Same Language; Television Interview Ends Doubts on Her Fluency -- Curiosity Rises | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/naumburg-concert-presented-on-mall.html | NAUMBURG CONCERT PRESENTED ON MALL | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/guatemala-in-protest-ydigoras-alleges-that-rebels-are-training-in.html | GUATEMALA IN PROTEST; Ydigoras Alleges That Rebels Are Training in Mexico | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/three-secretaries-see-their-new-world-british-women-here-on.html | Three Secretaries See Their New World; British Women Here on Contracts for Jobs in Offices | True | By Ira Henry Freeman | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/distrust-in-africa.html | Distrust in Africa | True | GODWIN A. MBIKUSITA LEWANIKA, Member of Parliament for Luangwa. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/minnesota-refuses-new-tax-aid-for-taconite-plants-minnesota-shuns.html | Minnesota Refuses New Tax Aid for Taconite Plants; MINNESOTA SHUNS TACONITE TAX BID | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/gagarin-space-data-disclosed-by-russia.html | GAGARIN SPACE DATA DISCLOSED BY RUSSIA | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/policemen-keep-lonely-vigils-to-protect-the-president-many-stand.html | Policemen Keep Lonely Vigils to Protect the President; Many Stand Watch Inside Waldorf and Along His Route | True | By McCandlish Philips | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/air-body-to-study-promotion-fares-5man-panel-will-convene-friday.html | AIR BODY TO STUDY PROMOTION FARES; 5-Man Panel Will Convene Friday for Discussions | True | By Edward Hudson | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/carbo-4-others-are-found-guilty-long-prison-terms-loom-over-boxing.html | CARBO, 4 OTHERS ARE FOUND GUILTY; Long Prison Terms Loom Over Boxing Extortion | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/confers-with-president.html | Confers With President | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/toronto-market.html | Toronto Market | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/siena-five-picks-captains.html | Siena Five Picks Captains | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/apartment-house-to-rise-on-42d-st-12story-building-at-9th-ave.html | APARTMENT HOUSE TO RISE ON 42D ST.; 12-Story Building at 9th Ave. Slated by Maidman | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/governor-details-rise-in-spending-total-is-2395000000-or-303000000.html | GOVERNOR DETAILS RISE IN SPENDING; Total Is $2,395,000,000, or $303,000,000 Over '61 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/fourandtwenty-first-longdens-mount-triumphs-by-a-length-before.html | FOUR-AND-TWENTY FIRST; Longden's Mount Triumphs by a Length Before 63,079 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/aj-foyt-an-industrious-lad-who-knew-how-to-fix-an-auto.html | A.J. Foyt: An Industrious Lad Who Knew How to Fix an Auto | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/barbara-francis-45-columnist-editor.html | BARBARA FRANCIS, 45, COLUMNIST, EDITOR | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/oecd-unit-lists-pricerise-causes-panel-analyzes-inflation-on-both.html | O.E.C.D. UNIT LISTS PRICE-RISE CAUSES; Panel Analyzes Inflation on Both Sides of Atlantic | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/taylor-expected-to-urge-reduction-of-cia-role-favors-transfer-of.html | Taylor Expected to Urge Reduction of C.I.A. Role; Favors Transfer of Operations from to Limited-Warfare Unit at Pentagon -- U.S. May Train Foreign Troops TAYLOR FAVORING CUT IN C.I.A. ROLE | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/boston-fund-lifts-net-assets-by-27-share-value-last-april-30-put-at.html | BOSTON FUND LIFTS NET ASSETS BY 27%; Share Value Last April 30 Put at $19.22 Each | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mrs-samuel-katz.html | MRS. SAMUEL KATZ | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/president-to-see-de-gaulle-today-talks-in-paris-are-expected-to.html | PRESIDENT TO SEE DE GAULLE TODAY; Talks in Paris Are Expected to Clarify Views, but Not Resolve Differences PRESIDENT TO SEE DE GAULLE TODAY | True | By Robert C. Doty Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/construction-in-us-increased-2-in-may.html | CONSTRUCTION IN U.S. INCREASED 2% IN MAY | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/electronics-corp-to-expand.html | Electronics Corp. to Expand | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/movie-failures-will-be-revived-new-yorker-schedules-28-films.html | MOVIE 'FAILURES' WILL BE REVIVED; New Yorker Schedules 28 Films Critics Disliked | True | By Eugene Archer | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/franco-and-home-confer-in-madrid.html | FRANCO AND HOME CONFER IN MADRID | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/tva-payments-rise-authority-and-distributors-to-give-17378577-for.html | T.V.A. PAYMENTS RISE; Authority and Distributors to Give $17,378,577 for Taxes | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/racial-rift-in-miami-bathers-and-boaters-object-as-negroes-enter.html | RACIAL RIFT IN MIAMI; Bathers and Boaters Object as Negroes Enter Beach | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/the-iccs-responsibility.html | The I.C.C.'s Responsibility | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/paris-how-to-take-your-mind-off-the-facts.html | Paris; How to Take Your Mind Off the Facts | True | By James Reston | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/us-bows-in-field-hockey.html | U.S. Bows in Field Hockey | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/underground-school-is-planned-in-a-defense-test-in-new-mexico-500.html | Underground School Is Planned In a Defense Test in New Mexico; 500 in Town Near Air Base Will Be Checked on Reactions to Absence of Sunlight and on Life in Shelter | True | By Fred M. Hechinger | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/french-kill-23-rebels-guerrilla-force-tries-to-enter-algeria-from.html | FRENCH KILL 23 REBELS; Guerrilla Force Tries to Enter Algeria From Morocco | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/2-city-inspectors-out-as-grafters-2-others-of-8-accused-by-state.html | 2 CITY INSPECTORS OUT AS GRAFTERS; 2 Others of 8 Accused by State Are Exonerated | True | By Charles G. Bennett | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/montreal-market-moves-are-mixed-in-stock-prices.html | Montreal Market; MOVES ARE MIXED IN STOCK PRICES | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/us-actors-find-rome-receptive-critics-and-public-warm-to-guild.html | U.S. ACTORS FIND ROME RECEPTIVE; Critics and Public Warm to Guild Repertory Troupe | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/calling-of-election-undecided-in-canada.html | CALLING OF ELECTION UNDECIDED IN CANADA | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/orleans-doge-1110-scores-at-suffolk.html | ORLEANS DOGE, 11-10, SCORES AT SUFFOLK | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/danes-lower-voting-age-to-21.html | Danes Lower Voting Age to 21 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/ge-unit-protests-satellite-curbs-calls-for-wide-participation-in.html | G.E. UNIT PROTESTS SATELLITE CURBS; Calls for Wide Participation in Commercial Project | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/city-schools-call-reading-experts-set-up-academy-with-40.html | CITY SCHOOLS CALL READING EXPERTS; Set Up 'Academy' With 40 Specialists From Colleges -- Project Due in Fall SURVEY FIGURES CITED Board Acts to Remedy 57% Deficiency in 6th Grade - Research Is Encouraged | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/difalco-named-man-of-year.html | DiFalco Named 'Man of Year' | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/stuttgart-routs-chicago.html | Stuttgart Routs Chicago | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/wisconsin-timber-burning.html | Wisconsin Timber Burning | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/cit-financial-maps-acquisition-merger-agreement-made-with-thorp-of.html | C.I.T. FINANCIAL MAPS ACQUISITION; Merger Agreement Made With Thorp of Wisconsin | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/us-stresses-fairness-of-atom-offer-to-soviet-urges-russians-to.html | U.S. Stresses 'Fairness' of Atom Offer to Soviet; Urges Russians to Modify Stand on Inspections Moscow's Suspicion of Spy Motives Assailed by Dean | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/cubs-turn-back-pirates-53-100-snap-losing-streak-at-7-as-bucs-drop.html | CUBS TURN BACK PIRATES, 5-3, 10-0; Snap Losing Streak at 7 as Bucs Drop 5th in Row | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/macmillan-explains-lays-loss-of-a-secret-paper-to-carelessness-not.html | MACMILLAN EXPLAINS; Lays Loss of a Secret Paper to Carelessness, Not Spying | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/nyac-triumphs-in-regatta-here-whalens-3-firsts-set-pace-union-bc.html | N.Y.A.C. TRIUMPHS IN REGATTA HERE; Whalen's 3 Firsts Set Pace -- Union B.C. Second | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/boy-17-gives-life-to-save-another-9.html | BOY, 17, GIVES LIFE TO SAVE ANOTHER, 9 | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/dillard-and-latman-excel.html | Dillard and Latman Excel | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/stricken-climber-rescued.html | Stricken Climber Rescued | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/pieces-of-eight-50yearold-boat-is-honored-but-beaten-in-rye-regatta.html | Pieces of Eight, 50-Year-Old Boat, Is Honored but Beaten in Rye Regatta CLASS RELIC 19TH AMONG 24 STARS Pieces of Eight Is Cheered in Anniversary Sail Won by Etchells' Shandon | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/mentally-ill-will-benefit.html | Mentally Ill Will Benefit | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hunt-wins-regatta-skipper-of-inamorata-takes-laurels-in-luders16.html | HUNT WINS REGATTA; Skipper of Inamorata Takes Laurels in Luders-16 Sail | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/gufeld-is-victor-in-moscow-chess-beats-aronin-in-first-round-kupper.html | GUFELD IS VICTOR IN MOSCOW CHESS; Beats Aronin in First Round -- Kupper Leads at Zurich | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/brown-defeats-kurtz-by-inches-for-fastest-time-of-auto-meet.html | Brown Defeats Kurtz by Inches For Fastest Time of Auto Meet | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/president-calls-peace-his-mission-as-he-begins-trip-tells-cancer.html | PRESIDENT CALLS PEACE HIS MISSION AS HE BEGINS TRIP; Tells Cancer Fund Dinner U.S. Leaders Will Stress Freedom in Parley PAYS BRIEF VISIT HERE Flies to City Before Leaving for Paris and Vienna for Global Conferences PRESIDENT CALLS PEACE HIS MISSION | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/attack-on-status-quo.html | Attack on Status Quo | True | EVA COFFIN. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/fighter-remains-on-critical-list-rigores-is-at-hospital-here-after.html | FIGHTER REMAINS ON CRITICAL LIST; Rigores Is at Hospital Here After 6th-Round Knockout | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/eugene-m-caffey-general-65-dies-exjudge-advocate-of-army-led-dday.html | EUGENE M. CAFFEY, GENERAL, 65, DIES; Ex-Judge Advocate of Army Led D-Day Engineer Unit | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/hempstead-fire-kills-pigeons.html | Hempstead Fire Kills Pigeons | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/danish-frigate-shells-british-fishing-craft.html | Danish Frigate Shells British Fishing Craft | True | Special to The New York Times. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/slum-boys-camp-in-jersey-burns-house-donated-to-agency-here-is.html | SLUM BOYS' CAMP IN JERSEY BURNS; House Donated to Agency Here Is Demolished | True | By Gay Talese | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/apostles-of-enlightenment.html | Apostles of Enlightenment | True | ROBERT L. SLOAN. | 1989-02-21 | RE0000424222 | RE0000424222 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/wood-field-and-stream-a-dim-view-of-outdoor-glasses-keep-a.html | Wood, Field and Stream; A Dim View of Outdoor Glasses: Keep a Plentiful Supply Handy | True | By John W. Randolph | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-05-31 | 1961-05-31 | https://www.nytimes.com/1961/05/31/archives/republic-of-south-africa.html | Republic of South Africa | True | | 1989-02-21 | RE0000424222 | RE0000424222 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/windfall-on-committees.html | Windfall on Committees | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/einstein-college-gives-89-degrees.html | EINSTEIN COLLEGE GIVES 89 DEGREES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/nyu-gets-new-baseball-coach.html | N.Y.U. Gets New Baseball Coach | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/holiday-road-toll-totals-record-462.html | HOLIDAY ROAD TOLL TOTALS RECORD 462 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/price-changes-made-in-metals-industries.html | Price Changes Made In Metals Industries | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/leonard-rides-4-winners-as-aqueduct-meet-ends-belmont-opens-today.html | Leonard Rides 4 Winners as Aqueduct Meet Ends; Belmont Opens Today; DAY GLOW, $19.40, FIRST IN FEATURE 26,556 Watch Leonard Also Win With Fruit Shipper, Escablue and Zonie | True | By William B. Conklin | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/62-sprite-on-sale-austinhealey-convertible-has-extensive-restyling.html | '62 SPRITE ON SALE; Austin-Healey Convertible Has Extensive Restyling | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jess-kimmel-46-a-stage-director-theatre-and-tv-aide-dies-led-talent.html | JESS KIMMEL, 46, A STAGE DIRECTOR; Theatre and TV Aide Dies -- Led Talent Workshop | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jersey-park-bill-sent-to-governor-legislature-votes-measure-on-bond.html | JERSEY PARK BILL SENT TO GOVERNOR; Legislature Votes Measure on Bond -- Meyner to Sign | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/lost-and-found-box-with-129635-gems.html | LOST AND FOUND: BOX WITH $129,635 GEMS | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/recall-of-us-envoy-urged.html | Recall of U.S. Envoy Urged | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/aumont-and-wife-to-be-in-musical-actor-and-miss-pavan-will-play-in.html | AUMONT AND WIFE TO BE IN MUSICAL; Actor and Miss Pavan Will Play in 'Anatol' at Fete | True | By Sam Zolotow | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/pilot-exemption-wins-canada-defests-move-aimed-at-us-ships-in-seaway.html | PILOT EXEMPTION WINS; Canada Defeats Move Aimed at U.S. Ships in Seaway | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/youlou-to-visit-us-june-8.html | Youlou to Visit U.S. June 8 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/factory-stocks-rose-in-april-ending-a-sevenmonth-decline-factory.html | Factory Stocks Rose in April, Ending a Seven-Month Decline; FACTORY STOCKS AND SALES CLIMB | True | Special to The New York Times | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/li-antibias-unit-protects-rolls-denies-school-heads-bid-to-name.html | L.I. ANTI-BIAS UNIT PROTECTS ROLLS; Denies School Head's Bid to Name White Members | True | By Roy R. Silver Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/suffolk-judge-named-rockefeller-appoints-klein-to-replace-dodge.html | SUFFOLK JUDGE NAMED; Rockefeller Appoints Klein to Replace Dodge | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/texts-of-dominican-edicts.html | Texts of Dominican Edicts | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/canadians-at-neighborhood-theatres.html | 'Canadians' at Neighborhood Theatres | True | EUGENE ARCHER | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/theatre-pal-joey-retains-freshness-1940-musical-is-staged-at-the.html | Theatre: 'Pal Joey' Retains Freshness; 1940 Musical Is Staged at the City Center | True | By Howard Taubman | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-john-e-crean.html | MRS. JOHN E. CREAN | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bawl-st-takes-jibe-at-kennedy-president-seeks-recount-satirical.html | 'BAWL ST.' TAKES JIBE AT KENNEDY; President Seeks Recount, Satirical Journal Says | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bowlers-compete-at-garden-today-carter-mrs-ladewig-are-choices-to.html | BOWLERS COMPETE AT GARDEN TODAY; Carter, Mrs. Ladewig Are Choices to Win Again | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/kennedy-and-de-gaulle-agree-to-defend-berlin-discuss-asia-and.html | KENNEDY AND DE GAULLE AGREE TO DEFEND BERLIN; DISCUSS ASIA AND AFRICA; PRESIDENTS MEET Stand Firm on Soviet Threat — Parisians Hail Kennedys Kennedy and de Gaulle Agree to Defend Berlin Against a Threat by Soviet ACCORD REACHED IN FIRST MEETING Presidents Also Consider Asia and Africa Crises With Stress on Laos | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/tv-perjury-trials-off-cases-of-15-defendants-are-adjourned-to-sept.html | TV PERJURY TRIALS OFF; Cases of 15 Defendants Are Adjourned to Sept. 25 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/transfer-is-postponed-in-denver-development.html | Transfer Is Postponed In Denver Development | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/net-decreases-for-may-stores-sales-also-fell-in-quarter-to-april-30.html | NET DECREASES FOR MAY STORES; Sales Also Fell in Quarter to April 30, Meeting Is Told | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/harvey-accepts-ranger-coaching-job-ace-defense-man-to-play-for.html | Harvey Accepts Ranger Coaching Job; ACE DEFENSE MAN TO PLAY FOR BLUES Harvey to Leave Montreal for Dual Ranger Role — He Signs 3-Year Pact | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/columbia-to-honor-7-leaders-at-its-commencement-tuesday.html | Columbia to Honor 7 Leaders At Its Commencement Tuesday | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/policy-on-cuba-endorsed-concern-for-cause-of-a-free-world-seen-in.html | Policy on Cuba Endorsed; Concern for Cause of a Free World Seen in Recent Action | True | OSKAR MORGENSTERN, WHITNEY J. OATESGARDNER PATTERSONEUGENE P. WIGNER | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/in-the-nation-the-very-modest-pricetag-on-table-mountain.html | In The Nation; The Very Modest Price-Tag on Table Mountain | True | By Arthur Krock | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/miss-mary-k-pike-to-wed-in-autumn.html | Miss Mary K. Pike To Wed in Autumn | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/kislak-unit-expands-mortgage-concern-to-open-a-south-jersey-branch.html | KISLAK UNIT EXPANDS; Mortgage Concern to Open a South Jersey Branch | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/contract-bridge-two-mixed-teams-of-four-tie-for-first-in-eastern.html | Contract Bridge; Two Mixed Teams of Four Tie for First in Eastern States Championships | True | By Albert H. Morehead | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/us-power-output-hits-a-6week-high.html | U.S. POWER OUTPUT HITS A 6-WEEK HIGH | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/parking-lot-leased-meyers-bros-system-gets-site-on-walker-street.html | PARKING LOT LEASED; Meyers Bros. System Gets Site on Walker Street | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/tower-is-hailed-on-capitol-visit-texas-republican-foresees-us.html | TOWER IS HAILED ON CAPITOL VISIT; Texas Republican Foresees U.S. Occupation of Cuba | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/potato-futures-up-11-to-13-points-surge-in-trading-spurred-by-late.html | POTATO FUTURES UP 11 TO 13 POINTS; Surge in Trading Spurred by Late Planting in Maine | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/white-sox-top-orioles.html | White Sox Top Orioles | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/big-garage-sold-on-east-102d-st-building-formerly-used-by-5th-ave.html | BIG GARAGE SOLD ON EAST 102D ST.; Building Formerly Used by 5th Ave. Coach Lines | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bond-offerings-fell-last-month-but-utility-issues-were-up-sharply.html | BOND OFFERINGS FELL LAST MONTH; But Utility Issues Were Up Sharply From '60 Level | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/marymount-graduates-125.html | Marymount Graduates 125 | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/loretta-pierce-engaged.html | Loretta Pierce Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/communist-back-freedom-rides.html | COMMUNIST BACK FREEDOM RIDES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/rural-jersey-is-urged-to-plan-for-urbanization-on-horizon.html | Rural Jersey Is Urged to Plan For Urbanization on Horizon | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/driver-rules-tightened.html | Driver Rules Tightened | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/private-ussoviet-talks-end-gain-in-understanding-reported-americans.html | Private U.S.-Soviet Talks End; Gain in Understanding Reported; Americans See an Important Result in Agreement by Russians That Disarming Must Be Controlled | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/gift-for-kennedy-baby-mme-de-gaulle-sends-a-big-box-of-stuffed.html | GIFT FOR KENNEDY BABY; Mme. de Gaulle Sends a Big Box of Stuffed Animals | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-greek-delegate-at-un.html | New Greek Delegate at U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/tower-increases-lead.html | Tower Increases Lead | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/li-hospital-expanding-north-shore-additions-to-cost-4633800-add-110.html | L.I. HOSPITAL EXPANDING; North Shore Additions to Cost $4,633,800, Add 110 Beds | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/udall-decreases-park-lands-price-move-aimed-at-developing.html | UDALL DECREASES PARK LANDS PRICE; Move Aimed at Developing Recreational Areas | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/ward-industries.html | WARD INDUSTRIES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/liberia-orders-boycott.html | Liberia Orders Boycott | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/luncheon-on-tuesday-for-godmothers-league.html | Luncheon on Tuesday For Godmothers League | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/robert-w-rowland.html | ROBERT W. ROWLAND | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/laos-neutralists-offer-terms.html | Laos Neutralists Offer Terms | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/74-graduated-at-good-counsel.html | 74 Graduated at Good Counsel | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/victor-in-birmingham-hanes-edges-king-in-runoff-primary-for-mayor.html | VICTOR IN BIRMINGHAM; Hanes Edges King in Run-Off Primary for Mayor | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/seaway-port-plans-to-develop-harbor-and-industrial-facilities.html | Seaway Port Plans to Develop Harbor and Industrial Facilities; Ogdensburg, N.Y., Prepares a Program to Take Advantage of Geographical Position -- Authority to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/the-texts-of-the-days-addresses-by-presidents-de-gaulle-and-kennedy.html | The Texts of the Day's Addresses by Presidents de Gaulle and Kennedy in Paris | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/race-segregation-reaffirmed.html | Race Segregation Reaffirmed | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/boats-crew-delights-at-a-turn-in-the-galley-men-of-racing-vessel.html | Boat's Crew Delights at a Turn In the Galley; Men of Racing Vessel Rate Salads a Favorite | True | By Craig Claiborne | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/flight-simulated-at-30000-mph-laboratory-test-disclosed-in-house.html | FLIGHT SIMULATED AT 30,000 M.P.H.; Laboratory Test Disclosed in House Testimony | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/executive-chides-advertising-men-new-chairman-of-national-group.html | EXECUTIVE CHIDES ADVERTISING MEN; New Chairman of National Group Warns Against Boring the Public SCORES TV REPETITION Cunningham Also Criticizes Field for Imitativeness in Printed Matter EXECUTIVE CHIDES ADVERTISING MEN | True | By Cabell Phillips Special To The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bank-for-savings-aide-named-vice-president.html | Bank for Savings Aide Named Vice President | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/frank-v-rice.html | FRANK V. RICE | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/deceptive-yardstick.html | Deceptive Yardstick | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/intervention-opposed-venezuelan-party-condemns-us-and-soviet-on.html | INTERVENTION OPPOSED; Venezuelan Party Condemns U.S. and Soviet on Cuba | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bonds-prices-register-drops-but-bills-of-us-record-advances-longer.html | Bonds: Prices Register Drops; BUT BILLS OF U.S. RECORD ADVANCES Longer Governments Down in a Slow Trading Session -- Corporates Also Dip | True | By Paul Heffernan | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/knifewielder-halted-police-pistol-expert-shoots-man-in-hand-in.html | KNIFE-WIELDER HALTED; Police Pistol Expert Shoots Man in Hand in Chase | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/selfhelp-policy-pegged-to-us-aid-rusk-urges-it-as-insistent.html | 'SELF-HELP POLICY PEGGED TO U.S. AID; Rusk Urges It as 'Insistent' Condition of Assistance | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/child-to-mrs-siegel.html | Child to Mrs. Siegel | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/hospital-ship-leaves-jakarta.html | Hospital Ship Leaves Jakarta | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-trial-ordered-in-communist-case.html | NEW TRIAL ORDERED IN COMMUNIST CASE | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/plant-leased-in-jersey.html | Plant Leased in Jersey | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/earnings-raised-by-miehlegoss-profit-for-quarter-90c-a-share.html | EARNINGS RAISED BY MIEHLE-GOSS; Profit for Quarter 90c a Share, Against 88 Cents | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/retired-state-official-forms-mortgage-firm.html | Retired State Official Forms Mortgage Firm | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/crippled-plane-safe-us-airliner-carrying-104-forced-back-to-shannon.html | CRIPPLED PLANE SAFE; U.S. Airliner Carrying 104 Forced Back to Shannon | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/implications-of-cuban-exchange.html | Implications of Cuban Exchange | True | PETER S. BARTH | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/ilgwu-supports-fundabuse-curbs.html | I.L.G.W.U. SUPPORTS FUND-ABUSE CURBS | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/miss-devecchi-is-attended-by-7-at-her-marriage-she-becomes-bride-of.html | Miss DeVecchi Is Attended by 7 at Her Marriage; She Becomes Bride of K. Georg Gabriel at St. Thomas Episcopal | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jackson-high-triumphs-in-psal-track-parrish-breaks-broadjump-mark.html | Jackson High Triumphs in P.S.A.L. Track; Parrish Breaks Broad-Jump Mark; HICKORIES SCORE THIRD YEAR IN ROW Jackson Gets 29 Points, With Boys Next at 24 -- Parrish Leaps 23 Feet 6 Inches | True | By William J. Briordy | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/miss-lucinda-welsh-fiancee-of-robert-albert-coerver-jr.html | Miss Lucinda Welsh Fiancee Of Robert Albert Coerver Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/szymczak-quits-reserve-board-roosevelt-appointed-him-in-33.html | Szymczak Quits Reserve Board; Roosevelt Appointed Him in '33; Resignation of Chicago Man to Give Kennedy First Opening on Panel | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-chairman-elected-by-publishers-here.html | New Chairman Elected By Publishers Here | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/long-island-road-reports-deficits-loss-at-984018-for-first-4-months.html | LONG ISLAND ROAD REPORTS DEFICITS; Loss at $984,018 for First 4 Months of Year and $40,387 for April | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/no-peace-in-laos.html | No Peace in Laos | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/pet-milk-co-companies-plan-sales-mergers.html | Pet Milk Co.; COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/katy-calls-bonds-prior-lien-4s-due-ajn-1-to-be-redeemed-with-loan.html | KATY CALLS BONDS; Prior Lien 4s, Due aJn. 1, to Be Redeemed With Loan | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/iowa-gop-chief-resigns.html | Iowa G.O.P. Chief Resigns | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/ethiopia-joins-worlds-fair.html | Ethiopia Joins World's Fair | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/stock-exchange-trading-in-may.html | Stock Exchange Trading in May | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/eisenhower-to-be-at-fete.html | Eisenhower to Be at Fete | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/suffolk-democrats-upheld-on-appeal.html | SUFFOLK DEMOCRATS UPHELD ON APPEAL | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/joseph-r-neill-69-dies-exchairman-of-connecticut-development.html | JOSEPH R. NEILL, 69, DIES; Ex-Chairman of Connecticut Development Commission | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bond-prepayments-10878000-in-may.html | BOND PREPAYMENTS $108,780,00 IN MAY | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/advertising-kastor-hilton-to-lift-vic-tanny-image.html | Advertising Kastor Hilton to Lift Vic Tanny Image | True | By Robert Alden | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/generalissimo-trujillo.html | Generalissimo Trujillo | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/record-117975-is-given-to-foyt-victor-in-indianapolis-auto-race.html | RECORD $117,975 IS GIVEN TO FOYT; Victor in Indianapolis Auto Race Gets Major Share of $400,000 Purse | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/judge-is-opposed-by-senator-long-louisianan-is-said-to-have-acted.html | JUDGE IS OPPOSED BY SENATOR LONG; Louisianan Is Said to Have Acted to Block Promotion | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/industry-mishaps-lowest-since-1940-states-record-tops-that-of-most.html | INDUSTRY MISHAPS LOWEST SINCE 1940; State's Record Tops That of Most Others, Official Says | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/john-dix-coffin.html | JOHN DIX COFFIN | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/moytura-to-be-given-june-9.html | Moytura! to Be Given June 9 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/promotions-held-key-to-drug-cost-ftc-head-says-24-cents-of-1-goes.html | PROMOTIONS HELD KEY TO DRUG COST; F.T.C. Head Says 24 Cents of $1 Goes to Campaigns | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/sperry-rand-treasurer-elected-vice-president.html | Sperry Rand Treasurer Elected Vice President | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/karin-becker-affianced.html | Karin Becker Affianced | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cubs-down-phils-54.html | Cubs Down Phils, 5-4 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/city-club-finds-wagner-lacking-weighs-virtues-and-faults-calls-him.html | CITY CLUB FINDS WAGNER LACKING; Weighs Virtues and Faults -- Calls Him 'Disappointing' | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/negro-files-suit-for-admission-to-allwhite-u-of-mississippi.html | Negro Files Suit for Admission To All-White U. of Mississippi | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/french-generals-get-15year-term-in-algeria-mutiny-challe-and-zeller.html | FRENCH GENERALS GET 15-YEAR TERM IN ALGERIA MUTINY; Challe and Zeller Sentenced for Leadership of Rising -- Stripped of Decorations FRENCH GENERALS GET 15-YEAR TERM | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/att-offers-reward-seeks-information-in-utah-relay-station-blasts.html | A.T.&T. OFFERS REWARD; Seeks Information in Utah Relay Station Blasts | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-henry-z-persons.html | MRS. HENRY Z. PERSONS | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/a-briton-moves-up-sir-harold-caccia.html | A Briton Moves Up; Sir Harold Caccia | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/yanks-beat-red-sox-by-halting-rally-in-9th-mantle-and-maris-connect.html | Yanks Beat Red Sox by Halting Rally in 9th; Mantle and Maris Connect; FIVE RUNS IN 4TH GAIN 7-6 VICTORY Mantle's Drive Key Blow -- McDevitt, in Relief, Ends Late Red Sox Surge | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jobless-total-falls-but-rate-hits-69-jobless-rate-up-but-total.html | Jobless Total Falls But Rate Hits 6.9%; JOBLESS RATE UP BUT TOTAL FALLS | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/talks-on-to-avert-ll-defense-tieup-sessions-continue-past-the.html | TALKS ON TO AVERT L.I. DEFENSE TIE-UP; Sessions Continue Past the Midnight Strike Deadline | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/progress-taking-a-sledge-to-bridge-art-here-moses-applies-for.html | Progress Taking a Sledge to Bridge Art Here; Moses Applies for Demolition of Ornamental Masonry Statuary Must Yield to Make Way for Reconstruction | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/3-ring-champions-endorse-czar-marciano-fullmer-loughran-back-bill.html | 3 Ring Champions Endorse 'Czar'; Marciano, Fullmer, Loughran Back Bill to Clean Up Sport Norris Criticized as Senate Unit Opens Capital Hearings | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/churchill-attends-parliament.html | Churchill Attends Parliament | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/africans-begin-sitins-in-southern-rhodesia.html | Africans Begin Sit-Ins in Southern Rhodesia | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dore-schary-plans-to-do-variety-show-for-tv-in-october.html | Dore Schary Plans To Do Variety Show For T.V. in October | True | By Val Adams | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/credit-insurance-reduced-in-state-cuts-ordered-in-rates-for-life.html | CREDIT INSURANCE REDUCED IN STATE; Cuts Ordered in Rates for Life Policies in Contracts on Consumer Loans SOME FEES DOWN 66% Action Follows Ruling in Suits That Challenged Validity of 1957 Law | True | By Charles Grutzner | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/stravinsky-to-lead-2-warsaw-concerts.html | STRAVINSKY TO LEAD 2 WARSAW CONCERTS | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-study-backs-jetport-in-morris-port-authority-report-says-site.html | NEW STUDY BACKS JETPORT IN MORRIS; Port Authority Report Says Site There Is Only One Meeting All Criteria SENATE IN JERSEY ACTS Passes Bill Barring Airfield in 7 Counties -- Bi-State Agency Is Conciliatory Morris County Site for Jetport Backed Again in a New Report | True | By Richard Witkin | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/linen-group-wins-on-trust-appeal-new-trial-ordered-on-issue-of.html | LINEN GROUP WINS ON TRUST APPEAL; New Trial Ordered on Issue of Unavailable Documents | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/head-of-liberals-in-line-for-bench-hays-may-get-us-appeals-post.html | HEAD OF LIBERALS IN LINE FOR BENCH; Hays May Get U.S. Appeals Post -- Kaufman Mentioned | True | By Anthony Lewis | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/consent-writ-bars-townsend-in-alleged-investing-violations-townsend.html | Consent Writ Bars Townsend In Alleged Investing Violations; TOWNSEND SIGNS A CONSENT WRIT | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/grains-hold-firm-on-chicago-board-july-soybeans-show-spurt-demand.html | GRAINS HOLD FIRM ON CHICAGO BOARD; July Soybeans Show Spurt -- Demand Is Strong | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/political-murder-and-terror-marked-trujillo-dictatorship-thousands.html | Political Murder and Terror Marked Trujillo Dictatorship; Thousands of Opponents Were Shot and Imprisoned -- Many Perished in 'Mysterious' Auto Accidents | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/a-matter-of-morals-a-swedish-film-opens.html | 'A Matter of Morals,' a Swedish Film, Opens | True | HOWARD THOMPSON | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/helicopter-service-to-begin-on-coast.html | HELICOPTER SERVICE TO BEGIN ON COAST | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/heat-toll-56-in-india.html | Heat Toll 56 in India | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/purchase-approved.html | Purchase Approved | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/capital-of-the-netherlands.html | Capital of the Netherlands | True | D.J. VAN WIJNEN | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/duke-gets-million-university-receives-gift-in-drive-to-raise.html | DUKE GETS MILLION; University Receives Gift in Drive to Raise Salaries | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/key-role-seen-for-business-men-in-urban-change-urban-role-seen-for.html | Key Role Seen for Business Men in Urban Change; URBAN ROLE SEEN FOR BUSINESS MEN | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/heavyduty-thread-soon-to-be-in-stores.html | Heavy-Duty Thread Soon to Be in Stores | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/potomac-park-supported.html | Potomac Park Supported | True | FREDERICK GUTHEIM | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jersey-store-area-taken-by-syndicate.html | JERSEY STORE AREA TAKEN BY SYNDICATE | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/epidemic-in-sudan.html | Epidemic in Sudan | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/baptists-condemn-pressures.html | Baptists Condemn Pressures | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/canadair-cl44-delivered.html | Canadair CL-44 Delivered | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/vasiukov-leader-in-moscow-chess.html | VASIUKOV LEADER IN MOSCOW CHESS | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/commodities-index-up-level-rose-to-855-monday-from-853-on-friday.html | COMMODITIES INDEX UP; Level Rose to 85.5 Monday, From 85.3 on Friday | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/film-actors-ask-congress-for-aid-seek-tax-laws-to-help-cut-us.html | FILM ACTORS ASK CONGRESS FOR AID; Seek Tax Laws to Help Cut U.S. Production Abroad | True | By Murray Schumach Special To The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/israel-needs-seamen.html | Israel Needs Seamen | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/lisbon-captures-soccer-cup.html | Lisbon Captures Soccer Cup | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/ogden-corp-unit-fills-post.html | Ogden Corp. Unit Fills Post | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/vera-maxwell-carmel-unveil-their-fall-styles.html | Vera Maxwell, Carmel Unveil Their Fall Styles | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/concessions-in-new-union-pact-to-speed-housing-in-pittsburgh-crafts.html | Concessions in New Union Pact To Speed Housing in Pittsburgh; Crafts Permit Prefabrication and Other Labor-Saving Methods at a Project for Middle-Income Families | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/physician-will-marry-miss-wheeler-june-24.html | Physician Will Marry Miss Wheeler June 24 | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-montclair-mayor-dr-hs-osborne-is-sworn-as-nyes-successor.html | NEW MONTCLAIR MAYOR; Dr. H.S. Osborne Is Sworn as Nye's Successor | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/2-celanese-officers-join-board.html | 2 Celanese Officers Join Board | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/400-at-william-j-daly-rites.html | 400 at William J. Daly Rites | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/entertainers-blood-bank-day.html | Entertainers' Blood Bank Day | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-rochelle-schools-to-appeal-fearing-disruption-of-system.html | New Rochelle Schools to Appeal, Fearing 'Disruption' of System | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/son-to-mrs-martin-luray.html | Son to Mrs. Martin Luray | True | Special to Whe New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/trujillo-killing-raises-danger-of-revolutionary-chaos-in-dominican.html | Trujillo Killing Raises Danger of Revolutionary Chaos in Dominican Republic; MAJOR UPHEAVAL IN POLITICS SEEN Regime Is Expected to Find It Hard to Stay in Power Without General | True | By Tad Szulc | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/investigating-scholars-harassment-charged-of-fund-aiding-research.html | Investigating Scholars; Harassment Charged of Fund Aiding Research on Marxist Theory | True | HARVEY O'CONNOR | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/text-of-new-rochelle-school-ruling.html | Text of New Rochelle School Ruling | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/pirates-rout-braves-91.html | Pirates Rout Braves, 9-1 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/group-maps-plans-on-freedom-rides-students-play-major-role-in-new.html | GROUP MAPS PLANS ON FREEDOM RIDES; Students Play Major Role in New Coordinating Unit | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/fund-unit-speeds-tractor-project-committee-will-incorporate-today.html | FUND UNIT SPEEDS TRACTOR PROJECT; Committee Will Incorporate Today for Cuban Exchange | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/unknown-singer-gets-lucky-call-enzo-stuarti-wins-debut-after-star.html | Unknown Singer Gets Lucky Call; Enzo Stuarti Wins Debut After Star at Plaza Fails Ill Lean Tenor Signed to Contract After Initial Triumph | True | By Arthur Gelb | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/thinner-suggested-as-a-floor-cleaner.html | Thinner Suggested As a Floor Cleaner | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/test-of-lead-in-air-set-cincinnati-philadelphia-and-los-angeles.html | TEST OF LEAD IN AIR SET; Cincinnati, Philadelphia and Los Angeles Sites of Study | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cancer-clue-is-seen-in-synthetic-agent.html | CANCER CLUE IS SEEN IN SYNTHETIC AGENT | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/utility-markets-20-million-issue-indiana-michigan-electric.html | UTILITY MARKETS 20 MILLION ISSUE; Indiana & Michigan Electric Debentures Awarded | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/goldwyn-awarded-300000-damages.html | GOLDWYN AWARDED $300,000 DAMAGES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/court-liquidates-a-slum-empire-often-jailed-mrs-redman-told-to-sell.html | COURT LIQUIDATES A 'SLUM EMPIRE'; Often-Jailed Mrs. Redman Told to Sell Interests | True | By Oscar Godbout | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/western-big-three-confer-on-tough-us-berlin-plan-west-consults-on.html | Western Big Three Confer On Tough U.S. Berlin Plan; WEST CONSULTS ON BERLIN POLICY | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bye-bye-byrd-gets-no-8-post-in-pace-adios-butler-no-1-favorite-in.html | BYE BYE BYRD GETS NO. 8 POST IN PACE; Adios Butler, No. 1, Favorite in $25,000 Race Saturday | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/delegates-clash-on-sahara-status-french-and-rebels-argue-whether.html | DELEGATES CLASH ON SAHARA STATUS; French and Rebels Argue Whether Area Is Algerian | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive In | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/samuel-slotky-69-foreignaid-adviser.html | SAMUEL SLOTKY, 69, FOREIGN-AID ADVISER | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/worldwide-use-of-tiros-spurred-soviet-scientists-interested-in.html | WORLD-WIDE USE OF TIROS SPURRED; Soviet Scientists Interested in Weather Cooperation | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/21-seized-by-caracas-in-plot-against-regime.html | 21 Seized by Caracas In Plot Against Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/argentine-strike-called.html | Argentine Strike Called | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/un-council-debate-on-angola-is-asked.html | U.N. COUNCIL DEBATE ON ANGOLA IS ASKED | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-president-chosen-for-gristede-bros-inc.html | New President Chosen For Gristede Bros., Inc. | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bus-leap-kills-3-workers.html | Bus Leap Kills 3 Workers | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/congo-issues-plan-for-new-republic.html | CONGO ISSUES PLAN FOR NEW REPUBLIC | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/koehler-of-columbia-fans-14-in-5to3-victory-over-penn.html | Koehler of Columbia Fans 14 In 5-to-3 Victory Over Penn | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/j-harold-londergan.html | J. HAROLD LONDERGAN | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/patrol-bolstered-at-baruch-houses.html | PATROL BOLSTERED AT BARUCH HOUSES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/elliott-heads-new-oil-group.html | Elliott Heads New Oil Group | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/a-free-economy-pledged-in-seoul-junta-will-seek-aid-abroad-to.html | A FREE ECONOMY PLEDGED IN SEOUL; Junta Will Seek Aid Abroad to Revitalize Industry | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/goldfine-attempts-to-drop-guilty-plea.html | GOLDFINE ATTEMPTS TO DROP GUILTY PLEA | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/us-warns-soviet-on-laos-threat-says-ceasefire-violations-block.html | U.S. WARNS SOVIET ON LAOS THREAT; Says Cease-Fire Violations Block Progress at Geneva | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/rigores-is-unconscious-boxer-hospitalized-here-stirs-first-time.html | RIGORES IS UNCONSCIOUS; Boxer Hospitalized Here Stirs First Time Since Surgery | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/rose-a-palmer-86-writer-of-a-play-coauthor-of-caponsacchi-starring.html | ROSE A. PALMER, 86, WRITER OF A PLAY; Co-Author of 'Caponsacchi,' Starring Hampden, Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/jet-with-faulty-gear-lands.html | Jet With Faulty Gear Lands | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/us-lines-leases-terminal-in-city-2-hudson-pier-projects-will-cost.html | U.S. LINES LEASES TERMINAL IN CITY; 2 Hudson Pier Projects Will Cost Record $24,730,264 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dr-robert-swain-chemist-dies-former-stanford-professor-86.html | Dr. Robert Swain, Chemist, Dies; Former Stanford Professor, 86 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/queens-youth-wins-achievement-award.html | QUEENS YOUTH WINS ACHIEVEMENT AWARD | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/foes-of-trujillo-riot-here-wrecking-consulate-room-foes-of-trujillo.html | Foes of Trujillo Riot Here, Wrecking Consulate Room; FOES OF TRUJILLO RIOT IN CONSULATE | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/art-display-of-creative-club-opens-june-9-in-southampton.html | Art Display of Creative Club Opens June 9 in Southampton | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/tigers-are-beaten-by-athletics-64-pignatano-sparks-victors-white.html | TIGERS ARE BEATEN BY ATHLETICS, 6-4; Pignatano Sparks Victors -- White Sox, Angels Win | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dew-line-extended-to-cross-atlantic.html | DEW LINE EXTENDED TO CROSS ATLANTIC | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/senate-unit-backs-fight-on-pollution.html | SENATE UNIT BACKS FIGHT ON POLLUTION | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/sports-of-the-times-the-iceman-cometh.html | Sports of The Times; The Iceman Cometh | True | By Arthur Daley | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/macmillan-sends-good-wishes.html | Macmillan Sends Good Wishes | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/schools-plague-mayor-building-scandals-could-jeopardize-chances-of.html | Schools Plague Mayor; Building Scandals Could Jeopardize Chances of Victory if He Should Run | True | By Leo Egan | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/union-scores-reuther-he-and-carey-are-assailed-for-gift-to-freedom.html | UNION SCORES REUTHER; He and Carey Are Assailed for Gift to Freedom Riders | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/fha-eases-rule-on-foreclosures-acts-to-help-unemployed-workers-save.html | F.H.A. EASES RULE ON FORECLOSURES; Acts to Help Unemployed Workers Save Homes | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/poulson-beaten-in-mayoral-race-yorty-democrat-is-victor-in-los.html | POULSON BEATEN IN MAYORAL RACE; Yorty, Democrat, Is Victor in Los Angeles Vote | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/pilots-union-wins-election.html | Pilots Union Wins Election | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-c-c-youngster.html | MRS. C. C. YOUNGSTER | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/russians-reject-wests-atest-bid-eased-inspection-plan-fails-to-end.html | RUSSIANS REJECT WEST'S A-TEST BID; Eased Inspection Plan Fails to End Geneva Deadlock | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/pupil-plan-given-to-new-rochelle-integration-method-set-town.html | PUPIL PLAN GIVEN TO NEW ROCHELLE; Integration Method Set - Town Official Sees Chaos PUPIL PLAN GIVEN TO NEW ROCHELLE | True | By Edward Ranzal | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bargaining-issue-facing-teachers-board-plans-a-referendum-on.html | BARGAINING ISSUE FACING TEACHERS; Board Plans a Referendum on Yes-or-No Basis | True | By Gene Currivan | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/junta-to-poll-koreans.html | Junta to Poll Koreans | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/moore-displays-style-in-ring-syncopation-and-sophistication.html | Moore Displays Style in Ring Syncopation and Sophistication; Venerable Champion Sturdy and Unpredictable as Ever in Workout for Rinaldi | True | By Robert L. Teague Special To The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/arbiter-gets-around-percy-roberts-travels-46000-miles-in-six.html | Arbiter Gets Around; Percy Roberts Travels 46,000 Miles in Six Weeks to Judge at Dog Shows | True | By John Rendel | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/traffic-injuries-rise-1275-hurt-in-week-up-167-over-1960-14-killed.html | TRAFFIC INJURIES RISE; 1,275 Hurt in Week, Up 167 Over 1960 -- 14 Killed | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/wider-fulton-st-considered-again-plan-board-revives-project-dropped.html | WIDER FULTON ST. CONSIDERED AGAIN; Plan Board Revives Project Dropped by City in 1959 | True | By Charles O. Bennett | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/nickel-plate-elevates-2.html | Nickel Plate Elevates 2 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/vera-maxwell-the-designer-with-many-interests-this-year-marks-her.html | Vera Maxwell: The Designer With Many Interests; This Year Marks Her 25th Anniversary in the Industry Creates Styles to Help the Woman Without Models Figure | True | By Charlotte Curtis | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/disney-film-leads-signed.html | Disney Film Leads Signed | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/canal-record-set-traffic-in-may-on-panama-waterway-exceeds-1000.html | CANAL RECORD SET; Traffic in May on Panama Waterway Exceeds 1,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mayor-demands-school-repairs-tells-board-to-act-or-else-as-he.html | MAYOR DEMANDS SCHOOL REPAIRS; Tells Board to Act 'or Else' as He Institutes Drive on Red-Tape Procedures MAYOR DEMANDS SCHOOL REPAIRS | True | By Leonard Buder | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/weise-named-coach-at-st-bonaventure.html | WEISE NAMED COACH AT ST. BONAVENTURE | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/lucien-b-thomas.html | LUCIEN B. THOMAS | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/kunkel-takes-no-2.html | Kunkel Takes No. 2 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/de-gaulle-dignity-marks-greeting-french-president-dominates-scene.html | DE GAULLE DIGNITY MARKS GREETING; French President Dominates Scene of Arrival | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/trawler-in-britain-vessel-attacked-by-danes-in-fishing-dispute.html | TRAWLER IN BRITAIN; Vessel Attacked by Danes in Fishing Dispute Escapes | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/u-s-curbs-air-travel-to-dominican-republic.html | U. S. Curbs Air Travel To Dominican Republic | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/irving-wenig.html | IRVING WENIG | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/8-more-units-apply-for-niagara-power.html | 8 MORE UNITS APPLY FOR NIAGARA POWER | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/pacific-finance-expands.html | Pacific Finance Expands | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/polish-cleric-angered-wyszynski-sharply-protests-curb-on.html | POLISH CLERIC ANGERED; Wyszynski Sharply Protests Curb on Processions | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/space-communications.html | Space Communications | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-kennedy-stirs-admiration-though-appearing-only-briefly.html | Mrs. Kennedy Stirs Admiration, Though Appearing Only Briefly | True | By W. Granger Blair Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/loblaw-acquires-39-supermarkets-century-food-units-bought-in-an.html | LOBLAW ACQUIRES 39 SUPERMARKETS; Century Food Units Bought in an Exchange of Stock | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/food-poisoning-kills-11-indians.html | Food Poisoning Kills 11 Indians | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/peace-corps-bill-seeks-40-million-president-asks-permanent-status.html | PEACE CORPS BILL SEEKS 40 MILLION; President Asks Permanent Status for Program | True | By Peteb Braestrup Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/wall-st-journal-to-use-facsimile.html | WALL ST. JOURNAL TO USE FACSIMILE | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/moroccans-accuse-french.html | Moroccans Accuse French | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/eichmann-court-hears-brand-describe-failure-of-his-pleas-he-says.html | Eichmann Court Hears Brand Describe Failure of His Pleas; He Says Even Jewish Leaders Did Not Believe Offer of Trucks for Lives -- Rabbi's Shouts Disrupt Trial | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/giants-run-in-9th-tops-cards-3-to-2-davenport-scores-winning-tally.html | GIANTS RUN IN 9TH TOPS CARDS, 3 TO 2; Davenport Scores Winning Tally on Amalfitano's Hit | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/seattle-slates-20-million-issue-sewer-revenue-bonds-to-be-marketed.html | SEATTLE SLATES 20 MILLION ISSUE; Sewer Revenue Bonds to Be Marketed on June 15 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-haven-reduces-fares-on-2day-trip.html | NEW HAVEN REDUCES FARES ON 2-DAY TRIP | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/2-arrested-in-san-juan.html | 2 Arrested in San Juan | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/market-shows-small-advance-average-climbs-017-point-late-decline.html | MARKET SHOWS SMALL ADVANCE; Average Climbs 0.17 Point -- Late Decline Reduces Gains Made Earlier VOLUME IS AT 4,348,180 American Cyanamid Most Active Issue of the Day, Rising 3 1/4, to 48 1/8. MARKET SHOWS SMALL ADVANCE | True | By Burton Crane | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/rates-are-increased-on-commercial-paper.html | Rates Are Increased On Commercial Paper | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/church-group-yields-atlanta-presbytery-admits-three-negro-members.html | CHURCH GROUP YIELDS; Atlanta Presbytery Admits Three Negro Members | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/qui-sait-triumphs-in-jumper-event-sandpiper-also-victorious-at.html | QUI SAIT TRIUMPHS IN JUMPER EVENT; Sandpiper Also Victorious at Devon Horse Show | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/us-open-trials-set-in-13-areas-sectional-qualifying-slated-next.html | U.S. OPEN TRIALS SET IN 13 AREAS; Sectional Qualifying Slated Next Week for 129 Berths | True | By Lincoln A. Werden | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cotton-futures-in-mixed-moves-three-options-unchanged-three-climb.html | COTTON FUTURES IN MIXED MOVES; Three Options Unchanged, Three Climb, One Drops | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/industrial-loans-fell-275000000-holdings-of-us-securities-dropped.html | INDUSTRIAL LOANS FELL $275,000,000; Holdings of U.S. Securities Dropped $249,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/elderly-in-bergen-exceed-rest-in-gain.html | ELDERLY IN BERGEN EXCEED REST IN GAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/swart-is-inaugurated-as-first-president-country-quiet-and-few.html | Swart Is Inaugurated as First President -- Country Quiet and Few Africans Show Interest in Day's Ceremonies | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cressman-macletchie.html | Cressman -- MacLetchie | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/bengurion-firm-on-immigration-reiterates-view-on-zionism-in-cordial.html | BEN-GURION FIRM ON IMMIGRATION; Reiterates View on Zionism in Cordial Meeting Here With U.S. Leaders Ben-Gurion Is Firm on Position Linking Zionism to Immigration | True | By Irving Spiegel | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/big-board-stocks-advanced-in-may-volume-was-heaviest-for-the-month.html | BIG BOARD STOCKS ADVANCED IN MAY; Volume Was Heaviest for the Month Since 1933 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/efficiency-is-topic-unit-discusses-distribution-of-dairy-and-bakery.html | EFFICIENCY IS TOPIC; Unit Discusses Distribution of Dairy and Bakery Items | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/brazil-holds-theft-suspects.html | Brazil Holds Theft Suspects | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dudley-carybarnard.html | DUDLEY CARY-BARNARD | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/industrials-drop-on-london-board-report-on-profits-squeeze-leaves.html | INDUSTRIALS DROP ON LONDON BOARD; Report on Profits Squeeze Leaves Market Cautious | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/chico-marx-leaves-hospital.html | Chico Marx Leaves Hospital | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/500000-gift-to-yale-fund-to-establish-chair-of-slavic-languages.html | $500,000 GIFT TO YALE; Fund to Establish Chair of Slavic Languages | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/nazis-trial-set-june-7-rockwell-and-followers-enter-pleas-of-not.html | NAZIS TRIAL SET JUNE 7; Rockwell and Followers Enter Pleas of Not Guilty | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/sidelights-capital-airlines-merging-today.html | Sidelights; Capital Airlines Merging Today | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/economic-benefit-of-jetport-cited-port-authority-study-sees-rise-in.html | ECONOMIC BENEFIT OF JETPORT CITED; Port Authority Study Sees Rise in Jobs and Income | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cornell-fund-raised-students-helping-to-pay-fines-for-jailed.html | CORNELL FUND RAISED; Students Helping to Pay Fines for Jailed Colleagues | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/news-held-a-day-murder-of-dictator-laid-to-a-general-seeking.html | NEWS HELD A DAY; Murder of Dictator Laid to a General Seeking Revenge Trujillo Is Shot Dead by Assassins but His Regime Reports Army Is Still in Control RADIO ANNOUNCES DICTATOR'S DEATH Leader Said to Have Been Attacked as He Drove From Home to Capital | True | By Peter Kihss | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/slater-food-service.html | Slater Food Service | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/irving-goldwyn-51-a-realty-man-on-li.html | IRVING GOLDWYN, 51, A REALTY MAN ON L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/the-viewpoint-of-britain.html | The Viewpoint of Britain | True | By Thomas P. Ronan Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/adult-literacy-session.html | Adult Literacy Session | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/crady-valentine.html | Crady -- Valentine | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/liquor-board-deputy-named.html | Liquor Board Deputy Named | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/federal-civilian-jobs-rise.html | Federal Civilian Jobs Rise | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/judah-bleich-actor-of-yiddish-theatre.html | JUDAH BLEICH, ACTOR OF YIDDISH THEATRE | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/trading-pace-quiet-in-unlisted-issues.html | TRADING PACE QUIET IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/army-contract-is-awarded.html | Army Contract Is Awarded | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dr-nathan-magida-internist-was-72.html | DR. NATHAN MAGIDA, INTERNIST, WAS 72 | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/khrushchev-vows-to-act-for-peace-czech-crowds-welcome-him-on-way-to.html | KHRUSHCHEV VOWS TO ACT FOR PEACE; Czech Crowds Welcome Him on Way to Vienna | True | By Arthur J. Olsen Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/composition-of-housing-board.html | Composition of Housing Board | True | HARRIS L. PRESENT | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/mrs-markul-goldsmith.html | MRS. MARKUL GOLDSMITH | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/international-railways.html | INTERNATIONAL RAILWAYS | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/slayer-is-executed-negro-dies-in-mississippi-for-killing-white.html | SLAYER IS EXECUTED; Negro Dies in Mississippi for Killing White Woman | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/foreign-aid-and-congress.html | Foreign Aid and Congress | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/june-immunity-offered-for-turning-in-weapons.html | June Immunity Offered For Turning In Weapons | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/metropolitan-life-promotes.html | Metropolitan Life Promotes | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/employer-fights-tax-refuses-to-pay-security-and-state-jobless.html | EMPLOYER FIGHTS TAX; Refuses to Pay Security and State Jobless Levies | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/withholding-tax-on-interest-is-hit.html | WITHHOLDING TAX ON INTEREST IS HIT | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/addresses-at-dinner.html | Addresses at Dinner | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/lakes-route-open-to-subsidy-lines-marine-agency-experiment-is.html | LAKES ROUTE OPEN TO SUBSIDY LINES; Marine Agency 'Experiment' Is Surprise to Industry | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/apartment-site-leased-on-3d-ave-6story-building-to-rise-at-38th-st.html | APARTMENT SITE LEASED ON 3D AVE.; 6-Story Building to Rise at 38th St. -- Grove St. Deal | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/oil-figures-delayed.html | Oil Figures Delayed | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/250000-see-psidium-661-take-epsom-derby-dicta-drake-next-2-lengths.html | 250,000 See Psidium, 66-1, Take Epsom Derby; Dicta Drake Next, 2 Lengths Back, and Pardao Is Third | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/cuban-exiles-ask-us-to-release-13-90day-detention-without-charges.html | CUBAN EXILES ASK U.S. TO RELEASE 13; 90-Day Detention Without Charges Is Assailed | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/3-groups-to-give-blood.html | 3 Groups to Give Blood | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/all-suburbanites-to-dial-area-code-to-get-city-in-fall.html | All Suburbanites To Dial Area Code To Get City in Fall | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/the-world-room-at-columbia-is-dedicated-to-swope.html | The World Room at Columbia Is Dedicated to Swope | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/john-roosevelt-off-gop-slate-his-residence-and-lack-of-fiscal.html | JOHN ROOSEVELT OFF G.O.P. SLATE; His Residence and Lack of Fiscal Experience Noted | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/a-prelude-to-vienna-usfrench-accord-on-berlin-defense-is-viewed-as.html | A Prelude to Vienna; U.S.-French Accord on Berlin Defense Is Viewed as a Warning to Khrushchev | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/german-reds-get-soviet-aid-pledge-moscow-believed-hoping-to-gain.html | GERMAN REDS GET SOVIET AID PLEDGE; Moscow Believed Hoping to Gain Free Hand on Berlin | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/explorer-xi-switches-timer-turns-radio-to-report-of-cosmic.html | EXPLORER XI SWITCHES; Timer Turns Radio to Report of Cosmic Radiation | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/banker-heads-board-of-heart-association.html | Banker Heads Board Of Heart Association | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/million-is-left-by-executive.html | Million Is Left by Executive | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/style-show-at-plaza-sept-26-to-aid-st-barnabas-hospital.html | Style Show at Plaza Sept. 26 To Aid St. Barnabas Hospital | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/admiral-here-doffs-two-of-his-five-hats.html | Admiral Here Doffs Two of His Five Hats | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/sterling-shows-new-weakness-as-shorts-move-into-market.html | Sterling Shows New Weakness As Shorts Move Into Market | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/fashion-models-devoted-clients-of-hairdresser.html | Fashion Models Devoted Clients Of Hairdresser | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/plane-fired-on-in-laos-but-craft-carrying-upi-and-ap-men-is-not-hit.html | PLANE FIRED ON IN LAOS; But Craft Carrying UPI and AP Men Is Not Hit | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/sukarno-in-bucharest.html | Sukarno in Bucharest | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/rusk-delays-trip-he-stays-in-capital-to-follow-events-coup-is.html | RUSK DELAYS TRIP; He Stays in Capital to Follow Events -- Coup Is Doubted TRUJILLO KILLING DELAYS RUSK TRIP | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/shop-had-humble-start-now-serves-first-lady.html | Shop Had Humble Start, Now Serves First Lady | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-princeton-club-ground-broken-on-w-43d-st-for-9story-building.html | NEW PRINCETON CLUB; Ground Broken on W. 43d St. for 9-Story Building | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/3-jailed-in-raid-drill-woodstock-residents-also-fined-for-their.html | 3 JAILED IN RAID DRILL; Woodstock Residents Also Fined for Their Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/fair-play-or-gerrymander.html | Fair Play or Gerrymander? | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-submarinefinder-project-could-blunt-the-role-of-polaris.html | New Submarine-Finder Project Could Blunt the Role of Polaris; Mid-Atlantic Laboratory Acts to Trace Undersea Craft Through Their Sounds UNDERSEA 'RADAR' PRESSED IN STUDY | True | By Walter Sullivan | 1989-02-21 | RE0000424226 | RE0000424226 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/west-indies-gives-a-defense-pledge-chief-says-federation-will-aid.html | WEST INDIES GIVES A DEFENSE PLEDGE; Chief Says Federation Will Aid in Caribbean Security | True | By Walter H. Waggonerspecial To the New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/dutch-financier-killed-van-hillegom-and-wife-die-in-car-crash-near.html | DUTCH FINANCIER KILLED; Van Hillegom and Wife Die in Car Crash Near Leyden | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/howard-l-clark-to-rewed.html | Howard L. Clark to Rewed | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/consanguineous-and-other-pitfalls-trap-top-spellers.html | 'Consanguineous' And Other Pitfalls Trap Top Spellers | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/new-archbishop-is-named.html | New Archbishop Is Named | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/russians-disclose-missile-site.html | Russians Disclose Missile Site | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/venezuelans-jubilant-public-responds-emotionally-to-death-of.html | VENEZUELANS JUBILANT; Public Responds Emotionally to Death of Trujillo | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/michigan-landmark-burns.html | Michigan Landmark Burns | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/paris-air-show-loses-astronauts-to-diplomacy.html | Paris Air Show Loses Astronauts to Diplomacy | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/britannica-aide-appointed.html | Britannica Aide Appointed | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/edward-c-cahill-rca-aide-dead-exhead-of-corporations-america.html | EDWARD C. CAHILL R.C.A. AIDE, DEAD; Ex-Head of Corporation's America Service Company | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/trujillo-wielded-absolute-rule-ran-country-as-a-baronial-fief.html | Trujillo Wielded Absolute Rule; Ran Country as a Baronial Fief; Dictator Owned Much of Land's Wealth -- U.S. Marine Officer Helped Him Begin Rise -- Many Crimes Charged | True | | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/ormsbygore-named-to-succeed-caccia-as-ambassador-to-us.html | Ormsby-Gore Named to Succeed Caccia as Ambassador to U.S.; Diplomat-Politician Assumes New Job in Fall -- Present Envoy Gets London Post | True | Special to The New York Times. | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-01 | 1961-06-01 | https://www.nytimes.com/1961/06/01/archives/agencies-viewed-in-advisory-role-companies-urged-to-confer-with.html | AGENCIES VIEWED IN ADVISORY ROLE; Companies Urged to Confer With Regulatory Panels AGENCIES VIEWED IN ADVISORY ROLE | True | By Will Lissner | 1989-02-21 | RE0000424226 | RE0000424226 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/phones-for-kennedy-britons-lift-overtime-ban-to-rig-special.html | PHONES FOR KENNEDY; Britons Lift Overtime Ban to Rig Special Circuits | True | Special to The New York Times. | | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/race-track-set-up-to-time-neutrons-device-is-part-of-research-at.html | RACE TRACK SET UP TO TIME NEUTRONS; Device Is Part of Research at Columbia Laboratory | True | By Harold M. Schmeck Jr. | | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/greenwich-learns-its-plants-employ-3860-commuters.html | Greenwich Learns Its Plants Employ 3,860 Commuters | True | Special to The New York Times. | | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/romeyn-rivenburg-bucknell-official-special-to-the-new-york.html | ROMEYN RIVENBURG, BUCKNELL OFFICIAL; Special to The New York Tim. | True | Special to The New York Times. | | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/wagner-to-start-youth-job-study-plans-a-city-task-force-occupation.html | WAGNER TO START YOUTH JOB STUDY; Plans a City 'Task Force' -- Occupation Census Urged | True | By Ralph Katz | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-namesakes-of-escoffier-are-at-odds.html | 2 Namesakes of Escoffier Are at Odds | True | By Craig Claiborne | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/columbia-gas-system-chooses-a-new-president-and-director-head-of.html | Columbia Gas System Chooses A New President and Director; Head of Charleston Group of Companies Elevated -- Vice Chairman Named | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/anastasia-renews-attack-on-bradley.html | ANASTASIA RENEWS ATTACK ON BRADLEY | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/petite-etoile-scores-aga-kahns-mare-25-takes-coronation-cup-at.html | PETITE ETOILE SCORES; Aga Kahn's Mare, 2-5, Takes Coronation Cup at Epsom | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/march-of-death-laid-to-eichmann-winter-trek-from-budapest-his-last.html | MARCH OF DEATH LAID TO EICHMANN; Winter Trek From Budapest His Last Blow at Jews | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eisenhower-almost-unnoticed-in-hotel-lobbies-of-washington.html | Eisenhower Almost Unnoticed In Hotel Lobbies of Washington | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/house-bill-seeks-markets-inquiry-mack-asks-investigation-of-major.html | HOUSE BILL SEEKS MARKETS INQUIRY; Mack Asks Investigation of Major Stock Exchanges -- $750,000 Slated | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/aussie-cricketers-register-281-runs.html | AUSSIE CRICKETERS REGISTER 281 RUNS | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eight-students-on-li-assemble-a-fallout-shelter.html | Eight Students on L.I. Assemble a Fall-Out Shelter | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/ralph-m-simon-71-of-asthma-groups.html | RALPH M. SIMON, 71, OF ASTHMA GROUPS | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/governor-creates-coordination-units.html | GOVERNOR CREATES COORDINATION UNITS | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/park-guide.html | Park Guide. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/trading-is-quiet-on-stock-market-average-drops-103-points-as-volume.html | TRADING IS QUIET ON STOCK MARKET; Average Drops 1.03 Points as Volume Declines to 3,770,000 Shares 628 ISSUES OFF, 445 UP Sperry Rand Most Active, Falling 1 1/4 -- American Viscose Advances 2 TRADING IS QUIET ON STOCK MARKET | True | By Burton Crane | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bradley-l-coley-a-cancer-surgeon-former-staff-member-at-memorial-is.html | BRADLEY L. COLEY, A CANCER SURGEON; Former Staff Member at Memorial Is Dead at 68 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/text-of-eisenhowers-address-at-republican-dinner-in-capital.html | Text of Eisenhower's Address at Republican Dinner in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/armour-co-net-fell-in-6-months-profits-declined-to-115-a-share-from.html | ARMOUR & CO. NET FELL IN 6 MONTHS; Profits Declined to $1.15 a Share From $1.35 as Sales Increased COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/british-warn-soviet-of-risk-of-atom-war-in-a-limited-clash.html | British Warn Soviet Of Risk of Atom War In a 'Limited' Clash; British Caution Soviet on Risk Of Atom War in 'Limited' Clash | True | By Thomas P. Ronan Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/miss-van-derbur-wed-to-gary-nady.html | Miss Van Derbur Wed to Gary Nady | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/queens-plant-lease-german-concern-gets-site-of-company-moving-to.html | QUEENS PLANT LEASE; German Concern Gets Site of Company Moving to South | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kennedy-gives-letter-presents-to-de-gaulle-missive-of-thanks-by.html | KENNEDY GIVES LETTER; Presents to de Gaulle Missive of Thanks by Washington | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |