Exhibit D8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/paris-trip-a-joy-to-mrs-kennedy-she-tells-women-reporters-of.html | PARIS TRIP A JOY TO MRS. KENNEDY; She Tells Women Reporters of Fashions and Children | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/marriage-in-july-for-anne-barrows.html | Marriage in July For Anne Barrows | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/west-india-lists-ferries-for-sale-six-rail-carauto-vessels-served.html | WEST INDIA LISTS FERRIES FOR SALE; Six Rail Car-Auto Vessels Served U.S.-Cuba Trade | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/charade-plans-trial-shows.html | 'Charade' Plans Trial Shows | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/contract-bridge-quarterfinals-ou-reisinger-championship-to-be.html | Contract Bridge; Quarter-Finals ou Reisinger Championship to Be Played Tonight at Statler Hilton | True | By Albert H. Morehead | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/columbia-press-award-journalism-school-honors-kilgore-of-wall-st.html | COLUMBIA PRESS AWARD; Journalism School Honors Kilgore of Wall St. Journal | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/suspects-indicted-in-jersey-murders.html | SUSPECTS INDICTED IN JERSEY MURDERS | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bonds-prices-continue-decline-for-us-securities-and-other-highgrade.html | Bonds: Prices Continue Decline for U.S. Securities and Other High-Grade Issues; PACE OF TRADING SHOWS INCREASE Dips in Governments Extend Up to 12/32 -- Corporates Erase Some of Losses | True | By Paul Heffernan | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bank-issues-lead-unlisted-trading.html | BANK ISSUES LEAD UNLISTED TRADING | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/auto-output-improved-in-may-but-still-was-below-60-level.html | Auto Output Improved in May, But Still Was Below '60 Level | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/santos-scores-in-soccer-82.html | Santos Scores in Soccer, 8-2 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/choice-of-a-mayor-lefkowitz-praised-hope-expressed-for-interparty.html | Choice of a Mayor; Lefkowitz Praised, Hope Expressed for Inter-Party Cooperation | True | STANLEY M. ISAACS, Minority Leader, Council of the City of New York | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hubert-e-willson.html | HUBERT E. WILLSON | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stiffening-seen-in-trade-rulings-us-aides-pledge-vigorous.html | STIFFENING SEEN IN TRADE RULINGS; U.S. Aides Pledge Vigorous Enforcement at Meeting | True | By Will Lissner | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/skipper-in-his-80s-getting-new-67foot-cruiser-browne-paying-225000.html | Skipper in His 80s Getting New 67-Foot Cruiser; Browne Paying $225,000 for Largest Fiber-Glass Boat Yacht Slated to Leave City Island for Franklin, La. | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/general-development-promotes.html | General Development Promotes | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/four-entries-from-the-fashion-field-to-grace-the-sport-of-kings.html | Four Entries From the Fashion Field to Grace the Sport of Kings | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/museum-makes-bid-for-art-at-bridge.html | MUSEUM MAKES BID FOR ART AT BRIDGE | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/flag-day-proclaimed-president-sets-june-14-for-observance-across.html | FLAG DAY PROCLAIMED; President Sets June 14 for Observance Across Nation | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/british-savant-coming-aj-ayer-to-be-at-city-college-as-visiting.html | BRITISH SAVANT COMING; A.J. Ayer to Be at City College as Visiting Professor | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/dominican-crisis-stirs-sugar-mart-world-contracts-up-1-to-11-points.html | DOMINICAN CRISIS STIRS SUGAR MART; World Contracts Up 1 to 11 Points -- Copper Drops | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/leftover-baby-food.html | Left-Over Baby Food | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/all-of-cadman-site-urged-as-big-coops.html | ALL OF CADMAN SITE URGED AS BIG CO-OPS | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/robert-labouchere-to-wed-mrs-mundy.html | Robert Labouchere To Wed Mrs. Mundy | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/conservation-talks-set.html | Conservation Talks Set | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/soviet-invitation-disturbs-vienna-bid-to-khrushchev-reception-at.html | SOVIET INVITATION DISTURBS VIENNA; Bid to Khrushchev Reception at Station Irks Envoys | True | By M.s. Handler Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hearing-on-charter-set-for-thursday.html | HEARING ON CHARTER SET FOR THURSDAY | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/journalamerican-aide-paper-names-schoenstein-to-managing-editorship.html | JOURNAL-AMERICAN AIDE; Paper Names Schoenstein to Managing Editorship | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/ama-pressure-on-church-found-protestant-weekly-attacks-propaganda.html | A.M.A. 'PRESSURE' ON CHURCH FOUND; Protestant Weekly Attacks 'Propaganda' on Aged Care | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/apse-previewed-at-the-cloisters-part-of-spanish-medieval-church.html | APSE PREVIEWED AT THE CLOISTERS; Part of Spanish Medieval Church Reconstructed | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/business-loans-dropped-in-week-10-million-decline-is-shown-at-banks.html | BUSINESS LOANS DROPPED IN WEEK; 10 Million Decline Is Shown at Banks in New York | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/accord-reached-on-rhodesia-law-sandys-agrees-with-colony-leader-on.html | ACCORD REACHED ON RHODESIA LAW; Sandys Agrees With Colony Leader on Constitution | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2500-delayed-on-irt-northbound-locals-on-east-side-halted-43.html | 2,500 DELAYED ON IRT; Northbound Locals on East Side Halted 43 Minutes | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/balme-of-yale-on-east-eleven.html | Balme of Yale on East Eleven | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/venereal-clinic-for-teenagers-planned-by-the-city-after-study.html | Venereal Clinic for Teen-Agers Planned by the City After Study | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-cubansoviet-pact-signed.html | New Cuban-Soviet Pact Signed | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harvard-appoints-professor.html | Harvard Appoints Professor | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/rotarians-exhorted-new-chief-cites-convictions-tokyo-parley-ends.html | ROTARIANS EXHORTED; New Chief Cites 'Convictions' -- Tokyo Parley Ends | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/rise-is-predicted-in-interest-rates-official-of-federal-reserve.html | RISE IS PREDICTED IN INTEREST RATES; Official of Federal Reserve Cites Business Gains | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/four-bloodmobile-visits-due.html | Four Bloodmobile Visits Due | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/jersey-city-spot-won-by-gangemi-but-drawing-for-runoff-ballot-is.html | JERSEY CITY SPOT WON BY GANGEMI; But Drawing for Run-Off Ballot Is Taken to Court | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/freeman-agreeable-to-farm-bill-shifts.html | FREEMAN AGREEABLE TO FARM BILL SHIFTS | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/two-teams-share-lead.html | Two Teams Share Lead | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/fourday-convocation-marks-86th-year-of-hebrew-college-institution.html | Four-Day Convocation Marks 86th Year of Hebrew College; Institution in Cincinnati Opens Library and Two Dormitories -- Its Role in Reform Judaism Is Reviewed | True | By Damon Stetson Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/plummer-in-new-quarters.html | Plummer in New Quarters | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/westbury-pace-to-ante-bellum-vandyke-hanover-loses-by-nose-blending.html | WESTBURY PACE TO ANTE BELLUM; Vandyke Hanover Loses by Nose -- Blending Well 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/shriver-stresses-tolerance-in-corps.html | SHRIVER STRESSES TOLERANCE IN CORPS | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/11-oil-companies-get-425000-fine-conviction-for-pricefixing-upheld.html | 11 OIL COMPANIES GET $425,000 FINE; Conviction for Price-Fixing Upheld -- 12th Wins Plea | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/johnson-predicts-strong-us-stand-says-kennedy-will-not-yield-to.html | JOHNSON PREDICTS STRONG U.S. STAND; Says Kennedy Will Not Yield to Soviet 'Blackmail' | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-car-for-kennedy-plasticdomed-limousine-to-have-an-elevator-seat.html | NEW CAR FOR KENNEDY; Plastic-Domed Limousine to Have an Elevator Seat | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/killers-still-at-large.html | Killers Still at Large | True | By Peter Kihss Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sec-charges-of-fraud-win-injunctions-against-2-concerns-concerns.html | S.E.C. Charges of Fraud Win Injunctions Against 2 Concerns; CONCERNS NAMED BY S.E.C. ENJOINED | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/spelling-bee-won-by-oklahoma-boy-girl-from-california-second-after.html | SPELLING BEE WON BY OKLAHOMA BOY; Girl From California Second After Missing 'Distichous' | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bus-segregation-assailed-by-rusk-he-backs-robert-kennedy-in-bid-for.html | BUS SEGREGATION ASSAILED BY RUSK; He Backs Robert Kennedy in Bid for I.C.C. Action | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/railroad-seeking-loan-boston-maine-asks-icc-to-guarantee-borrowing.html | RAILROAD SEEKING LOAN; Boston & Maine Asks I.C.C. to Guarantee Borrowing | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-look-at-civil-defense.html | New Look at Civil Defense | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/findings-due-in-july.html | Findings Due in July | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/life-insurer-may-buy-big-stake-in-fire-concern-court-declares.html | Life Insurer May Buy Big Stake In Fire Concern, Court Declares | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/nala-captures-international-steeplechase-handicap-as-belmont-meet.html | Nala Captures International Steeplechase Handicap as Belmont Meet Opens; FOOT RIDES VICTOR TO TRACK RECORD Nala Races 2 1/8 Miles Over High Jumps in 3:56 1/5 Apple Eva Triumphs | True | By Joseph C. Nichols | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/senate-votes-more-tax-aides-to-detect-cheating-on-returns-house.html | Senate Votes More Tax Aides To Detect Cheating on Returns; House Group Recommends an Extension of Excise and Corporate Rates Diplomats' Allowances Approved | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/air-force-figure-joins-electronics-producer.html | Air Force Figure Joins Electronics Producer | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/4-die-in-zanzibar-riots-state-of-emergency-imposed-after-election.html | 4 DIE IN ZANZIBAR RIOTS; State of Emergency Imposed After Election Disorders | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/another-cool-month-is-forecast-for-state.html | Another Cool Month Is Forecast for State | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/tigers-play-tie-with-athletics-rain-hailstorm-end-contest-in-eighth.html | TIGERS PLAY TIE WITH ATHLETICS; Rain, Hailstorm End Contest in Eighth With Score 4-4 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/reactor-hits-full-power.html | Reactor Hits Full Power | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kitemaking-classes-scheduled-tomorrow.html | Kite-Making Classes Scheduled Tomorrow | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-cicts-81-is-best-mrs-ryan-next-with-an-83-in-golf-at-glen-oaks.html | MRS. CICTS 81 IS BEST; Mrs. Ryan Next With an 83 in Golf at Glen Oaks Club | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-aide-to-castro-is-ruled-an-alien-us-castro-aide-is-ruled-an.html | U.S. Aide to Castro Is Ruled an Alien; U.S. CASTRO AIDE IS RULED AN ALIEN | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-tracy-records-77-mrs-lyman-3-strokes-back-in-jersey-class.html | MRS. TRACY RECORDS 77; Mrs. Lyman 3 Strokes Back in Jersey Class A Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/store-adds-space-at-745-fifth-ave-frontage-will-be-doubled-other.html | STORE ADDS SPACE AT 745 FIFTH AVE.; Frontage Will Be Doubled -- Other Rental Deals | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-members-clash-on-ftc-revision-chairman-backs-proposals-before.html | 2 MEMBERS CLASH ON F.T.C. REVISION; Chairman Backs Proposals Before Senate Panel | True | By David Halberstam Special to the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/education-aid-pushed-state-department-aide-calls-exchange-program.html | EDUCATION AID PUSHED; State Department Aide Calls Exchange Program Vital | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/charles-osborne-publisher-dead-head-of-citizenadvertiser-in-auburn.html | CHARLES OSBORNE, PUBLISHER, DEAD; Head of Citizen-Advertiser in Auburn Was Ex-Mayor | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sales-rose-in-may-for-areas-stores-sales-by-stores-rise-in-this.html | Sales Rose in May For Area's Stores; SALES BY STORES RISE IN THIS AREA | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/soviet-embassy-is-damaged.html | Soviet Embassy Is Damaged | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/swiss-cheese-is-seized-its-holes-were-faked.html | Swiss Cheese Is Seized; Its Holes Were Faked | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/100-reported-slain-by-gizenga-forces.html | 100 REPORTED SLAIN BY GIZENGA FORCES | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-kennedy-sends-sympathy.html | Mrs. Kennedy Sends Sympathy | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/khrushchev-is-resting.html | Khrushchev Is Resting | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mayors-aide-helps-save-woman-in-fire.html | MAYOR'S AIDE HELPS SAVE WOMAN IN FIRE | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2600-at-rutgers-get-degrees-wednesday.html | 2,600 AT RUTGERS GET DEGREES WEDNESDAY | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/macmillan-denies-holy-loch-threat.html | MACMILLAN DENIES HOLY LOCH THREAT | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/patricia-power-will-be-bride-of-edward-forney-morrisson.html | Patricia Power Will Be Bride Of Edward Forney Morrisson | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/yortys-margin-on-coast-17000-los-angeles-mayorelect-promises-a.html | YORTY'S MARGIN ON COAST 17,000; Los Angeles' Mayor-Elect Promises a Clean-Up | True | By Bill Becker Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kupper-is-ahead-in-zurich-chess-he-turns-back-waither-in-20-moves.html | KUPPER IS AHEAD IN ZURICH CHESS; He Turns Back Waither in 20 Moves in 4th Round | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harold-mitchell.html | HAROLD MITCHELL | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/state-mediation-board-gets-chief.html | State Mediation Board Gets Chief | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/last-call-in-iran.html | Last Call in Iran | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/meyner-pressing-pier-police-bill-measures-would-strengthen.html | MEYNER PRESSING PIER 'POLICE BILL'; Measures Would Strengthen Waterfront Commission | True | By George Cable Wright Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kennedy-studies-defense-issues-with-de-gaulle-both-sides-silent-as.html | KENNEDY STUDIES DEFENSE ISSUES WITH DE GAULLE; Both Sides Silent as Parley Takes Up Rift on NATO -- Talks to End Today Kennedy Studies Defense Issues With de Gaulle in Second Day of Paris Talks BOTH KEEP SILENT ON KEY PROBLEMS French Insistence on Role for Europe in Nuclear Strategy Is Snag | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/verword-guard-is-shot.html | Verword Guard Is Shot | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/federal-aide-appointed.html | Federal Aide Appointed | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/gasoline-stocks-in-seasonal-drop-us-supplies-210493000-barrels-on.html | GASOLINE STOCKS IN SEASONAL DROP; U.S. Supplies 210,493,000 Barrels on Last Friday | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/caliente-to-close-on-fridays.html | Caliente to Close on Fridays | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/cavein-kills-16-in-paris-suburb-37-injured-as-50-buildings-collapse.html | CAVE-IN KILLS 16 IN PARIS SUBURB; 37 Injured as 50 Buildings Collapse -- Gas Escapes Cave-In in Paris Suburb Causes Heavy Damage CAVE-IN KILLS 16 IN PARIS SUBURB | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/paris-stubborn-contradictions-in-the-alliance.html | Paris; Stubborn Contradictions in the Alliance | True | By James Reston | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kriegman-black.html | Kriegman -- Black | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/prayers-urged-for-vienna-talks.html | Prayers Urged for Vienna Talks | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/free-elections-project-by-trujillo-is-recalled.html | 'Free Elections' Project By Trujillo Is Recalled | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-meany-aids-unionlabel-fete-last-of-ilgwu-locals-here-wins-use.html | MRS. MEANY AIDS UNION-LABEL FETE; Last of I.L.G.W.U. Locals Here Wins Use of Marker | True | By A.h. Raskin | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/exofficer-of-colgate-in-heublein-presidency.html | Ex-Officer of Colgate In Heublein Presidency | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/1600-meat-drivers-strike-in-chicago.html | 1,600 MEAT DRIVERS STRIKE IN CHICAGO | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bronx-man-named-port-collector.html | Bronx Man Named Port Collector | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/accord-reached-in-sperry-strike-li-defense-plants-may-be-back-in.html | ACCORD REACHED IN SPERRY STRIKE; L.I. Defense Plants May Be Back in Production Today | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/italian-breaks-record-for-javelin-with-2847.html | Italian Breaks Record For Javelin With 284-7 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/white-fleet-favored-senate-backs-plan-to-speed-disaster-aid-abroad.html | 'WHITE FLEET' FAVORED; Senate Backs Plan to Speed Disaster Aid Abroad | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/paperboard-output-at-18month-high.html | PAPERBOARD OUTPUT AT 18-MONTH HIGH | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/leniency-in-paris.html | Leniency in Paris | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/surplus-food-bill-gains.html | Surplus Food Bill Gains | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/menus-for-kennedys.html | Menus for Kennedys | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/taxing-potential-of-city-may-rise-state-lowers-equalization-rate-on.html | TAXING POTENTIAL OF CITY MAY RISE; State Lowers Equalization Rate on Real Estate | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/airline-merger-goes-into-effect-capitals-routes-assigned-to-united.html | AIRLINE MERGER GOES INTO EFFECT; Capital's Routes Assigned to United by C.A.B. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/dominican-rioters-are-freed-by-court.html | DOMINICAN RIOTERS ARE FREED BY COURT | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/loughlin-gains-lead-in-schoolboy-track.html | LOUGHLIN GAINS LEAD IN SCHOOLBOY TRACK | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/british-to-let-kennedy-drive-on-the-right-side.html | British to Let Kennedy Drive on the Right Side | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/angola-raids-continue-terrorists-attack-ten-times-commandeer-two.html | ANGOLA RAIDS CONTINUE; Terrorists Attack Ten Times -- Commandeer Two Vessels | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/army-lets-contract-studebakerpackard-wins-a-21400000-truck-order.html | ARMY LETS CONTRACT; Studebaker-Packard Wins a $21,400,000 Truck Order | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/white-sox-receive-bid-danny-thomas-group-offers-5000000-for-control.html | WHITE SOX RECEIVE BID; Danny Thomas' Group Offers $5,000,000 for Control | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hip-offers-more-for-premium-rise-proposes-covering-drugs-in-two.html | H.I.P. OFFERS MORE FOR PREMIUM RISE; Proposes Covering Drugs in Two Categories | True | By Farnsworth Fowle | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mexican-oil-deal-set-state-concern-obtains-loan-from-british-group.html | MEXICAN OIL DEAL SET; State Concern Obtains Loan From British Group | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pal-joey-a-hit-run-is-extended-city-center-expects-show-to-break.html | 'PAL JOEY' A HIT; RUN IS EXTENDED; City Center Expects Show to Break 'House Record' | True | By Louis Calta | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/alabama-terminal-drops-racial-curb-depot-in-alabama-ends-racial.html | Alabama Terminal Drops Racial Curb; DEPOT IN ALABAMA ENDS RACIAL CURB | True | By Claude Sitton Special to the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/black-is-honored-at-fete-in-capital.html | BLACK IS HONORED AT FETE IN CAPITAL | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/alaska-phone-link-pushed.html | Alaska Phone Link Pushed | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harriman-to-see-kennedy-on-laos-chief-geneva-delegate-due-in-paris.html | HARRIMAN TO SEE KENNEDY ON LAOS; Chief Geneva Delegate Due in Paris Today to Discuss Conference Deadlock Harriman to See Kennedy Today On Impasse at Parley on Laos | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/twa-rights-to-be-sold-hughes-tool-to-market-some-received-with.html | T.W.A. RIGHTS TO BE SOLD; Hughes Tool to Market Some Received With Debentures | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/john-cole-55-aide-of-insurance-firm.html | JOHN COLE, 55, AIDE OF INSURANCE FIRM | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/schenley-will-promote-age-factor-in-whiskies.html | Schenley Will Promote Age Factor in Whiskies | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/banker-made-director-of-interstate-stores.html | Banker Made Director Of Interstate Stores | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/ford-aide-joins-american.html | Ford Aide Joins American | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/signs-linked-to-vandals.html | Signs Linked to Vandals | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/alumni-leader-elected-to-two-nyu-boards.html | Alumni Leader Elected To Two N.Y.U. Boards | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/peace-group-in-london-13-americans-who-plan-walk-to-moscow-arrive.html | PEACE GROUP IN LONDON; 13 Americans Who Plan Walk to Moscow Arrive | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/estate-to-auction-3000000-in-art.html | ESTATE TO AUCTION $3,000,000 IN ART | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/peiping-voices-hope.html | Peiping Voices Hope | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/canadian-trade-falls-imports-22500000-above-exports-for-1st-quarter.html | CANADIAN TRADE FALLS; Imports $22,500,000 Above Exports for 1st Quarter EXPORTS SHOWED DECLINE IN APRIL | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/april-traffic-toll-3050.html | April Traffic Toll 3,050 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/william-h-mcrellish.html | WILLIAM H. M'CRELLISH | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/tractor-exchange-aide-at-post.html | Tractor Exchange Aide at Post | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stickers-limit-parking-in-new-canaan-lots.html | Stickers Limit Parking In New Canaan Lots | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/accord-is-reached-at-us-rubber-co.html | ACCORD IS REACHED AT U.S. RUBBER CO. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/surgery-gives-monkeys-two-separate-brains.html | Surgery Gives Monkeys Two Separate Brains | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/twins-get-billy-martin-of-braves-for-consolo.html | Twins Get Billy Martin Of Braves for Consolo | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pope-leads-ceremony-blesses-thousands-at-corpus-christi-rite-in.html | POPE LEADS CEREMONY; Blesses Thousands at Corpus Christi Rite in Rome | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/oral-polio-vaccine-given-in-maryland.html | ORAL POLIO VACCINE GIVEN IN MARYLAND | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/academy-weighs-oscar-restraints-movie-group-to-cope-with-excess.html | ACADEMY WEIGHS OSCAR RESTRAINTS; Movie Group to Cope With Excess Expenditures | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/cortland-lawyer-in-state-job.html | Cortland Lawyer in State Job | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/world-wrestling-on-today.html | World Wrestling on Today | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-citizens-called-safe.html | U.S. Citizens Called Safe | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-girls-are-honored-at-cocktail-party-here.html | 2 Girls Are Honored At Cocktail Party Here | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-starzenskis-duo-at-153-victor-by-stroke-at-apawamis.html | Mrs. Starzenski's Duo, at 153, Victor by Stroke at Apawamis | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/debentures-sold-by-columbia-gas-big-utility-holding-system-borrows.html | DEBENTURES SOLD BY COLUMBIA GAS; Big Utility Holding System Borrows $30,000,000 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/theatre-noontide-opens-at-marquee-claudel-play-adapted-by-howard.html | Theatre: 'Noontide' Opens at Marquee; Claudel Play Adapted by Howard Hart | True | By Howard Taubman | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bengurion-finds-gain-on-refugees-large-measure-of-agreement.html | BEN-GURION FINDS GAIN ON REFUGEES; Reports 'Large Measure of Agreement' With Kennedy on the Palestine Arabs Israeli Premier Has a Busy Day Entertaining Some Eminent Guests Ben-Gurion Reports Harmony With Kennedy Over Refugees | True | By Irving Spiegel | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/west-germans-cool-to-tv-film-on-nazis.html | WEST GERMANS COOL TO TV FILM ON NAZIS | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/brazil-picks-cairo-observer.html | Brazil Picks Cairo Observer | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/first-rights-chief-assailed-in-report.html | FIRST RIGHTS CHIEF ASSAILED IN REPORT | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/connecticut-gets-road-compromise-party-leaders-in-assembly-agree-on.html | CONNECTICUT GETS ROAD COMPROMISE; Party Leaders in Assembly Agree on $150,000,000 4-Year Building Plan BONDS ARE AUTHORIZED But Effort Will Be Made for Cash Basis -- Registration Fee for Cars to Go Up | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sac-puts-records-on-tape.html | S.A.C. Puts Records on Tape | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/iran-reports-soviet-seeks-better-ties.html | IRAN REPORTS SOVIET SEEKS BETTER TIES | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/more-stainless-steel-cuts.html | More Stainless Steel Cuts | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/teacher-unit-fight-poll-now-ask-for-bargaining-election-in-the-fall.html | TEACHER UNIT FIGHT POLL NOW; Ask for Bargaining Election in the Fall Instead | True | By Gene Currivan | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eisenhower-assails-immoral-spending-of-kennedy-regime-eisenhower.html | Eisenhower Assails 'Immoral' Spending Of Kennedy Regime; EISENHOWER HITS SPENDING POLICY | True | By Tom Wicker Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/protecting-the-potomac.html | Protecting the Potomac | True | C.J.S. DURHAM, President, Chesapeake and Ohio Canal Association | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/press-roup-elects-4-international-institute-ends-meeting-in-tel.html | PRESS ROUP ELECTS 4; International Institute Ends Meeting in Tel Aviv | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/gelding-is-ahead-for-jumper-prize-mclain-street-scores-at-devon.html | GELDING IS AHEAD FOR JUMPER PRIZE; McLain Street Scores at Devon -- Blue Bird Next | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/dominican-military-chief-was-a-major-at-age-3-his-father-made.html | Dominican Military Chief Was a Major at Age 3; His Father Made Trujillo Jr. a Teen-Age General He Drew Criticism in U.S. Over Lavish Entertaining | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/ribicoff-to-receive-lld.html | Ribicoff to Receive L.L.D. | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/slight-drop-shown-in-truck-loadings.html | SLIGHT DROP SHOWN IN TRUCK LOADINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/girl-refuses-to-yield-38-million-to-princeton-as-father-planned.html | Girl Refuses to Yield 3.8 Million To Princeton as Father Planned; Girl Refuses to Yield 3.8 Million To Princeton as Father Planned | True | By Charles Grutzner | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/act-now-for-dock-reform.html | Act Now for Dock Reform | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/davidson-chain-picks-president-for-hoffritz.html | Davidson Chain Picks President For Hoffritz | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bank-of-canada-rate-dips.html | Bank of Canada Rate Dips | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/white-sox-purchase-hacker.html | White Sox Purchase Hacker | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/city-unit-accuses-school-employes-kaplan-report-to-wagner-sees.html | CITY UNIT ACCUSES SCHOOL EMPLOYES; Kaplan Report to Wagner Sees 'Improper Behavior' on Building Program Kaplan Unit Accuses Employes In Schools of 'Improper' Actions | True | By Leonard Buder | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/legal-red-tape-prevents-start-of-work-on-stadium-for-mets.html | Legal Red Tape Prevents Start Of Work on Stadium for Mets | True | By Robert L. Teague | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/10-flight-tests-due-for-saturn-rocket.html | 10 FLIGHT TESTS DUE FOR SATURN ROCKET | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/solomon-to-open-caramoor-festival.html | 'SOLOMON' TO OPEN CARAMOOR FESTIVAL | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/british-circulation-up-u1496000-rise-sends-note-total-to.html | BRITISH CIRCULATION UP; u1,496,000 Rise Sends Note Total to u2,301,121,000 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/judge-cant-decide-sentencing-of-expatrolman-in-store-burglary-put.html | JUDGE CAN'T DECIDE; Sentencing of Ex-Patrolman in Store Burglary Put Off | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/e-carleton-granbery-82-dies-stockbroker-here-for-59-years.html | E. Carleton Granbery, 82, Dies; Stockbroker Here for 59 Years | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kilmarnock-defeats-americans-by-40-for-first-loop-triumph.html | Kilmarnock Defeats Americans By 4-0 for First Loop Triumph | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/snead-and-us-team-lead-in-canada-cup-golf-american-shoots-a.html | Snead and U.S. Team Lead in Canada Cup Golf; AMERICAN SHOOTS A 5-UNDER-PAR 67 Snead Sets Pace in Canada Cup Golf and Leads Team Race With Demaret at 140 | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/shelling-of-padong-resumes.html | Shelling of Padong Resumes | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/elizabeth-diggs-becomes-a-bride-in-rhode-island-senior-at-pembroke.html | Elizabeth Diggs Becomes a Bride In Rhode Island; Senior at Pembroke and William Mackenzie Jr. Marry in Providence | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/chicago-recruits-sought.html | Chicago Recruits Sought | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/member-banks-borrowings-rose-26000000-during-the-week.html | Member Banks Borrowings Rose $26,000,000 During the Week | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stamp-plan-starts-retired-pennsylvania-miner-begins-states-program.html | STAMP PLAN STARTS; Retired Pennsylvania Miner Begins State's Program | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/de-gaulle-and-versailles-give-kennedy-a-taste-of-grandeur-french.html | De Gaulle and Versailles Give Kennedy a Taste of Grandeur; French Leader Host at Dinner and Ballet -- American Found 'Sympathique' and Not Too Young by Parisians | True | By Russell Baker Special to The New York Times: | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/argentine-rail-strike-off.html | Argentine Rail Strike Off | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/dominican-communique.html | Dominican Communique | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/william-ridgley-80-a-jazz-trombonist.html | WILLIAM RIDGLEY, 80, A JAZZ TROMBONIST | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/company-is-formed-to-syndicate-hotel.html | COMPANY IS FORMED TO SYNDICATE HOTEL | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/copters-fly-high-in-paris-air-show-18-models-big-and-small-perform.html | 'COPTERS FLY HIGH IN PARIS AIR SHOW; 18 Models, Big and Small, Perform for Thousands | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/civic-unit-to-study-downtown-camden.html | CIVIC UNIT TO STUDY DOWNTOWN CAMDEN | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/turkey-wins-10-in-soccer.html | Turkey Wins, 1-0, in Soccer | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bank-clearing-off-weeks-volume-was-26-less-than-in-1960-period.html | BANK CLEARING OFF; Week's Volume Was 2.6% Less Than in 1960 Period | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/caracas-seizes-more-20-reported-linked-to-plot-new-arms-caches.html | CARACAS SEIZES MORE; 20 Reported Linked to Plot -New Arms Caches Found | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/freedom-riders-spurn-jail-food-fast-in-jackson-to-protest.html | FREEDOM RIDERS SPURN JAIL FOOD; Fast in Jackson to Protest Segregation at Depots | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/goldwyn-will-appeal-to-seek-damages-for-20-films-ruled-out-of.html | GOLDWYN WILL APPEAL; To Seek Damages for 20 Films Ruled Out of Original Suit | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/yankees-beaten-by-red-sox-despite-homers-by-skowron-in-eighth-and.html | Yankees Beaten by Red Sox Despite Homers by Skowron in Eighth and Ninth; BOSTON'S 4-RUN 3D AIDS 7-5 TRIUMPH Homer by Yastrzemski and 3-Bagger by Wertz Help Red Sox Top Yanks | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-doppelt-scores-ryewood-golfer-cards-80-for-2shot-class-a.html | MRS. DOPPELT SCORES; Ryewood Golfer Cards 80 for 2-Shot Class A Triumph | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/syracuse-chiefs-drop-porterfield-as-disloyal.html | Syracuse Chiefs Drop Porterfield as Disloyal | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/zimmer-and-altman-excel.html | Zimmer and Altman Excel | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/helen-hayes-criticized-she-is-said-to-receive-2500-a-week-on-tour.html | HELEN HAYES CRITICIZED; She Is Said to Receive $2,500 a Week on Tour for U.S. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/soviet-to-aid-cuba-on-nickel.html | Soviet to Aid Cuba on Nickel | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-warships-leave-norfolk.html | U.S. Warships Leave Norfolk | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/critic-at-large-interpretation-of-hamlet-is-unnecessary-to-the.html | Critic at Large; Interpretation of 'Hamlet' Is Unnecessary to the Understanding of the Play. | True | By Brooks Atkinson | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/wcbstv-slates-college-courses-sunrise-semester-to-offer-two-credit.html | WCBS-TV SLATES COLLEGE COURSES; 'Sunrise Semester' to Offer Two Credit Shows in Fall | True | By Val Adams | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/council-meets-tuesday-un-will-resume-debate-on-disturbances-in.html | COUNCIL MEETS TUESDAY; U.N. Will Resume Debate on Disturbances in Angola | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/goldman-will-be-cited-conductor-to-receive-1200-ditson-award-at.html | GOLDMAN WILL BE CITED; Conductor to Receive $1,200 Ditson Award at Columbia | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/fair-lady-hearing-set-suit-against-authors-and-cbs-slated-for.html | 'FAIR LADY' HEARING SET; Suit Against Authors and C.B.S. Slated for Monday | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/truman-terms-end-of-trujillo-fitting.html | TRUMAN TERMS END OF TRUJILLO FITTING | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/state-sets-rule-on-migrant-jobs-will-check-outside-farms-before.html | STATE SETS RULE ON MIGRANT JOBS; Will Check Outside Farms Before Sending Workers | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/schedule-of-kennedy-trip.html | Schedule of Kennedy Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/alabama-police-deny-bus-charge-montgomery-aide-testifies-injunction.html | ALABAMA POLICE DENY BUS CHARGE; Montgomery Aide Testifies -- Injunction Hearing Ends | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/iran-tribes-shun-houses-for-tents-nomads-irked-by-last-effort-of.html | IRAN TRIBES SHUN HOUSES FOR TENTS; Nomads Irked by Last Effort of Regime to Settle Them | True | By Jay Walz Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/advertising-japanese-affiliation-mapped.html | Advertising Japanese Affiliation Mapped | True | By Robert Alden | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/westchester-opens-new-sewage-plant-for-full-operation.html | Westchester Opens New Sewage Plant For Full Operation | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/margaret-beach-smith-graduate-is-married-her-magazine-editor-wed-to.html | Margaret Beach, Smith Graduate, Is Married Her; Magazine Editor Wed to Stanislav Glos at St. Bartholomew's | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/moral-rearmament-parley-on.html | Moral Rearmament Parley On | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/boulton-names-2-officers.html | Boulton Names 2 Officers | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/harry-schmier.html | HARRY SCHMIER | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pakistans-minority-afghanistans-stand-on-pakhtuns-autonomy-is.html | Pakistan's Minority; Afghanistan's Stand on Pakhtun's Autonomy Is Explained | True | ROBERT WALLENSTEIN | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/columbia-grants-made-3-at-journalism-school-get-aid-for-travel-and.html | COLUMBIA GRANTS MADE; 3 at Journalism School Get Aid for Travel and Study | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/albania-executes-four-exnavy-chief-among-aides-convicted-as.html | ALBANIA EXECUTES FOUR; Ex-Navy Chief Among Aides Convicted as Plotters | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/giants-bow-76-drop-to-second-cards-survive-rally-in-ninth-inning-by.html | Giants Bow, 7-6; Drop to Second; Cards Survive Rally in Ninth Inning by San Francisco McCovey and Felipe Alou Hit Homers in Late Surge | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-trust-co-picks-officers.html | U.S. Trust Co. Picks Officers | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/art-and-opulence-grace-the-river-onassis-yacht-christina-is-a-thing.html | ART AND OPULENCE GRACE THE RIVER; Onassis' Yacht Christina Is a Thing to Dream Of | True | By Sanka Knox | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/john-oconnell-jr-extransit-lawyer.html | JOHN O'CONNELL JR., EX-TRANSIT LAWYER | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/israel-puts-dr-beer-on-trial-as-spy-for-a-communist-nation-a-plea.html | Israel Puts Dr. Beer on Trial As Spy for a Communist Nation; A Plea of Innocent Is Set by Army Officer -- Court Is Closed to Public | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sidelights-recovery-viewed-as-vshaped.html | Sidelights; Recovery Viewed As V-Shaped | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/army-orders-trucks-545-million-in-contracts-also-include-multifuel.html | ARMY ORDERS TRUCKS; 54.5 Million in Contracts Also Include Multi-Fuel Engines | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/trend-is-lacking-in-grain-market-most-price-shifts-held-to.html | TREND IS LACKING IN GRAIN MARKET; Most Price Shifts Held to Fractions in Dull Trade | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/threatening-our-city-parks.html | Threatening Our City Parks | True | ROBERT C. WEINBERG | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/african-engineer-snubbed-in-dakota.html | AFRICAN ENGINEER SNUBBED IN DAKOTA | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/gen-ray-s-miller-dies-spurred-u-s-legislation-to-set-up-air.html | GEN. RAY S. MILLER DIES; Spurred U. S. Legislation to Set Up Air National .Guard | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/regime-in-korea-weighs-wide-poll-junta-would-seek-popular-support.html | REGIME IN KOREA WEIGHS WIDE POLL; Junta Would Seek Popular Support in Referendum | True | By Bernard Kalb Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/california-unit-markets-bonds-sacramento-utility-district-borrows.html | CALIFORNIA UNIT MARKETS BONDS; Sacramento Utility District Borrows $30,000,000 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/rockefeller-urges-wagners-defeat-to-end-monopoly-complacency.html | ROCKEFELLER URGES WAGNER'S DEFEAT TO END 'MONOPOLY'; 'Complacency, Indifference, Indecision' at City Hall Charged by Governor HE EXTOLS G.O.P. SLATE At Bronx Dinner He Asks Voters to Halt 'Municipal Dry-Rot' Next Fall ROCKEFELLER ASKS WAGNER'S DEFEAT | True | By Douglas Dales | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-jetport-bid-scored-bitterly-frelinghuysen-assails-port.html | NEW JETPORT BID SCORED BITTERLY; Frelinghuysen Assails Port Authority and Vows Field Will Not Rise in Morris MEYNER ROLE ATTACKED Governor, Meanwhile, Sets Survey on Newark Jets -- Report Due July 1 | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/riders-get-5000-check.html | Riders Get $5,000 Check | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/buckpassing-on-the-schools.html | Buck-Passing on the Schools | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/raymond-connolly.html | RAYMOND CONNOLLY | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-and-group-study-transit-defense-tie.html | U.S. AND GROUP STUDY TRANSIT-DEFENSE TIE | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/eisenhowers-to-attend-races-here-tomorrow.html | Eisenhowers to Attend Races Here Tomorrow | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/screen-right-for-astaire-he-stars-in-pleasure-of-his-company.html | Screen: Right for Astaire; He Stars in 'Pleasure of His Company' | True | By Bosley Crowther | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mrs-kennedys-car-repainted.html | Mrs. Kennedy's Car Repainted | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/brain-bars-licenses-auto-renewal-forms-sent-only-to-nonoffenders.html | 'BRAIN BARS' LICENSES; Auto Renewal Forms Sent Only to Nonoffenders | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/pakistanis-build-border-defense-troubled-afghan-frontier-gets-new.html | PAKISTANIS BUILD BORDER DEFENSE; Troubled Afghan Frontier Gets New safeguards | True | By Paul Grimes Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-orleans-school-is-picketed.html | New Orleans School Is Picketed | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/nonswimmer-dies-in-rescue.html | Nonswimmer Dies in Rescue | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/air-reduction-co-maps-acquisition-proposes-share-exchange-for-speer.html | AIR REDUCTION CO. MAPS ACQUISITION; Proposes Share Exchange for Speer Carbon Concern | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/golembiewski-victor-in-bowling-here-mrs-garms-wins-womens-laurels.html | Golembiewski Victor in Bowling Here; MRS. GARMS WINS WOMEN'S LAURELS Golembiewski Takes Men's Honors, Beating Carter in Final 2d Straight Year | True | By Gordon S. White Jr. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/cystic-fibrosis-unit-to-gain.html | Cystic Fibrosis Unit to Gain | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/meyner-names-woman-second-in-jersey-cabinet-is-acting-state.html | MEYNER NAMES WOMAN; Second in Jersey Cabinet Is Acting State Treasurer | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/austria-ties-england-finland-and-south-africa-also-split-davis-cup.html | AUSTRIA TIES ENGLAND; Finland and South Africa Also Split Davis Cup Matches | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/standards-board-job-filled.html | Standards Board Job Filled | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/urbane-folksy-mayor.html | Urbane, Folksy Mayor | True | Samuel William Yorty Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-hopeful-dominicans-will-get-democratic-rule-us-voices-hope-for.html | U.S. Hopeful Dominicans Will Get Democratic Rule; U.S. Voices Hope for Democratic Regime for the Dominicans RUSK OFF TO PARIS AFTER DAYS WAIT Secretary Says Americans Appear Safe -- Fulbright Asks Mission by O.A.S. | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/senators-score-over-angels-32-woodling-drives-in-2-runs-in-9th-with.html | SENATORS SCORE OVER ANGELS, 3-2; Woodling Drives In 2 Runs in 9th with Pinch Double | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/oil-partnership-signed-burmah-oil-co-new-indian-agency-to-explore.html | OIL PARTNERSHIP SIGNED; Burmah Oil Co., New Indian Agency to Explore in Assam | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/belgians-in-soccer-triumph.html | Belgians in Soccer Triumph | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/far-country-to-give-benefit.html | 'Far Country' to Give Benefit | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/girl-2-dies-in-fall.html | Girl, 2, Dies in Fall | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/navy-denies-slip-on-security-data-says-publicity-on-submarine.html | NAVY DENIES SLIP ON SECURITY DATA; Says Publicity on Submarine Finder Told No Secrets | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/van-norden-house-sold-family-has-lived-at-7-w-57th-since-home-was.html | VAN NORDEN HOUSE SOLD; Family Has Lived at 7 W 57th Since Home Was Built in '76 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/candy-girl-flies-home-after-10day-us-visit.html | 'Candy Girl' Flies Home After 10-Day U.S. Visit | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/polio-institute-to-move.html | Polio Institute to Move | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/joan-pierce-becomes-bride.html | Joan Pierce Becomes Bride | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/larchmont-realty-unit-picks-woman-president.html | Larchmont Realty Unit Picks Woman President | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/stocks-dip-sharply-in-london-trading-stocks-in-london-decline.html | Stocks Dip Sharply In London Trading; STOCKS IN LONDON DECLINE SHARPLY | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/fortysecond-streets-pleasures.html | Forty-second Street's Pleasures | True | KIERAN DUGAN | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bills-sign-bukaty-of-buffalo-u.html | Bills Sign Bukaty of Buffalo U. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/carl-vander-clute-gulf-oil-executive.html | CARL VANDER CLUTE, GULF OIL EXECUTIVE | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/haddix-pirates-tops-braves-82-burgess-hits-2-homers-cubs-defeat.html | HADDIX, PIRATES, TOPS BRAVES, 8-2; Burgess Hits 2 Homers -- Cubs Defeat Phils, 10-3 | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/in-the-nation-tenth-amendment-finds-two-friends.html | In The Nation; Tenth Amendment Finds Two Friends | True | By Arthur Krock | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/dickinson-ahead-by-shot-with-63-floridian-cards-7-birdies-in.html | DICKINSON AHEAD BY SHOT WITH 63; Floridian Cards 7 Birdies in Memphis Golf -- Whitt Next | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/louis-calling-new-york-lax-supports-bill-on-boxing-czar-gangsters.html | Louis, Calling New York Lax, Supports Bill on Boxing 'Czar'; Gangsters Here Get Chance to, Control Fighters, Former Champion Testifies | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/anthony-b-akers-named-ex-legion-head-is-chosen-for-world-bank-post.html | Anthony B. Akers Named -- Ex- Legion Head Is Chosen for World Bank Post | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/freedom-writers-to-aid-the-riders.html | 'FREEDOM WRITERS' TO AID THE RIDERS | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/reds-bonus-lures-pitcher.html | Reds' Bonus Lures Pitcher | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/junta-dismisses-7-diplomats.html | Junta Dismisses 7 Diplomats | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/william-w-fuchs.html | WILLIAM W. FUCHS | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/perlman-urges-rail-policy-shift-head-of-central-calls-for-changes.html | PERLMAN URGES RAIL POLICY SHIFT; Head of Central Calls for Changes in Federal Law | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/test-ban-decision-pressed-by-nixon-also-warns-soviet-against.html | TEST BAN DECISION PRESSED BY NIXON; Also Warns Soviet Against Thinking U.S. Is Soft | True | By Gladwin Hill Special to the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/flood-breaks-border-bridge.html | Flood Breaks Border Bridge | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/bowater-reports-a-profit-squeeze-chairman-sees-rising-costs.html | BOWATER REPORTS A PROFIT SQUEEZE; Chairman Sees Rising Costs Bringing Price Review | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/indians-give-bonus-to-pitcher.html | Indians Give Bonus to Pitcher | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/algiers-official-slain-french-police-commissioner-stabbed-in.html | ALGIERS OFFICIAL SLAIN; French Police Commissioner Stabbed in Apartment | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/kennedy-to-give-schoolaid-view-stand-on-help-for-parochial-units.html | KENNEDY TO GIVE SCHOOL-AID VIEW; Stand on Help for Parochial Units Promised to Panel | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/mutiny-leaders-begin-terms.html | Mutiny Leaders Begin Terms | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/burmese-heads-trustee-council.html | Burmese Heads Trustee Council | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/leap-from-sign-atop-hotel-foiled-police-foil-leap-from-400-feet-up.html | Leap From Sign Atop Hotel Foiled; POLICE FOIL LEAP FROM 400 FEET UP | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/behan-faces-jail-term.html | Behan Faces Jail Term | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/hermans-herd-shrinks-to-six-exleader-of-large-bands-now-heads-the.html | Herman's Herd Shrinks to Six; Ex-Leader of Large Bands Now Heads the Woodchoppers Also at Waldorf Are Steve Condos and Norma Douglas | True | By John S. Wilson | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/us-tapping-india-to-supply-sugar-initial-quota-is-225000-tons.html | U.S. TAPPING INDIA TO SUPPLY SUGAR; Initial Quota Is 225,000 Tons -- Countries Listed in Re-Allocations CUBAN SHARE IS DIVIDED Australia and Paraguay in Market for First Time -- Brazil Gets Increase | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/commodities-index-at-855-wednesday.html | COMMODITIES INDEX AT 85.5 WEDNESDAY | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/miss-jean-van-wyk-prospective-bride.html | Miss Jean Van Wyk Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/5-houses-in-deals-on-east-118th-st-one-sale-involves-3-units.html | 5 HOUSES IN DEALS ON EAST 118TH ST.; One Sale Involves 3 Units -- Residence Acquired | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/sacrifices-for-the-cold-war.html | Sacrifices for the Cold War | True | NORMAN BOARDMAN | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/the-angolan-revolt.html | The Angolan Revolt | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/melvin-jones-81-lions-chief-dies-he-founded-international-service.html | MELVIN JONES, 81, LIONS CHIEF, DIES; He Founded International Service Organization in '17 | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/germans-launch-freighter.html | Germans Launch Freighter | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/jersey-store-parcel-in-deal.html | Jersey Store Parcel in Deal | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/memmelaar-approves-pact.html | Memmelaar Approves Pact | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/institute-honors-disabled-persons-19-handicapped-members-get.html | INSTITUTE HONORS DISABLED PERSONS; 19 Handicapped Members Get Achievement Awards Prizes were awarded to nineteen handicapped persons yesterday at exercises at the Institute for the Crippled and Disabled, Twenty-third Street and First Avenue. | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/196-traffic-tickets-draw-60day-term-and-6175-in-fines.html | 196 Traffic Tickets Draw 60-Day Term And $6,175 in Fines | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/clergymen-back-riders.html | Clergymen Back Riders | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/texts-of-president-kennedys-talks-at-paris-meetings.html | Texts of President Kennedy's Talks at Paris Meetings | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/lumber-output-off-37-from-60-level.html | LUMBER OUTPUT OFF 3.7% FROM '60 LEVEL | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/commercial-exports-fell-by-2-in-april-from-those-of-march.html | Commercial Exports Fell by 2% In April From Those of March | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/london-gives-details-kennedy-to-stay-at-radziwill-home-during-brief.html | LONDON GIVES DETAILS; Kennedy to Stay at Radziwill Home During Brief Visit | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/new-rochelle-appeal-city-to-ask-stay-of-us-order-to-integrate.html | NEW ROCHELLE APPEAL; City to Ask Stay of U.S. Order to Integrate School | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/friend-of-central-park-draws-map-to-share-her-knowledge-woman.html | Friend of Central Park Draws Map to Share Her Knowledge; Woman Artist Spent $700 to Publish Guide Depicting Roads and Landmarks | True | By John C. Devlin | 1989-02-21 | RE0000424223 | RE0000424223 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/american-collections-designers-retain-own-signatures-yet-join.html | American Collections; Designers Retain Own Signatures, Yet Join Flare-Up on 7th Avenue | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/east-germans-flee-to-swede.html | East Germans Flee to Swede | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-congo-editors-at-syracuse.html | 2 Congo Editors at Syracuse | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/seiwell-mccabe.html | Seiwell -- McCabe | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/foster-home-month-set.html | Foster Home Month Set | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/west-indies-chiefs-urge-independence.html | WEST INDIES CHIEFS URGE INDEPENDENCE | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/2-roosevelts-agree-james-and-john-back-plan-to-tighten-pension-law.html | 2 ROOSEVELTS AGREE; James and John Back Plan to Tighten Pension Law | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/couple-in-atlanta-accused-of-fraud.html | COUPLE IN ATLANTA ACCUSED OF FRAUD | True | | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-02 | 1961-06-02 | https://www.nytimes.com/1961/06/02/archives/george-e-ohara.html | GEORGE E. O'HARA | True | Special to The New York Times. | 1989-02-21 | RE0000424223 | RE0000424223 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/khrushchev-and-vienna-soviet-premier-stakes-his-prestige-on-gains.html | Khrushchev and Vienna; Soviet Premier Stakes His Prestige On Gains From Meeting With Kennedy | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rev-michael-oconnor.html | REV. MICHAEL O'CONNOR | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/charles-b-taylor.html | CHARLES B. TAYLOR | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/griffith-boxes-tonight-defends-welterweight-title-in-bout-with.html | GRIFFITH BOXES TONIGHT; Defends Welterweight Title in Bout With Ortega on Coast | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/betting-raids-bring-9-arrests-over-city.html | BETTING RAIDS BRING 9 ARRESTS OVER CITY | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/food-news-australian-schools-teach-cooking.html | Food News; Australian Schools, Teach Cooking | True | By June Owen | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/big-mutual-fund-increases-assets-televisionelectronics-puts-value.html | BIG MUTUAL FUND INCREASES ASSETS; Television-Electronics Puts Value at $431,077,230 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/daddy-grace-estate-settles-tax-claim.html | DADDY GRACE ESTATE SETTLES TAX CLAIM | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/garden-unit-sets-fete-thursday-at-pell-mansion-museum-and-grounds.html | Garden Unit Sets Fete Thursday At Pell Mansion; Museum and Grounds in Pelham Bay Park Will Be Assisted | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/doityourself-outlay-29-billion-spent-on-repairs-done-by-home-owners.html | DO-IT-YOURSELF OUTLAY; 2.9 Billion Spent on Repairs Done by Home Owners | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/queens-bar-elects-sidney-m-spero-is-selected-to-head-association.html | QUEENS BAR ELECTS; Sidney M. Spero Is Selected to Head Association | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/parking-rule-eased-litterless-areas-rewarded-in-chelsea-and-village.html | PARKING RULE EASED; Litterless Areas Rewarded in Chelsea and 'Village' | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jersey-holds-up-waterfront-bill-recess-by-assembly-delays.html | JERSEY HOLDS UP WATERFRONT BILL; Recess by Assembly Delays Commission Measure | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rails-seek-rate-rises-10-lines-want-5-increases-in-coach-fares-july.html | RAILS SEEK RATE RISES; 10 Lines Want 5% Increases in Coach Fares July 1 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/satin-goldberg.html | Satin -- Goldberg | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/junta-in-turkey-seeks-civil-rule-searches-for-ways-to-speed-return.html | JUNTA IN TURKEY SEEKS CIVIL RULE; Searches for Ways to Speed Return as Economy Sags | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/stocks-in-london-continue-decline-but-index-drop-of-21-is-not-as.html | STOCKS IN LONDON CONTINUE DECLINE; But Index Drop of 2.1 Is Not as Sharp as Thursday's | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mercury-hits-90-years-hottest-day-sticky-index-is-79.html | Mercury Hits 90, Year's Hottest Day; 'Sticky' Index Is 79 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/armys-reserves-facing-sharp-cut-president-planning-to-drop-8.html | ARMY'S RESERVES FACING SHARP CUT; President Planning to Drop 8 Divisions in Reserve and National Guard ARMY'S RESERVES FACING SHARP CUT | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lois-a-nilson-arthur-howard-marry-in-south-bride-is-attended-by-4-at.html | Lois A. Nilson, Arthur Howard Marry in South; Bride Is Attended by 4 at the Marriage in St. Stephen's, Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/deportation-fought-underworld-figure-hunted-after-return-to-the-us.html | DEPORTATION FOUGHT; Underworld Figure Hunted After Return to the U.S. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/son-to-mrs-grenier-jr.html | Son to Mrs. Grenier Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/transport-news-line-here-moving-irish-airlines-to-take-new-quarters.html | TRANSPORT NEWS; LINE HERE MOVING; Irish Airlines to Take New Quarters at Terminal | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-pact-ratified-by-sperry-workers.html | NEW PACT RATIFIED BY SPERRY WORKERS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rusk-names-assistant-new-york-lawyer-to-present-aid-program-to.html | RUSK NAMES ASSISTANT; New York Lawyer to Present Aid Program to Congress | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/summit-in-vienna-seventh-of-series-top-ussoviet-meetings-began-at.html | SUMMIT IN VIENNA SEVENTH OF SERIES; Top U.S.-Soviet Meetings Began at Teheran in '43 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/oscar-widmann-72-interior-designer.html | OSCAR WIDMANN, 72, INTERIOR DESIGNER | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dodgers-triumph-over-giants-62-tommy-davis-grandslam-home-run-wins.html | DODGERS TRIUMPH OVER GIANTS, 6-2; Tommy Davis' Grand-Slam Home Run Wins in 10th | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/msgr-john-kiernan-jersey-pastor-79.html | MSGR. JOHN KIERNAN, JERSEY PASTOR, 79 | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bruno-elkan.html | BRUNO ELKAN | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/capital-calendar-heavy-for-week-250-million-att-issue-tops-slated.html | CAPITAL CALENDAR HEAVY FOR WEEK; 250 Million A.T.&T. Issue Tops Slated Flotations CAPITAL CALENDAR HEAVY FOR WEEK | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/text-of-speech-by-kennedy-and-transcript-of-his-news-conference-in.html | Text of Speech by Kennedy and Transcript of His News Conference in Paris | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/french-diplomatic-aide-engaged-to-rw-golby.html | French Diplomatic Aide Engaged to R.W. Golby | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/testban-talk-off-till-monday.html | Test-Ban Talk Off Till Monday | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/carry-back-favored-to-win-148650-belmont-today-and-gain-triple.html | Carry Back Favored to Win $148,650 Belmont Today and Gain Triple Crown; AMBIOPOISE RATED CHIEF CONTENDER Eisenhowers to Watch Carry Back Oppose Eight Rivals in Mile-and-a-Half Race | True | By Joseph C. Nichols. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bingo-in-state-grossed-21-million-in-6-months.html | Bingo in State Grossed 21 Million in 6 Months | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/drawing-gives-berry-top-line-in-jersey-city-runoff-election.html | Drawing Gives Berry Top Line In Jersey City Run-Off Election | True | By Joseph O. Haff Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/taylor-cia-report-is-expected-in-week.html | TAYLOR C.I.A. REPORT IS EXPECTED IN WEEK | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/irish-film-slated-on-play-by-synge-playboy-of-western-world-to-star.html | IRISH FILM SLATED ON PLAY BY SYNGE; 'Playboy of Western World to Star Miss McKenna | True | By Howard Thompson | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/expresidents-pay-visits-to-city.html | Ex-Presidents Pay Visits to City | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/kazdin-gets-city-job-appraiser-named-consultant-to-realty.html | KAZDIN GETS CITY JOB; Appraiser Named Consultant to Realty Department | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/consumers-debt-cut-139-million-drop-in-april-contrasts-with-rise-in.html | CONSUMERS DEBT CUT 139 MILLION; Drop in April Contrasts With Rise in March | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/britains-reserves-fell-in-may-currency-and-gold-holdings-lowest.html | Britain's Reserves Fell in May; Currency and Gold Holdings Lowest Since Last June | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/proposal-to-reorganize-sec-criticized-by-funston-and-besse-funston.html | Proposal to Reorganize S.E.C. Criticized by Funston and Besse; FUNSTON ASSAILS PLANS FOR S.E.C. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/martin-queried-on-reserve-role-systems-chief-says-rates-of-interest.html | MARTIN QUERIED ON RESERVE ROLE; System's Chief Says Rates of Interest Depend on Business Picture KENNEDY TALK STUDIED Lawmakers Hear View That Board Can 'Moderate' but Not 'Control' Trend MARTIN QUERIED ON RESERVE ROLE | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/youth-employment-detailed-in-booklet.html | Youth Employment Detailed in Booklet | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sandwich-gets-new-look.html | Sandwich Gets New Look | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/faa-head-plans-new-field-offices.html | F.A.A. HEAD PLANS NEW FIELD OFFICES | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/american-collections-creations-for-fall-by-3-designers-displayed-at.html | American Collections; Creations for Fall by 3 Designers Displayed at 7th Avenue Showings | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/extension-urged-on-billboard-curb.html | EXTENSION URGED ON BILLBOARD CURB | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/unit-of-philco-to-drop-electronic-tube-line.html | Unit of Philco to Drop Electronic Tube Line | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/highway-project-begun.html | Highway Project Begun | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tiger-home-runs-stop-twins-20-colavito-and-kaline-connect-bunning.html | TIGER HOME RUNS STOP TWINS, 2-0; Colavito and Kaline Connect -- Bunning Gives 4 Hits | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/trujillo-daughter-in-stopping-here-she-says-us-delayed-her-trip.html | TRUJILLO DAUGHTER IN; Stopping Here, She Says U.S. Delayed Her Trip | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tokyo-leftists-riot-over-violence-bill.html | TOKYO LEFTISTS RIOT OVER VIOLENCE BILL | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/texas-gop-predicts-victory-in-special-race-for-house-seat-hopeful.html | Texas G.O.P. Predicts Victory In Special Race for House Seat; Hopeful on Election of Kilday Successor -- Tower's San Antonio Showing in Contest for Senate Is Cited | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/a-a-la-fountain-builder-was-68-erector-of-original-jersey-turnpike.html | A. A. LA FOUNTAIN, BUILDER, WAS 68; Erector of Original Jersey Turnpike Structures Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/canberra-off-on-maiden-trip.html | Canberra Off on Maiden Trip | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/aids-foreign-students-us-will-help-them-obtain-jobs-for-the-summer.html | AIDS FOREIGN STUDENTS; U.S. Will Help Them Obtain Jobs for the Summer | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/earnings-decline-at-brown-shoe-co-profit-in-6-months-at-267-a-share.html | EARNINGS DECLINE AT BROWN SHOE CO.; Profit in 6 Months at $2.67 a Share, Against $3.33 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/crash-kills-french-deputy.html | Crash Kills French Deputy | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/exchange-considered-tribute.html | Exchange Considered Tribute | True | GLADYS HELMAN.(Mrs. F. Helman). | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bisguier-portisch-and-smyslov-share-lead-in-chess-at-moscow.html | Bisguier, Portisch and Smyslov Share Lead in Chess at Moscow | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/treasury-lumps-new-bill-issues-strips-of-securities-will-be-sold-on.html | TREASURY LUMPS NEW BILL ISSUES; 'Strips' of Securities Will Be Sold on June 8 in a Novel Financing Plan | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/freeman-denies-aim-to-set-farm-wages.html | FREEMAN DENIES AIM TO SET FARM WAGES | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/vietnam-clashes-grow-140-reds-slain-by-government-forces-in-a-few.html | VIETNAM CLASHES GROW; 140 Reds Slain by Government Forces in a Few Days | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/louis-answers-krulewitch.html | Louis Answers Krulewitch | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/capital-opposes-ban-on-bus-rides-justice-department-thinks.html | CAPITAL OPPOSES BAN ON BUS RIDES; Justice Department Thinks Injunction Is Unwise | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/young-donors-hailed-high-school-boys-cited-for-gift-to-hospital.html | YOUNG DONORS HAILED; High School Boys Cited for Gift to Hospital Children | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/items-suggested-to-give-friends-on-visit-abroad.html | Items Suggested To Give Friends On Visit Abroad | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/langner-rebuts-miss-hayes-critic-says-her-salary-on-tour-is-1500.html | LANGNER REBUTS MISS HAYES CRITIC; Says Her Salary on Tour Is $1,500 and Not $2,500 | True | By Louis Calta | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/adios-butler-is-choice-tonight-in-25000-miracle-mile-pace.html | Adios Butler Is Choice Tonight In $25,000 Miracle Mile Pace | True | By Louis Effrat Special To The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jackson-arrests-13-more-riders-whites-enter-negro-waiting-room-in.html | JACKSON ARRESTS 13 MORE RIDERS; Whites Enter Negro Waiting Room in New Protest | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/17-more-die-in-pakistan-heat.html | 17 More Die in Pakistan Heat | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/antifascism-laws-advocated-for-us.html | ANTI-FASCISM LAWS ADVOCATED FOR U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-navy-sonar-effective-in-test-nuclear-submarine-tullibee.html | NEW NAVY SONAR EFFECTIVE IN TEST; Nuclear Submarine Tullibee Pinpoints Three Vessels | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/petroleum-stocks-off.html | Petroleum Stocks Off | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/coal-traffic-keeps-co-in-the-black.html | COAL TRAFFIC KEEPS C.&O. IN THE BLACK | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/identical-pricing-seen-under-fire-management-briefing-hears-view-of.html | IDENTICAL PRICING SEEN UNDER FIRE; Management Briefing Hears View of Trust Expert | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/chief-chaplain-chosen-for-3-hospitals-in-city.html | Chief Chaplain Chosen For 3 Hospitals in City | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/fiona-faison-married-here-to-r-c-sigg-denial-student.html | Fiona Faison Married Here To R. C. Sigg, Denial Student | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/china-widens-rationing-buyers-must-turn-in-old-goods-to-receive-new.html | CHINA WIDENS RATIONING; Buyers Must Turn In Old Goods to Receive New | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ford-of-yanks-beats-white-sox-on-two-homers-by-berra-and-one-by.html | Ford of Yanks Beats White Sox on Two Homers by Berra and One by Maris; BOMBERS WIN, 6-2, BEHIND SOUTHPAW Ford Pitches a Seven-Hitter Before 38,410, Chicago's Top Crowd of Season | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/w-18th-st-parcel-goes-to-investor-commercial-unit-is-resold-two.html | W. 18TH ST. PARCEL GOES TO INVESTOR; Commercial Unit Is Resold -- Two Buildings in Deal | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/university-of-michigan-band-plays-here.html | University of Michigan Band Plays Here | True | RAYMOND ERICSON. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/yonkers-fares-to-rise-liberty-coaches-gets-5cent-increase-on.html | YONKERS FARES TO RISE; Liberty Coaches Gets 5-Cent Increase on Hastings Run | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/iowan-in-bank-case-enters-guilty-plea.html | IOWAN IN BANK CASE ENTERS GUILTY PLEA | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/21-accused-of-rigging-indictments-in-miami-involve-exhead-of-salt.html | 21 ACCUSED OF RIGGING; Indictments in Miami Involve Ex-Head of Salt Lake Board | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/antique-jewelry-exhibit-dominated-by-diamonds.html | Antique Jewelry Exhibit Dominated by Diamonds | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ormsbygore-resigns-post.html | Ormsby-Gore Resigns Post | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/idaho-teenagers-off-to-see-world-14-youngsters-worked-and-saved-2.html | IDAHO TEEN-AGERS OFF TO SEE WORLD; 14 Youngsters Worked and Saved 2 Years for Trip | True | By Nan Robertson | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/khrunichev-dies-aide-of-soviet-60-deputy-premier-was-head-of.html | KHRUNICHEV DIES; AIDE OF SONIET, 60; Deputy Premier Was Head Of Science Research Program | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/judge-rules-out-suit-by-negroes-attempt-to-end-segregated-seating.html | JUDGE RULES OUT SUIT BY NEGROES; Attempt to End Segregated Seating in Court Loses | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/2-protest-dismissal-coast-educators-link-action-to-stand-on-negro.html | 2 PROTEST DISMISSAL; Coast Educators Link Action to Stand on Negro Student | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/german-company-picks-north-american-chief.html | German Company Picks North American Chief | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/3-disk-executives-sentenced-in-plot.html | 3 DISK EXECUTIVES SENTENCED IN PLOT | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/children-take-stage-show-talents-at-graduation-of-professional.html | CHILDREN TAKE STAGE; Show Talents at Graduation of Professional School | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lane-bryant-inc-planning-merger-tentative-accord-set-with-general.html | LANE BRYANT, INC., PLANNING MERGER; Tentative Accord Set With General Merchandise Sales and Mergers Are Weighed And Completed by Corporations | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/kennedy-sought-to-assure-arabs-sent-goodwill-letters-to-5-chiefs-of.html | KENNEDY SOUGHT TO ASSURE ARABS; Sent Goodwill Letters to 5 Chiefs of State Before Visit by Ben-Gurion KENNEDY SOUGHT TO ASSURE ARABS | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/expansion-in-europe-reliance-electric-schindler-plan-swiss.html | EXPANSION IN EUROPE; Reliance Electric, Schindler Plan Swiss Partnership | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/humanitarianism-of-exchange.html | Humanitarianism of Exchange | True | ROBERT GORDIS, | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/commodities-index-up-level-rose-04-point-to-859-on-thursday-from.html | COMMODITIES INDEX UP; Level Rose 0.4 Point to 85.9 on Thursday From Wednesday | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tv-shows-planned.html | TV Shows Planned | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/john-a-nicholson.html | JOHN A. NICHOLSON | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/canada-has-net-inflow-in-securities-dealings.html | Canada Has Net Inflow In Securities Dealings | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/politics-and-the-federal-bench.html | Politics and the Federal Bench | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/us-court-enjoins-freedom-riders-in-alabama-trips-judge-cites-undue.html | U.S. COURT ENJOINS FREEDOM RIDERS IN ALABAMA TRIPS; Judge Cites 'Undue Burden on Interstate Commerce' -- Police Also Criticized U.S. COURT ENJOINS FREEDOM RIDERS | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mr-patrick-first-at-suffolk.html | Mr. Patrick First at Suffolk | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/cuban-regime-scored-in-rio.html | Cuban Regime Scored in Rio | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/china-gets-latin-trade-group-in-argentina-after-deals-in-chile-and.html | CHINA GETS LATIN TRADE; Group in Argentina After Deals in Chile and Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/deidre-catt-triumphs-beats-yola-ramirez-63-62-gains-surrey-tennis.html | DEIDRE CATT TRIUMPHS; Beats Yola Ramirez, 6-3, 6-2, Gains Surrey Tennis Final | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/city-aides-await-cues-for-tv-show-scripts-and-actors-ready-as.html | CITY AIDES AWAIT CUES FOR TV SHOW; Scripts and Actors Ready as Critics Sharpen Pencils | True | By Richard P. Hunt | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/18-air-force-generals-get-new-assignments-13-are-promoted-in.html | 18 Air Force Generals Get New Assignments; 13 Are Promoted in Changes Involving 7 Retirements Two Named to Fill Key Roles in European Field | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/gas-plant-is-swept-by-fire.html | Gas Plant Is Swept by Fire | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lawyer-succeeds-windels-on-sec.html | LAWYER SUCCEEDS WINDELS ON S.E.C. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/united-on-berlin-presidents-rule-out-yielding-to-force-ask-less.html | UNITED ON BERLIN; Presidents Rule Out Yielding to Force — Ask Less Tension Kennedy and de Gaulle Agree On Most Issues as Talks End | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/south-african-lays-hypocrisy-to-times.html | SOUTH AFRICAN LAYS HYPOCRISY TO TIMES | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mayor-vows-veto-of-rival-charter-he-renews-pledge-as-civic-group-at.html | MAYOR VOWS VETO OF RIVAL CHARTER; He Renews Pledge as Civic Group Attacks Council's Bill at Hearing MAYOR VOWS VETO OF RIVAL CHARTER | True | By Charles G. Bennett | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/eichmann-to-lead-for-defense.html | Eichmann to Lead for Defense | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/martin-rappleye.html | Martin -- Rappleye | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/karl-herstein-64-industrial-chemist.html | KARL HERSTEIN, 64, INDUSTRIAL CHEMIST | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-airline-officers-united-system-announces-four-assignments.html | NEW AIRLINE OFFICERS; United System Announces Four Assignments | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/laos-talks-await-parley-in-vienna-recess-precedes-meeting-of.html | LAOS TALKS AWAIT PARLEY IN VIENNA; Recess Precedes Meeting of Kennedy and Khrushchev | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/pauline-parsons-married.html | Pauline Parsons Married | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/teaneck-chorus-in-concert.html | Teaneck Chorus in Concert | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/student-freed-in-algiers.html | Student Freed in Algiers | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bonds-government-securities-again-show-sharp-declines-discounts.html | Bonds: Government Securities Again Show Sharp Declines; DISCOUNTS CLIMB FOR BILLS OF U.S. Reserve Policy, Scheduled Special Treasury Auction Influence Market | True | By Albert L. Kraus | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/trujillo-enemies-see-long-unrest-exiles-expect-challenge-to.html | TRUJILLO ENEMIES SEE LONG UNREST; Exiles Expect Challenge to Dictator's Son Soon | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lear-increases-shares.html | Lear Increases Shares | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tractor-fund-opposed.html | Tractor Fund Opposed | True | GEORGE F. NELSON. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/passenger-arrested.html | Passenger Arrested | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/curran-to-coach-at-holy-cross.html | Curran to Coach at Holy Cross | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/john-r-laycock.html | JOHN R. LAYCOCK | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sidelights-big-earners-fall-in-number.html | Sidelights; Big Earners Fall in Number | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/insurance-deal-set-security-company-reports-offer-is-effective.html | INSURANCE DEAL SET; Security Company Reports Offer Is Effective | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/drinking-planes-hit-senator-asks-kennedy-panel-to-recommend-a-ban.html | DRINKING PLANES HIT; Senator Asks Kennedy Panel to Recommend a Ban | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/25000-in-gems-taken.html | $25,000 in Gems Taken | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/red-sox-triumph-over-orioles-42-wertz-2run-homer-in-9th-gains.html | RED SOX TRIUMPH OVER ORIOLES, 4-2; Wertz' 2-Run Homer in 9th Gains Victory for Schwall | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/parade-of-babies-livens-park-zoo-pigeonchasing-yak-and-2-japanese.html | PARADE OF BABIES LIVENS PARK ZOO; Pigeon-Chasing Yak and 2 Japanese Deer Make Bows | True | By John C. Devlin | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/australia-plans-borrowing.html | Australia Plans Borrowing | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/tractors-waiting-castro-is-informed-tractors-ready-castro-is-told.html | Tractors Waiting, Castro Is Informed; Tractors Ready, Castro Is Told; Agreement Sought on Prisoners | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/columbia-24-to-cite-alumnus.html | Columbia '24 to Cite Alumnus | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/contract-bridge-play-for-goldman-cup-to-begin-today-brooklyn-man.html | Contract Bridge; Play for Goldman Cup to Begin Today -- Brooklyn Man Wins Individual Contest | True | By Albert H. Morehead | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/1500000-clinic-is-dedicated-for-30000-waterfront-workers.html | $1,500,000 Clinic Is Dedicated For 30,000 Waterfront Workers | True | By John P. Callahan | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/harper-split-to-go-to-vote.html | Harper Split to Go to Vote | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/carl-anders-dymling.html | CARL ANDERS DYMLING | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/nemser-sekuler.html | Nemser -- Sekuler | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/stamford-seniors-clash-with-board-on-reseeding-field.html | Stamford Seniors Clash With Board On Reseeding Field | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bloch-studies-plan-to-aid-alcoholics.html | BLOCH STUDIES PLAN TO AID ALCOHOLICS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/venezuela-issues-warning.html | Venezuela Issues Warning | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/donald-e-carey.html | DONALD E. CAREY | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/gop-club-scores-landslide-in-getting-books-for-africans.html | G.O.P. Club Scores Landslide in Getting Books for Africans | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/the-paris-meeting.html | The Paris Meeting | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bull-lines-sale-concluded-here-cost-of-fleet-plus-debt-put-at-10-to.html | BULL LINES SALE CONCLUDED HERE; Cost of Fleet Plus Debt Put at 10 to 12 Million | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ernest-n-stevens.html | ERNEST N. STEVENS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/snead-and-american-team-raise-leads-in-canada-cup-golf-at-puerto.html | Snead and American Team Raise Leads in Canada Cup Golf at Puerto Rico; U.S. STAR SHOOTS SECOND 67 IN ROW Snead Leads Arda, Filipino, by 4 Strokes -- Americans 6 Shots Up on Aussies | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/republic-aviation-and-acf-end-talks-on-possible-merger.html | Republic Aviation And ACF End Talks On Possible Merger | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/seizure-ends-strike-in-brazil.html | Seizure Ends Strike in Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mr-nixons-pronouncement.html | Mr. Nixon's Pronouncement | True | RICHARD A. MOULD, | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/school-boards-in-state-ask-tv-for-equal-time-with-cowboys.html | School Boards in State Ask TV For 'Equal Time With Cowboys' | True | By Gene Currivan | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/belgium-britain-victors-in-tennis-france-sweden-also-gain-leads-in.html | BELGIUM, BRITAIN VICTORS IN TENNIS; France, Sweden Also Gain Leads in Zone Cup Series | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jersey-bill-bars-jetport-in-north-legislature-votes-against-an.html | JERSEY BILL BARS JETPORT IN NORTH; Legislature Votes Against an Airfield in 7 Counties -- Meyner's View Unknown SOUTHERN SITE STUDIED Measure Would Not Affect Operation of Jet Liners at Newark Airport | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/cuba-to-sell-soviet-nickel.html | Cuba to Sell Soviet Nickel | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/discord-is-blamed-for-delay-on-space.html | DISCORD IS BLAMED FOR DELAY ON SPACE | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/no-endorsement-implied.html | No Endorsement Implied | True | ROBERT E. LAWTHER. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/oil-company-director-retires.html | Oil Company Director Retires | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/unionist-on-probation-teamster-wins-leniency-in-destroying-phone.html | UNIONIST ON PROBATION; Teamster Wins Leniency in Destroying Phone Files | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/troops-fly-to-zanzibar-second-riot-squad-sent-from-kenya-to-quell.html | TROOPS FLY TO ZANZIBAR; Second Riot Squad Sent From Kenya to Quell Disorders | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/teachers-pay-rise-forecast.html | Teachers' Pay Rise Forecast | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/communique-on-paris-talk.html | Communique on Paris Talk | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/kidd-sets-us-mark-in-3mile-on-coast.html | KIDD SETS U.S. MARK IN 3-MILE ON COAST | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/algerians-insist-sahara-is-theirs-tell-french-they-will-never.html | ALGERIANS INSIST SAHARA IS THEIRS; Tell French They Will Never Compromise on Issue ALGERIANS INSIST SAHARA IS THEIRS | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rutgers-installs-five-2-governors-and-3-trustees-named-by.html | RUTGERS INSTALLS FIVE; 2 Governors and 3 Trustees Named by University | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/flight-engineers-bar-merger-plan-feinsinger-proposal-scored-job.html | FLIGHT ENGINEERS BAR MERGER PLAN; Feinsinger Proposal Scored -- Job Talks Will Go On | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/paul-anka-draws-the-customers-singer-19-who-is-at-copacabana-began.html | Paul Anka Draws the Customers; Singer, 19, Who Is at Copacabana, Began Five Years Ago Teen-Age Idol Owns Recording Firm -- Wrote 125 Tunes | True | By Milton Esterow | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/cotton-futures-continue-mixed-prices-3-points-up-to-8-off-in.html | COTTON FUTURES CONTINUE MIXED; Prices 3 Points Up to 8 Off in Sluggish Trading | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/racial-fight-flares-2-arrested-in-macon-ga-in-lunch-counter-dispute.html | RACIAL FIGHT FLARES; 2 Arrested in Macon, Ga., in Lunch Counter Dispute | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/indians-down-angels-6-4.html | Indians Down Angels, 6 -- 4 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/khrushchev-is-in-vienna-aides-assail-paris-parley-khrushchev.html | Khrushchev Is in Vienna; Aides Assail Paris Parley; Khrushchev Greeted in Vienna by Molotov, Who Tried to Oust Him From Post MOLOTOV GREETS RUSSIAN LEADER Man Who Tried to Oust Him in '57 Welcomes Premier -- Austrians Are Cool | True | By M.s. Handler Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/garage-sold-in-yonkers.html | Garage Sold in Yonkers | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/no-fear-of-jail.html | 'No Fear' of Jail | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/illiteracy-discussed-solution-to-adults-problem-seen-in-us-program.html | ILLITERACY DISCUSSED; Solution to Adults' Problem Seen in U.S. Program | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/nyu-to-honor-4-men-hall-also-will-be-dedicated-today-on-bronx.html | N.Y.U. TO HONOR 4 MEN; Hall Also Will Be Dedicated Today on Bronx Campus | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/td-sullivan-jr-to-wed-miss-dawn-wilkinson.html | T.D. Sullivan Jr. to Wed Miss Dawn Wilkinson | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/cbstv-to-show-canadian-ballet-pineapple-poll-first-under.html | C.B.S.-TV TO SHOW CANADIAN BALLET; 'Pineapple Poll' First Under International Exchange | True | By Richard F. Shepard | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/murchison-in-fortyniner-fold.html | Murchison in Forty-Niner Fold | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/truman-upbraids-northerners-who-join-in-the-freedom-rides.html | Truman Upbraids Northerners Who Join in the Freedom Rides | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lloyd-d-d-maker.html | LLOYD D. MAKER | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/harry-neivert-plastic-surgeon-nose-throat-specialist-dies-developed.html | HARRY NEIVERT, PLASTIC SURGEON; Nose, Throat Specialist Dies -- Developed Instruments | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/still-paris-of-the-east-south-vietnamese-live-for-today-tomorrow.html | Still 'Paris of the East'; South Vietnamese Live for Today; Tomorrow May Bring Red Attack | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/food-key-to-the-future.html | Food, Key to the Future | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/pratt-graduates-560-boston-university-president-delivers-the.html | PRATT GRADUATES 560; Boston University President Delivers the Address | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/luce-joins-hamilton-board.html | Luce Joins Hamilton Board | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/annual-belmont-ball-is-held-palsy-unit-and-museum-gain.html | Annual Belmont Ball Is Held; Palsy Unit and Museum Gain | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/us-aide-to-tour-for-un.html | U.S. Aide to Tour for U.N. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-syracuse-u-aide-wingate-controller-named-as-a-vice-president.html | NEW SYRACUSE U. AIDE; Wingate, Controller, Named as a Vice President | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/johansson-held-unfit-for-third-patterson-bout-tunney-tells-senate.html | Johansson Held Unfit for Third Patterson Bout; Tunney Tells Senate 'Sick Man' Fought at Miami Beach He and Dempsey Call for U.S. Supervision to Cure Ring Ills | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/survivor-depicts-nazi-death-camp-the-case-against-eichmann-reaches.html | SURVIVOR DEPICTS NAZI DEATH CAMP; The Case Against Eichmann Reaches Final Chapter | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rinaldi-leaves-cool-country-for-48th-st-camp.html | Rinaldi Leaves Cool Country for 48th St. 'Camp' | True | By Deane McGowen | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/blow-to-our-prestige.html | Blow to Our Prestige | True | BARBARA BURR. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sterling-under-pressure.html | Sterling Under Pressure | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/edgar-m-ackerman-insurance-editor-66.html | EDGAR M. ACKERMAN, INSURANCE EDITOR, 66 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/hassan-reshuffles-moroccos-cabinet.html | HASSAN RESHUFFLES MOROCCO'S CABINET | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/aflcio-backs-schoolloan-aid-supports-catholics-plea-for-us-helps.html | A.F.L.-C.I.O. BACKS SCHOOL-LOAN AID; Supports Catholics' Plea for U.S. Helps Building | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/equity-picks-vice-president.html | Equity Picks Vice President | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/heiress-demands-38-million-fund-lawyer-formally-requests-trust-that.html | HEIRESS DEMANDS 3.8 MILLION FUND; Lawyer Formally Requests Trust That Her Father Planned for Princeton | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/railroad-loadings-improve-slightly.html | RAILROAD LOADINGS IMPROVE SLIGHTLY | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/knits-rise-from-sportswear-to-high-fashion-in-seven-decades.html | Knits Rise From Sportswear, to High Fashion in Seven Decades | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/hayes-ties-record-in-100.html | Hayes Ties Record in 100 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/twins-purchase-becquer.html | Twins Purchase Becquer | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/data-on-nazis-sought-jewish-congress-hopes-to-aid-trials-in-west.html | DATA ON NAZIS SOUGHT; Jewish Congress Hopes to Aid Trials in West Germany | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/quota-shift-cuts-domestic-sugar-futures-unchanged-to-off-6-points.html | QUOTA SHIFT CUTS DOMESTIC SUGAR; Futures Unchanged to Off 6 Points in Early Sell-Off | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/house-unit-votes-14billion-funds-59-billion-for-agriculture.html | HOUSE UNIT VOTES 14-BILLION FUNDS; 5.9 Billion for Agriculture Department Biggest Item | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dinner-will-honor-meany.html | Dinner Will Honor Meany | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sadecki-cardinals-defeats-braves-31.html | SADECKI, CARDINALS, DEFEATS BRAVES, 3-1 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/food-tip.html | Food Tip | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sammy-white-reinstated.html | Sammy White Reinstated | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/favored-sweet-solera-triumphs-in-epsom-oaks.html | Favored Sweet Solera Triumphs in Epsom Oaks | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/george-s-kaufman.html | George S. Kaufman | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lawyers-seeking-8500000-in-fees-ask-referee-to-award-sum-in-united.html | LAWYERS SEEKING $8,500,000 IN FEES; Ask Referee to Award Sum in United Fruit Dispute | True | By Alfred E. Clark | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/one-of-trujillos-assassins-reported-slain-3-seized-crowds-turn-out.html | One of Trujillo's Assassins Reported Slain, 3 Seized; Crowds Turn Out in Farewell to Trujillo in the Dominican Capital ASSASSIN KILLED, DOMINICANS SAY | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/freedom-riders-held-blow-to-us.html | FREEDOM RIDERS HELD BLOW TO U.S. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/demobilization-starts-south-africa-frees-reserves-called-for-strike.html | DEMOBILIZATION STARTS; South Africa Frees Reserves Called for Strike Duty | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/donegal-is-victor-at-show-in-devon-kelley-bay-takes-puissance-stake.html | DONEGAL IS VICTOR AT SHOW IN DEVON; Kelley Bay Takes Puissance Stake After 4 Jump-Offs | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/stevenson-cancels-address.html | Stevenson Cancels Address | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/vice-president-named-by-tenney-corporation.html | Vice President Named By Tenney Corporation | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/belgian-cement-found-to-have-been-dumped.html | Belgian Cement Found To Have Been 'Dumped' | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/2-li-brokers-freed-judge-criticizes-authorities-in-dismissing.html | 2 L.I. BROKERS FREED; Judge Criticizes Authorities in Dismissing Indictment | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/4-us-wrestlers-win-world-bouts-molino-rodriguez-brand-allen-gain.html | 4 U.S. WRESTLERS WIN WORLD BOUTS; Molino, Rodriguez, Brand, Allen Gain Second Round | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/pope-choristers-sing.html | Pope Choristers Sing | True | ALAN RICH. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/unfair-practices-charged-to-scad.html | 'UNFAIR PRACTICES' CHARGED TO S.C.A.D. | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/navy-adds-ships-in-the-caribbean-in-trujillo-crisis-40-us-vessels.html | NAVY ADDS SHIPS IN THE CARIBBEAN IN TRUJILLO CRISIS; 40 U.S. Vessels Prepared to Evacuate Americans If Danger Arises O.A.S. INQUIRY IS URGED Report of Police Brutality Stirs Alarm in Capital -- Mass Arrests Feared Navy Widens Caribbean Patrol In Dominican Republic Crisis | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/wagner-retorts-to-rockefeller-mayor-scoffs-at-charges-of-a-lack-of.html | WAGNER RETORTS TO ROCKEFELLER; Mayor Scoffs at Charges of a Lack of Decision WAGNER RETORTS TO ROCKEFELLER | True | By Paul Crowell | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/miller-is-chosen-gop-party-chief-upstate-new-yorker-named-as.html | MILLER IS CHOSEN G.O.P. PARTY CHIEF; Upstate New Yorker Named as Successor to Morton | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/lee-cited-as-model-to-graduate-class.html | LEE CITED AS MODEL TO GRADUATE CLASS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/equating-humans-and-machinery.html | Equating Humans and Machinery | True | MILTON GELLER. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/general-at-kilmer-to-retire.html | General at Kilmer to Retire | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/civil-war-speakers-note-current-peril.html | CIVIL WAR SPEAKERS NOTE CURRENT PERIL | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/wholesalers-sales-dip-8-decline-from-march-laid-to-fewer-business.html | WHOLESALERS SALES DIP; 8% Decline From March Laid to Fewer Business Days | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/oas-studies-dispute-mexico-requests-inquiry-into-guatemalan-charge.html | O.A.S. STUDIES DISPUTE; Mexico Requests Inquiry Into Guatemalan Charge | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/just-an-escort-kennedy-jokes-as-wifes-charm-enchants-paris-first.html | Just an Escort, Kennedy Jokes As Wife's Charm Enchants Paris; First Lady Wins Bouquets From Press -- She Also Has Brief Chance to Visit Museum and Admire Manet | True | By W. Granger Blair Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dr-fisher-made-baron-exarchbishop-of-canterbury-gets-life-peerage.html | DR. FISHER MADE BARON; Ex-Archbishop of Canterbury Gets Life Peerage | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/2-negroes-in-runoff-winner-in-nashville-will-sit-on-city-council.html | 2 NEGROES IN RUN-OFF; Winner in Nashville Will Sit on City Council | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/the-queen-mary.html | The Queen Mary | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/court-order-halts-shipyard-picketing.html | COURT ORDER HALTS SHIPYARD PICKETING | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/80year-holding-is-sold-by-estate.html | 80-YEAR HOLDING IS SOLD BY ESTATE | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/seddon-r-ryan-and-john-wylde-will-be-married-daughter-of-ski-resort.html | Seddon R. Ryan And John Wylde Will Be Married; Daughter of Ski Resort Developer Engaged to Harvard Graduate | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/louis-a-magnat.html | LOUIS A. MAGNAT | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/grains-advance-in-light-trading-wheat-shows-most-strength-soybeans.html | GRAINS ADVANCE IN LIGHT TRADING; Wheat Shows Most Strength -- Soybeans Are Steady | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/florida-votes-record-budget.html | Florida Votes Record Budget | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mrs-otto-buschgen.html | MRS. OTTO BUSCHGEN | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/state-picks-site-for-atomic-waste-its-nuclear-service-center-will.html | STATE PICKS SITE FOR ATOMIC WASTE; Its Nuclear Service Center Will Be in Cattaraugus | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/school-officials-warned-by-mayor-told-to-clean-their-house-or-to-be.html | SCHOOL OFFICIALS WARNED BY MAYOR; Told to Clean Their House or to Be Prepared for Less Independence THEOBALD IS DUE TODAY To Confer With Wagner and Aides on Arrival About Charges of Waste SCHOOL OFFICIALS WARNED BY MAYOR | True | By Leonard Buder | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/soviet-is-accused-of-forging-tapes-cia-asserts-reds-record-then.html | SOVIET IS ACCUSED OF FORGING TAPES; C.I.A. Asserts Reds Record, Then Alter, Phone Talks | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/flood-predicted-in-insurer-deals-state-sees-a-spate-of-sales-as.html | FLOOD PREDICTED IN INSURER DEALS; State Sees a Spate of Sales as Result of Court Ruling FLOOD PREDICTED IN INSURER DEALS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/merle-m-hoover.html | MERLE M. HOOVER | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/7000-to-protect-chiefs-in-vienna-austria-tightens-security-puts.html | 7,000 TO PROTECT CHIEFS IN VIENNA; Austria Tightens Security -- Puts Curb on Entry Visas | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/golf-and-tennis-are-features-of-bond-club-annual-field-day.html | Golf and Tennis Are Features Of Bond Club Annual Field Day | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-church-in-darien-st-pauls-becomes-episcopal-mission-tomorrow.html | NEW CHURCH IN DARIEN; St. Paul's Becomes Episcopal Mission Tomorrow | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/miss-rawls-sets-pace-pro-cards-145-for-5stroke-margin-in-western.html | MISS RAWLS SETS PACE; Pro Cards 145 for 5-Stroke Margin in Western Open | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dr-frank-e-lewis.html | DR. FRANK E. LEWIS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/westchester-women-conquer-two-rivals-for-links-trophy-jersey-next.html | Westchester Women Conquer Two Rivals for Links Trophy; Jersey Next and Long Island Is Third at Upper Montclair -- Mrs. McGhie Posts 76 | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/addis-ababa-tremors-grow.html | Addis Ababa Tremors Grow | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/ap-aide-slain-police-hold-son-16-ap-aide-slain-police-seize-son.html | A.&P. Aide Slain; Police Hold Son, 16; A.&P. AIDE SLAIN; POLICE SEIZE SON | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/london-prepares-security.html | London Prepares Security | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/foreign-affairs-mr-kennedy-succeeds-in-paris.html | Foreign Affairs; Mr. Kennedy Succeeds in Paris | True | By C.I. Sulzberger | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/hearings-set-on-rail-bids.html | Hearings Set on Rail Bids | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/senators-top-as-12-4.html | Senators Top A's, 12 -- 4 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/us-aids-lisbon-inquiry.html | U.S. Aids Lisbon Inquiry | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/al-pearce-radio-entertainer-in-the-thirties-is-dead-at-62.html | Al Pearce, Radio Entertainer In the Thirties, Is Dead at 62 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/market-stages-a-modest-rally-most-moves-unimportant-average-rises.html | MARKET STAGES A MODEST RALLY; Most Moves Unimportant -- Average Rises 1.66 Point as Volume Declines 560 ISSUES OFF, 502 UP American Viscose Is Most Active Stock of the Day Climbing 2 5/8 to 56 MARKET STAGES A MODEST RALLY | True | By Burton Crane | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/helen-earl-rogers-prospective-bride.html | Helen Jearl Rogers Prospective Bride | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/methodists-ease-rigidity-of-code-members-of-church-found-relaxing.html | METHODISTS EASE RIGIDITY OF CODE; Members of Church Found Relaxing Rules of Conduct | True | By John Wicklein | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/mrs-thomas-m-hanen.html | MRS. THOMAS M. HANEN | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bill-seeks-tax-help-in-du-pont-gm-case.html | BILL SEEKS TAX HELP IN DU PONT G.M. CASE | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-device-for-seeing-in-dark-barnes-engineering-patents-improved.html | New Device for Seeing in Dark; Barnes Engineering Patents Improved Infrared Sensor VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dividend-raised-by-sunbeam-corp-board-votes-to-pay-42-12c-instead.html | DIVIDEND RAISED BY SUNBEAM CORP.; Board Votes to Pay 42 1/2c Instead of Usual 35c | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sharon-steel-chairman-is-made-president-also.html | Sharon Steel Chairman Is Made President Also | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/graham-leaves-sickbed.html | Graham Leaves Sickbed | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/e-einar-andersson.html | E. EINAR ANDERSSON | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/sense-of-history-prods-signmaker-with-homemade-plaques-he-lets-city.html | SENSE OF HISTORY PRODS SIGNMAKER; With Homemade Plaques, He Lets City In on Its Past | True | By Gay Talese | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/new-tokyo-delegate-at-un.html | New Tokyo Delegate at U.N. | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/blockfront-deal-is-made-in-bronx-houses-on-175th-st-in-sale-20suite.html | BLOCKFRONT DEAL IS MADE IN BRONX; Houses on 175th St. in Sale -- 20-Suite Unit Taken | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/swiss-grape-growers-fire-on-vine-killers.html | Swiss Grape Growers Fire on Vine Killers | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/30000-to-march-here-puerto-ricans-to-parade-up-fifth-avenue.html | 30,000 TO MARCH HERE; Puerto Ricans to Parade Up Fifth Avenue Tomorrow | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/man-dies-in-brooklyn-crash.html | Man Dies in Brooklyn Crash | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/dismissal-refused-for-chrysler-suit.html | DISMISSAL REFUSED FOR CHRYSLER SUIT | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/senators-land-a-college-star.html | Senators Land a College Star | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/jersey-extends-ban-on-clamming-wide-area-closed-as-result-of.html | JERSEY EXTENDS BAN ON CLAMMING; Wide Area Closed as Result of Increase in Hepatitis | True | By Martin Arnold | 1989-02-21 | RE0000424224 | RE0000424224 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/reunion-here-recalls-rescues-from-ghetto-israeli-woman-tells-of.html | Reunion Here Recalls Rescues From Ghetto; Israeli Woman Tells of Masquerading Polish Family | True | By Ira Henry Freeman | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/peter-a-lambros.html | PETER A. LAMBROS | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/arizona-district-raises-3300000-maricopa-county-borrows-at-34322.html | ARIZONA DISTRICT RAISES $3,300,000; Maricopa County Borrows at 3.4322% Interest | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/housing-bill-shifts-approved-in-senate.html | HOUSING BILL SHIFTS APPROVED IN SENATE | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/george-s-kaufman-dies-at-71-shared-2-pulitzers-for-drama-cited-for.html | George S. Kaufman Dies at 71; Shared 2 Pulitzers for Drama; Cited for 'Of Thee I Sing' and 'You Can't Take It With You' -- Also Top Director George S. Kaufman Dies at 71; Shared 2 Pulitzers for Drama | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/bengurion-sees-britons.html | Ben-Gurion Sees Britons | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/investors-stock-fund.html | INVESTORS STOCK FUND | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/slambang-republican-william-edward-miller.html | Slam-Bang Republican; William Edward Miller | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/leases-at-store-site-flatlands-center-in-brooklyn-gets-3-more.html | LEASES AT STORE SITE; Flatlands Center in Brooklyn Gets 3 More Tenants | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/phils-beat-pirates-6-0.html | Phils Beat Pirates, 6 -- 0 | True | | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/professor-is-the-fiance-of-clarice-danielsson.html | Professor Is the Fiance Of Clarice Danielsson | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-03 | 1961-06-03 | https://www.nytimes.com/1961/06/03/archives/rockville-quartet-retains-golf-title.html | ROCKVILLE QUARTET RETAINS GOLF TITLE | True | Special to The New York Times. | 1989-02-21 | RE0000424224 | RE0000424224 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/oil-tow-units-ordered-boats-and-barges-to-be-built-under-humble.html | OIL TOW UNITS ORDERED; Boats and Barges to Be Built Under Humble Contracts | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sanford-reder-to-wed-miss-naomi-markowitz.html | Sanford Reder to Wed Miss Naomi Markowitz | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/group-established-for-business-chiefs.html | GROUP ESTABLISHED FOR BUSINESS CHIEFS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sherluck-13210-takes-belmont-carry-back-7th-white-sox-beat-yanks-in.html | SHERLUCK, $132.10, TAKES BELMONT; CARRY BACK 7TH; WHITE SOX BEAT YANKS IN 13TH; GRIFFITH KEEPS TITLE; GLOBEMASTER 2D Sherluck 2 1/4-Length Victor in Stakes- Guadalcanal 3d Sherluck, 65-1, Wins Belmont as Carry Back Runs 7th in Triple Crown Bid 'NO RACING ROOM,' SELLERS REPORTS Carry Back's Jockey Also Says Colt 'Spit Out Bit' -- Victor Driven Hard Sherluck's Steady Drive Carries Him to Upset Victory Over Favored Carry Back in the Belmont Stakes | True | By Joseph C. Nichols | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-george-jr-has-son.html | Mrs. George Jr. Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-phyllis-goldman-will-be-bride-aug20.html | Miss Phyllis Goldman Will Be Bride Aug. 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/confrontation-in-vienna.html | Confrontation in Vienna | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nbcs-custodian-of-religious-telecasts.html | N.B.C.'S CUSTODIAN OF RELIGIOUS TELECASTS | True | By John P. Shanley | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/youth-group-dedicates-field.html | Youth Group Dedicates Field | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-goodman-plans-tea-for-fete-aides.html | Mrs. Goodman Plans Tea for Fete Aides | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/educator-is-retiring-gaus-political-scientist-at-harvard-ends.html | EDUCATOR IS RETIRING; Gaus, Political Scientist at Harvard, Ends Career | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eyeopener-given-future-teachers-north-bronx-schools-show-mettle-to.html | EYE-OPENER GIVEN FUTURE TEACHERS; North Bronx Schools Show Mettle to College Visitors | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/j-k-flanagan-dies-utilities-executive.html | J. K. FLANAGAN DIES; UTILITIES EXECUTIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/le-chauffeur.html | LE CHAUFFEUR | True | SHIRLEY SCHLANG | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/217-best-in-womens-golf.html | 217 Best in Women's Golf | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/british-weather-still-remains-a-cloudy-issue.html | BRITISH WEATHER STILL REMAINS A CLOUDY ISSUE | True | By Benjamin Eisenstat | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/william-fisher-black-to-wed-karen-smith.html | William Fisher Black To Wed Karen Smith | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/boston-arts-fete-to-open-thursday-17day-event-will-be-held-in-the.html | BOSTON ARTS FETE TO OPEN THURSDAY; 17-Day Event Will Be Held in the Public Garden | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/business-briefed-on-us-policies-management-group-told-of-new.html | BUSINESS BRIEFED ON U.S. POLICIES; Management Group Told of New Regulatory Trends | True | By Will Lissner | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/messaouda.html | MESSAOUDA | True | P.H. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/clarkson-trustees-elect.html | Clarkson Trustees Elect | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/318-graduated-at-iona-four-honorary-degrees-of-doctor-of-laws-given.html | 318 GRADUATED AT IONA; Four Honorary Degrees of Doctor of Laws Given | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/helen-donovan-vassar-student-engaged-to-wed-debutante-of-1959-and.html | Helen Donovan, Vassar Student, Engaged to Wed; Debutante of 1959 and Frederick Waldron Will be Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/summer-vacations-pleasures-palaces-far-from-home.html | Summer Vacations; PLEASURES, PALACES FAR FROM HOME | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/youth-justifies-regents-rating-list-leader-4-years-ago-heads-class.html | YOUTH JUSTIFIES REGENT'S RATING; List Leader 4 Years Ago Heads Class at College | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miami-beach-awaits-another-miss-universe-golds-coasts-second-annual.html | MIAMI BEACH AWAITS ANOTHER MISS UNIVERSE; Gold Coast's Second Annual Beauty Contest Scheduled July 7-16 | True | L.S. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/church-to-close-bronx-tb-center-st-josephs-to-be-shut-over-protests.html | CHURCH TO CLOSE BRONX TB CENTER; St. Joseph's to Be Shut Over Protests of Director | True | By Emma Harrison | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/honoring-edison.html | Honoring Edison | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/injunction-in-alabama.html | Injunction in Alabama | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/goldberg-opposes-detachment-views.html | GOLDBERG OPPOSES DETACHMENT VIEWS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/some-people-of-italy-the-dark-and-the-light-by-elio-vittorini.html | Some People Of Italy; THE DARK AND THE LIGHT. By Elio Vittorini. Translated, with a foreword, by Frances Keene, from the Italian, "Erica," and "La Garibaldina." 182 pp. New York: New Directions. $3.75. | True | By John L. Brown | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fall-business-good-buying-offices-say.html | FALL BUSINESS GOOD, BUYING OFFICES SAY | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/d-halsey-phelan.html | D. HALSEY PHELAN | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/li-thrift-units-to-meet.html | L.I. Thrift Units to Meet | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/haley-fiske-jr.html | HALEY FISKE JR. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/home-sweet-home-will-honor-payne.html | 'HOME, SWEET HOME' WILL HONOR PAYNE | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wood-screws-pilot-holes-and-other-tips-on-their-use.html | WOOD SCREWS; Pilot Holes and Other Tips on Their Use | True | By Bernard Gladstone | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hearts-and-spies-the-sapphire-pendant-by-audrey-white-beyer.html | Hearts and Spies; THE SAPPHIRE PENDANT. By Audrey White Beyer. Illustrated by Robin Jacques. 178 pp. New York: Alfred A. Knopf. $2.95. For Ages 12 to 16. | True | ELIZABETH HODGES | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mcclellan-and-pershing.html | McClellan and Pershing | True | PHILIP PARKER | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/barbara-broback-married.html | Barbara Broback Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kubitschek-runs-for-senate-seat-brazils-expresident-held-sure-of.html | KUBITSCHEK RUNS FOR SENATE SEAT; Brazil's Ex-President Held Sure of Election Today | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ocean-study-pushed-director-of-geodetic-survey-asks-for-more-funds.html | OCEAN STUDY PUSHED; Director of Geodetic Survey Asks for More Funds | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/two-views-on-the-kennedy-de-gaulle-talks.html | TWO VIEWS ON THE KENNEDY DE GAULLE TALKS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-myth-of-joe-howard-lingers-in-a-familiar-air-i-wonder-whos.html | The Myth of Joe Howard Lingers in a Familiar Air; 'I Wonder Who's Kissing Her Now' Actually Written by Harold Orlob | True | By Philip Benjamin | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wj-king-to-marry-cynthia-ann-kent.html | W.J. King to Marry Cynthia Ann Kent | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/motorcade-leads-to-crash.html | Motorcade Leads to Crash | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/patricia-burke-married.html | Patricia Burke Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/names-of-trujillo-sons-reflect-fathers-taste.html | Names of Trujillo Sons Reflect Father's Taste | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marsha-glassman-engaged.html | Marsha Glassman Engaged | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/32-at-bingo-game-injured-in-blast-100-others-burned-slightly-in.html | 32 AT BINGO GAME INJURED IN BLAST; 100 Others Burned Slightly in Jersey Boiler Explosion | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/brown-rugby-victor-columbia-loses-30-on-try-by-zucconi-in-overtime.html | BROWN RUGBY VICTOR; Columbia Loses, 3-0, on Try by Zucconi in Overtime | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/soviet-economy-factor-at-vienna-domesticoutput-lag-puts-pressure-on.html | SOVIET ECONOMY FACTOR AT VIENNA; Domestic-Output Lag Puts Pressure on Khrushchev | True | By Harry Schwartz | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hydrofoil-to-start-passenger-service.html | HYDROFOIL TO START PASSENGER SERVICE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/montgomery-pins-blame-on-others-many-seek-scapegoat-for-citys.html | MONTGOMERY PINS BLAME ON OTHERS; Many Seek Scapegoat for City's Racial Troubles | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tigers-home-run-beats-twins-21-colavito-connects-for-14th-in-eighth.html | TIGERS HOME RUN BEATS TWINS, 2-1; Colavito Connects for 14th in Eighth -- Mossi Victor | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mental-health-unit-fete.html | Mental Health Unit Fete | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hubbell-minutolo.html | Hubbell -- Minutolo | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/santa-fe-publisher-is-former-us-member-of-the-world-atomic-energy.html | Santa Fe Publisher is Former U.S. Member of the World Atomic Energy Agency | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-frontier-diplomats-gain-respect-abroad-united-states.html | 'NEW FRONTIER' DIPLOMATS GAIN RESPECT ABROAD; United States' Negotiators at Geneva Conference on Laos Praised By Colleagues for Patience, Precision and Alertness | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-arthur-eberstein-to-wed-marion-apfel.html | Dr. Arthur Eberstein To Wed Marion Apfel | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/quinlan-top-air-force-athlete.html | Quinlan Top Air Force Athlete | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gosign-on-transcanada-highway-sections-of-new-road-now-joined.html | GO-SIGN ON TRANS-CANADA HIGHWAY; Sections of New Road Now Joined Extend Almost 4,800 Miles | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/grace-woods-wed-to-michael-p-rich.html | Grace Woods Wed To Michael P. Rich | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/korean-junta-nominates-new-ambassador-to-us.html | Korean Junta Nominates New Ambassador to U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/season-in-maine-many-tourist-events-are-scheduled-state-opens.html | SEASON IN MAINE; Many Tourist Events Are Scheduled State Opens Another Park | True | By Harold L. Cail | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/36200-kent-goes-to-hes-a-pistol-winner-survives-foul-claim-in.html | $36,200 KENT GOES TO HE'S A PISTOL; Winner Survives Foul Claim in Stakes at Delaware | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/westchester-gop-agrees-on-slate-county-committee-to-act-on.html | WESTCHESTER G.O.P. AGREES ON SLATE; County Committee to Act on Endorsements Wednesday | True | By Merrill Folsom Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/curious-indeed-the-way-god-works-the-edge-of-sadness-by-edwin.html | CURIOUS INDEED THE WAY GOD WORKS; THE EDGE OF SADNESS. By Edwin O'Connor. 460 pp. Boston: Atlantic-Little, Brown. $5. How a Lost Man Found Place and Purpose Is the Theme of Edwin O'Connor's Novel Curious Indeed | True | By John V. Kelleher | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/study-in-contrasts-the-summiteers.html | Study in Contrasts: The Summiteers | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/united-nations-aide-named.html | United Nations Aide Named | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/david-lincoln-harrington-dead-headed-reuben-donnelly-corp.html | David Lincoln Harrington Dead; Headed Reuben Donnelly Corp. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/charles-e-phelps.html | CHARLES E. PHELPS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-france-its-not-easy-to-be-a-novelist.html | In France It's Not Easy to Be a Novelist | True | By Claude Mauriac Paris. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kansas-track-team-keeps-league-title.html | KANSAS TRACK TEAM KEEPS LEAGUE TITLE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/powerless-gallic-critics-parisian-theatregoers-flock-to-play-that.html | POWERLESS GALLIC CRITICS; Parisian Theatregoers Flock to Play That Is Slashed And Stay Away From Another That Is Hailed | True | By Jean-Pierre Lenoir Paris. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/race-on-sound-july-15-predictedlog-event-to-begin-at-gangway-rock.html | RACE ON SOUND JULY 15; Predicted-Log Event to Begin at Gangway Rock Light | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/child-to-the-b-j-defrens.html | Child to the B. J. DeFrens | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tamsen-campbell-is-bride.html | Tamsen Campbell Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/prices-of-polyethylene-are-reduced-by-grace.html | Prices of Polyethylene Are Reduced by Grace | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alethea-lyder-betrothed.html | Alethea Lyder Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-robert-w-cutler-has-a-fulltime-hobby-volunteer-publicity-woman.html | Mrs. Robert W. Cutler Has a Full-Time Hobby; Volunteer Publicity Woman Promotes Variety of Causes | True | By Lillian Bellison | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/khrushchev-party-includes-a-mystery.html | KHRUSHCHEV PARTY INCLUDES A MYSTERY | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/issues-at-vienna-seven-major-conflicts-between-the-big-two.html | ISSUES AT VIENNA: SEVEN MAJOR CONFLICTS BETWEEN THE BIG TWO; Southeast Asia, Nuclear Tests and the West Berlin Question Are High on the List For Discussion as Kennedy and Khrushchev Come Together for the First Time | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/navy-nine-defeats-army-30-for-title-navy-nine-tops-army-for-title.html | Navy Nine Defeats Army, 3-0, for Title; NAVY NINE TOPS ARMY FOR TITLE | True | By Robert L. Teague Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/li-democrats-meet-1000-at-dinner-hear-muskie-predict-nassau-victory.html | L.I. DEMOCRATS MEET; 1,000 at Dinner Hear Muskie Predict Nassau Victory | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vermont-paper-to-raise-price.html | Vermont Paper to Raise Price | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/white-pottery-animals-included-in-weeks-auction-attractions.html | White Pottery Animals Included In Week's Auction Attractions | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/city-library-ferrets-out-facts-on-charters-dogs-and-housing.html | City Library Ferrets Out Facts On Charters, Dogs and Housing; Supplies Mayor and Agencies With Data (Often Before They Think of It) -- Aids Direct Mailers and Historians | True | By Charles Grutzner | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/james-lowell-barzun-fiance-of-pamela-spence-richards.html | James Lowell Barzun Fiance Of Pamela Spence Richards | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/diane-woldenberg-to-wed.html | Diane Woldenberg to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/on-rhode-islands-crowded-holiday-calendar.html | ON RHODE ISLAND'S CROWDED HOLIDAY CALENDAR | True | By Herbert Adler | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/how-jim-crow-travels-in-south-laws-and-customs-slow-progress-on.html | HOW JIM CROW TRAVELS IN SOUTH; Laws and Customs Show Progress On Buses, Trains and Airplanes | True | By Claude Sitton Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELEANORE VAIL | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/patricia-orbe-is-married.html | Patricia Orbe Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/syracuse-honors-two-alumni-one-98-years-old-receive-pioneer-medals.html | SYRACUSE HONORS TWO; Alumni, One 98 Years Old, Receive Pioneer Medals | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/weatherman-probing-the-atmosphere-the-story-of-meteorology-by-louis.html | Weatherman; PROBING THE ATMOSPHERE: The Story of Meteorology. By Louis Wolfe. Illustrated by Moneta Barnett. 160 pp. New York: G.P. Putnam's Sons. $2.95. For Ages 10 to 14. | True | HENRY W. HUBBARD | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-maria-waugh-is-bride-in-england-of-john-darms.html | Miss Maria Waugh Is Bride In England of John D'Arms | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/puerto-rico-census-population-up-only-63-in-10-years-report-shows.html | PUERTO RICO CENSUS; Population Up Only 6.3% in 10 Years, Report Shows | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mao-maxims-war-and-power.html | MAO MAXIMS: WAR AND POWER | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-susan-lerner-honored-at-a-dance.html | Miss Susan Lerner Honored at a Dance | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-lola-khayatt-is-married-to-lieut-comdr-stuart-beck.html | Mrs. Lola Khayatt Is Married To Lieut. Comdr. Stuart Beck | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-speaker-speaks-of-presidents-rayburn-of-texas-reminisces-about.html | The Speaker Speaks of Presidents; Rayburn of Texas reminisces about the Chief Executives he has served with, not under. The Speaker Speaks | True | By Sam Rayburn | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sarah-macintyre-engaged-to-wed-stephen-h-hines-student-at-finch-and.html | Sarah Macintyre Engaged to Wed Stephen H. Hines; Student at Finch and a Cadet at Coast Guard Academy Affianced | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jesuit-mothers-guild-will-benefit-june-15.html | Jesuit Mothers Guild Will Benefit June 15 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gardner-ludes.html | Gardner -- Ludes | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-m-maddock-dies-a-manufacturer-81.html | A. M. MADDOCK DIES, A MANUFACTURER, 81 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-babcock-wilcox-agent.html | New Babcock & Wilcox Agent | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cbselectronics-plans-to-close-tube-plants.html | CBS-Electronics Plans To Close Tube Plants | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/music-world-state-helps-foot-the-bill-subsidy-enables-buffalo.html | MUSIC WORLD: STATE HELPS FOOT THE BILL; Subsidy Enables Buffalo Orchestra To Appear in Many New York Towns | True | By Ross Parmenter | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/inquiry-in-mexico-planned.html | Inquiry in Mexico Planned | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/adios-butler-34-wins-25000-pace-tar-boy-next-apmat-third-in-mile-at.html | ADIOS BUTLER, 3-4, WINS $25,000 PACE; Tar Boy Next, Apmat Third in Mile at Westbury ADIOS BUTLER, 3-4, WINS $25,000 PACE | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/berman-knurr.html | Berman -- Knurr | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sports-of-the-times-unlucky-thirteenth.html | Sports of The Times; Unlucky Thirteenth | True | By Arthur Daley | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/movie-activities-along-the-tiber-industry-in-high-gear-busy.html | MOVIE ACTIVITIES ALONG THE TIBER; Industry in High Gear -- Busy DeLaurentiis -- Fellini Slate | True | By Robert F. Hawkins Rome. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shakespeare-in-germany.html | Shakespeare in Germany | True | WALTER ROOME | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/4-pedestrians-hurt-in-bronx-car-crash.html | 4 PEDESTRIANS HURT IN BRONX CAR CRASH | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gourds-provide-novel-harvests-ornamental-types-make-colorful.html | GOURDS PROVIDE NOVEL HARVESTS; Ornamental Types Make Colorful Containers After Drying | True | By Fae Hecht | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marines-board-carrier.html | Marines Board Carrier | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/districting-plan-voted-in-florida-four-more-representatives-to-be.html | DISTRICTING PLAN VOTED IN FLORIDA; Four More Representatives to Be Elected Next Year | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/it-is-beautiful-summer-weather-berliners-say-relaxing-in-sun.html | It Is 'Beautiful Summer Weather,' Berliners Say, Relaxing in Sun | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/florida-prepares-for-summer-tourist-rush.html | FLORIDA PREPARES FOR SUMMER TOURIST RUSH | True | C. E. W. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/university-fills-post-kirkpatrick-heads-board-at-west-virginia.html | UNIVERSITY FILLS POST; Kirkpatrick Heads Board at West Virginia School | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/historic-garden-buttricks-in-concord-is-noted-for-iris.html | HISTORIC GARDEN; Buttrick's, in Concord, Is Noted for Iris | True | By Barbara B. Paine | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-hugh-miller-3d-weds-frances-hall.html | Dr. Hugh Miller 3d Weds Frances Hall | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/showplaces-along-the-connecticut.html | SHOWPLACES ALONG THE CONNECTICUT | True | SANDO BOLOGNA | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/junior-college-to-benefit.html | Junior College to Benefit | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/con-ed-and-union-accused-of-bias-against-negroes-con-ed-and-union.html | Con Ed and Union Accused Of Bias Against Negroes; CON ED AND UNION ACCUSED OF BIAS | True | By Stanley Levey | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/food-research-urged-increase-is-termed-vital-for-less-developed.html | FOOD RESEARCH URGED; Increase Is Termed Vital for Less Developed Areas | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-leads-by-8-strokes-in-cup-golf-snead-ahead-us-links-squad.html | U.S. Leads by 8 Strokes In Cup Golf; Snead Ahead; U.S. LINKS SQUAD INCREASES LEAD | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/outlook-cheers-apparel-makers-buyers-throng-city-to-view-styles-as.html | OUTLOOK CHEERS APPAREL MAKERS; Buyers Throng City to View Styles as High Point Nears in Month-Long Market EVERYONE IS OPTIMISTIC Clearances and Promotions Are Reducing the Heavy Store Inventories OUTLOOK CHEERS APPAREL MAKERS | True | By William M. Freeman | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/industry-drawn-to-cork-ireland-nations-southern-district-fast.html | INDUSTRY DRAWN TO CORK, IRELAND; Nation's Southern District Fast Becoming Center of Diverse Enterprises | True | By Thomas P. Ronan Special To the New York Times.cork, Ireland. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/darling-june-wins-on-coast.html | Darling June Wins on Coast | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-therese-foley-bride.html | Mary Therese Foley Bride | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/robert-m-ackerman.html | ROBERT M. ACKERMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-will-pay-rare-palace-call-visit-to-buckingham-will-be-first.html | KENNEDY WILL PAY RARE PALACE CALL; Visit to Buckingham Will Be First Since Wilson's | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/joyce-l-phaff-betrothed.html | Joyce L. Phaff Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/trips-to-nigeria-resumed.html | Trips to Nigeria Resumed | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/maritime-chief-finds-his-staff-too-small-to-check-on-abuses.html | Maritime Chief Finds His Staff Too Small to Check on Abuses | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-ships-patrol-dominican-area-marines-on-standby-alert-oas-acts-to.html | U.S. SHIPS PATROL DOMINICAN AREA; Marines on Stand-by Alert -- O.A.S. Acts Tomorrow on Mission to Island U.S. SHIPS PATROL DOMINICAN AREA Dominicans Demonstrate; Plotters Still in Hiding | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vote-on-2500000-park-plan-is-set-june-13-in-huntington.html | Vote on $2,500,000 Park Plan Is Set June 13 in Huntington | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/training-of-youth-in-africa-is-urged-cameroon-leader-stresses-need.html | TRAINING OF YOUTH IN AFRICA IS URGED; Cameroon Leader Stresses Need of Skilled Workers | True | By Kathleen Teltsch Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tl-galliard-jr-becomes-fiance-of-elena-love-yale-senior-and-student.html | T.L. Galliard Jr. Becomes Fiance Of Elena Love; Yale Senior and Student at Chatham College Planning Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/queen-of-pawns-etc.html | Queen Of Pawns, Etc. | True | By Robert M. Lipsyte | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/atlanta-to-start-integration-plan-10-negroes-to-enter-white-high.html | ATLANTA TO START INTEGRATION PLAN; 10 Negroes to Enter White High Schools in Fall | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/missile-ship-commissioned.html | Missile Ship Commissioned | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mountain-moods-three-variations-of-vacation-theme-offered-by-the.html | MOUNTAIN MOODS; Three Variations of Vacation Theme Offered by the Upper Catskills | True | By Wilbert Newgold | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/franco-condemns-western-policies-delivers-attack-in-address-to.html | FRANCO CONDEMNS WESTERN POLICIES; Delivers Attack in Address to Cortes -- Terms Spain's System 'Wave of Future' Franco Assails West's Policies; Calls His Rule Wave of Future | True | By Benjamin Welles Special to the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marra-ruggiero.html | Marra -- Ruggiero | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/small-boat-starts-long-trip.html | Small Boat Starts Long Trip | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/library-lists-books-of-high-adventure.html | LIBRARY LISTS BOOKS OF 'HIGH ADVENTURE' | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bus-station-picketed-8th-ave-marchers-protest-segregation-in-south.html | BUS STATION PICKETED; 8th Ave. Marchers Protest Segregation in South | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/elise-feldmann-is-future-bride-of-john-rockart-59-alumna-of.html | Elise Feldmann Is Future Bride Of John Rockart; '59 Alumna of Wellesley Engaged to Veteran, a Princeton Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/son-to-mrs-ch-erhart-jr.html | Son to Mrs. C.H. Erhart Jr. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russians-deplore-us-emphasis-on-publicity-at-leaders-meeting-in.html | Russians Deplore U.S. Emphasis on Publicity at Leaders' Meeting in Vienna; WEST'S TECHNIQUE DRAWS CRITICISM Communists Say Privately Fanfare Is Inappropriate at Semi-Private Talk | True | By M.s. Handler Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/de-gaulle-receives-3-envoys.html | de Gaulle Receives 3 Envoys | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/peterson-carsley.html | Peterson -- Carsley | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/socialist-vows-fight.html | Socialist Vows Fight | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/talent-and-toil-browning-worlds-greatest-gunmaker-by-gertrude.html | Talent and Toil; BROWNING: World's Greatest Gun-maker. By Gertrude Hecker Winders. Illustrated. 157 pp. New York: The John Day Company. $3. For Ages 10 to 14. | True | GEORGE A. WOODS | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tales-of-the-arctic-peter-freuchens-book-of-the-eskimos-edited-and.html | Tales of the Arctic; PETER FREUCHEN'S BOOK OF THE ESKIMOS. Edited and with a preface by Dagmar Freuchen. Illustrated. 448 pp. Cleveland and New York: The World Publishing Company. $7.50. | True | By Evelyn Stefansson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-somers-bride-of-neil-mcconnell.html | Miss Somers Bride Of Neil McConnell | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aec-will-offer-added-products.html | A.E.C. WILL OFFER ADDED 'PRODUCTS | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/yale-nine-downs-princeton-4-to-3-elis-score-in-11th-without-a-hit.html | YALE NINE DOWNS PRINCETON, 4 TO 3; Elis Score in 11th Without a Hit -- Kelly Wins in Relief | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/under-scrutiny-series-of-investigations-of-television-scheduled-off.html | UNDER SCRUTINY; Series of Investigations of Television Scheduled Off Screen This Month | True | By Jack Gould | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/school-aide-is-suspended-city-bars-24-contractors-inspector-accused.html | School Aide Is Suspended; City Bars 24 Contractors; Inspector Accused of Taking $3,000 -- Payola Laid to 30 Others -- Queens Jury Sifts Building Practices SCHOOL INSPECTOR SUSPENDED HERE | True | By Leonard Buder | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rabbi-predicts-victory-in-south-dr-seligson-finds-gandhian-spirit.html | RABBI PREDICTS VICTORY IN SOUTH; Dr. Seligson Finds Gandhian Spirit in Negro Struggle | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-suit-to-bar-bank-merger-involves-many-points-of-law-bank-suit.html | U.S. Suit to Bar Bank Merger Involves Many Points of Law; BANK SUIT TRIAL TO START TODAY | True | By Albert L. Kraus | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/williamsburg-session-american-culture-is-theme-at-international.html | WILLIAMSBURG SESSION; American Culture Is Theme at International Assembly | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rita-oshea-married-to-lieut-louis-arnow.html | Rita O'Shea Married To Lieut. Louis Arnow | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/peiping-noncommittal-chinese-reds-publish-only-brief-reports-on.html | PEIPING NONCOMMITTAL; Chinese Reds Publish Only Brief Reports on Vienna | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/promise-from-poland-director-andrzej-wajda-a-bright-light-in-a-dark.html | PROMISE FROM POLAND; Director Andrzej Wajda a Bright Light in a Dark Film Area | True | By Bosley Crowther | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/beirut-port-crews-strike.html | Beirut Port Crews Strike | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/parent-teaching-of-driving-gains-but-connecticut-governor-is-urged.html | PARENT TEACHING OF DRIVING GAINS; But Connecticut Governor Is Urged to Veto Bill | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-c-nealis-is-future-bride-of-j-j-farrell-graduate-of-hunter-and.html | Mary C. Nealis Is Future Bride Of J. J. Farrell; Graduate of Hunter and Alumnus of Fordham Law Are Engaged | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/industrial-demand-for-chemicals-up.html | INDUSTRIAL DEMAND FOR CHEMICALS UP | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/leasebacks-used-by-new-venture-tenants-are-those-with-high-credit.html | LEASEBACKS USED BY NEW VENTURE; Tenants Are Those With High Credit Ratings | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-philip-jensen-becomes-fiance-of-miss-schoon-psychology-professor.html | Dr. Philip Jensen Becomes Fiance Of Miss Schoon; Psychology Professor at Drew to Wed Harp Student in August | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/robert-shenkle-and-ann-bailey-plan-marriage-coast-guard-lieutenant.html | Robert Shenkle And Ann Bailey Plan Marriage; Coast Guard Lieutenant Fiance of Student at Connecticut College | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/paris-slide-toll-now-20.html | Paris Slide Toll Now 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/linda-jenkins-is-future-bride-of-george-beall-eckentucky-student.html | Linda Jenkins Is Future Bride Of George Beall; Ex-Kentucky Student Betrothed to Son of Maryland Senator | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/omens-are-good-for-stevensons-latin-american-tour.html | OMENS ARE GOOD FOR STEVENSON'S LATIN AMERICAN TOUR | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/judge-elaborates.html | Judge Elaborates | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wagner-and-23-aides-will-go-on-tv-tonight.html | Wagner and 23 Aides Will Go on TV Tonight | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/school-aid-danger-ahead.html | School Aid: Danger Ahead | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pfa-iii-in-midwest-fine-arts-exhibition-will-open-june-14-in.html | P.F.A. III IN MIDWEST; Fine Arts Exhibition Will Open June 14 in Minneapolis Museum | True | By Jacob Deschin | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/olafsson-scores-in-moscow-chess-iceland-entry-tops-bakulin-of.html | OLAFSSON SCORES IN MOSCOW CHESS; Iceland Entry Tops Bakulin of Soviet in 36 Moves | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-glamour-vanishes.html | THE GLAMOUR VANISHES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-17-no-title.html | Editorial Cartoon 17 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/displacements.html | Displacements | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-of-the-world-of-stamps-disposal-of-surpluses-at-un-honoring.html | NEWS OF THE WORLD OF STAMPS; Disposal of Surpluses At U.N. -- Honoring General Patton | True | By David Lidman | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/judith-ann-cooper-wed.html | Judith Ann Cooper Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/for-the-future-perennial-seed-sown-now-will-yield-stock-for-setting.html | FOR THE FUTURE; Perennial Seed Sown Now Will Yield Stock for Setting Out in Fall | True | By Martha Pratt Haislip | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/khrushchev-is-an-open-book-man-of-mystery-history-will-never.html | 'Khrushchev Is an Open Book; Man of mystery? History will never forgive us, says an observer, if we so regard one who has, by deed and by word, made himself and his purposes all too clear. 'Khrushchev Is an Open Book' | True | By Max Frankel | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aloha-means-we-love-you-please-come-back.html | ALOHA MEANS 'WE LOVE YOU, PLEASE COME BACK' | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-blackwell-to-wed-suzanne-gano-borden.html | John Blackwell to Wed Suzanne Gano Borden | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/to-bolster-civil-defense-measures-to-reduce-vulnerability-of-our.html | To Bolster Civil Defense; Measures to Reduce Vulnerability of Our Population Urged | True | CHARLES T. STEWART Jr. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-sylvia-c-wilcox-wed-to-edward-glenn.html | Miss Sylvia C. Wilcox Wed to Edward Glenn | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/oil-men-face-rise-in-venezuela-tax-new-excess-profits-levy-is.html | OIL MEN FACE RISE IN VENEZUELA TAX; New Excess Profits Levy Is Sought to Balance Budget Oil Concerns in Venezuela Face Prospect of New Tax Increase | | By J.h. Carmical | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/johnson-to-be-speaker-will-address-the-advertising-council-early-in.html | JOHNSON TO BE SPEAKER; Will Address the Advertising Council Early in Week | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/virgin-islands-sector-of-the-new-frontier.html | VIRGIN ISLANDS SECTOR OF THE NEW FRONTIER | True | By Ronald Walker | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/highlights-brokers-clients-sec-target.html | Highlights; Brokers' Clients S.E.C. Target | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/guard-at-un-wins-cartoonist-award.html | GUARD AT U.N. WINS CARTOONIST AWARD | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nancy-l-northrop-is-married-to-ralph-kelley-jr-in-darien.html | Nancy L. Northrop Is Married To Ralph Kelley Jr. in Darien | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marlene-n-gershman-wed-to-stephen-paley.html | Marlene N. Gershman Wed to Stephen Paley | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-the-ghetto-a-battle-for-the-conscience-of-the-world-mila-18-by.html | In the Ghetto a Battle for the Conscience of the World; MILA 18. By Leon Uris. 539 pp. New York: Doubleday & Co. $4.95. | True | By Quentin Reynolds | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shefkes-levey.html | Shefkes -- Levey | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dillon-finds-hope-for-a-cut-in-taxes.html | DILLON FINDS HOPE FOR A CUT IN TAXES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/li-woman-dies-in-crash.html | L.I. Woman Dies in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/son-to-mrs-john-p-ford.html | Son to Mrs. John P. Ford | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/of-change-and-decay-a-conservator-deplores-the-technical-ignorance.html | OF CHANGE AND DECAY; A Conservator Deplores the Technical Ignorance of Modern Painters | True | By Caroline Keck | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/freydberg-bernstein.html | Freydberg -- Bernstein | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eugene-g-dreyfus.html | EUGENE G. DREYFUS | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bad-men-and-fast-guns-roundup-on-the-western-range.html | Bad Men and; Fast Guns; Roundup on the Western Range | True | By Nelson Nye | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/piers-l-curry-weds-margaret-a-gossett.html | Piers L. Curry Weds Margaret A. Gossett | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-merchants-view-an-appraisal-of-the-outlook-in-industry-for.html | The Merchant's View; An Appraisal of the Outlook in Industry for Expansion of Capital Investment | True | By Herbert Koshetz | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-hisayo-oda-anesthesiologist-is-married-here-tokyo-alumna-wed-to.html | Dr. Hisayo Oda, Anesthesiologist, Is Married Here; Tokyo Alumna Wed to Dr. Akira Morishima, an Endocrinologist | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-blue-ridge-parkways-25th-milestone.html | THE BLUE RIDGE PARKWAY'S 25TH MILESTONE | True | By Wilma Dykeman | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/school-protest-due-parents-in-westport-to-fight-plan-for-double.html | SCHOOL PROTEST DUE; Parents in Westport to Fight Plan for Double Sessions | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/golden-days-of-middle-age-two-young-women-in-their-forties-report.html | GOLDEN DAYS OF MIDDLE AGE; Two Young Women in Their Forties Report on Happy Days of De Luxe Bicycle Touring in New England | True | By Elizabeth Guest | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jean-brittingham-wed-to-william-v-roberts.html | Jean Brittingham Wed To William V. Roberts | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/stars-on-wheels.html | STARS ON WHEELS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tractor-donations-called-deductible.html | TRACTOR DONATIONS CALLED DEDUCTIBLE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/librarians-installed.html | Librarians Installed | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/algerias-hot-country-waits-rural-algerians-are-the-ones-whose-fate.html | Algeria's 'Hot Country' Waits; Rural Algerians are the ones whose fate is primarily at stake in the talks between French and nationalist leaders. From a typical Algerian village comes this report. Algeria's 'Hot Country' | True | By Perdita Huston | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alumni-top-columbia-abrams-firstinning-homer-sparks-6to4-triumph.html | ALUMNI TOP COLUMBIA; Abrams' First-Inning Homer Sparks 6-to-4 Triumph | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-good-side-of-being-bad.html | The Good Side of Being 'Bad' | True | By Dorothy Barclay | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/estella-day-will-be-feted-at-tea-in-short-hills-home.html | Estella Day Will Be Feted At Tea in Short Hills Home | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/london-gunman-kills-two-police-shoots-himself-in-a-phone-booth-as.html | LONDON GUNMAN KILLS TWO POLICE; Shoots Himself in a Phone Booth as Pursuit Ends | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-mccarthy-john-j-mccooe-will-wed-july-1-teacher-daughter-of-tva.html | Miss McCarthy, John J. McCooe Will Wed July 1; Teacher, Daughter of T.V.A. Aide, Engaged to Fordham Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/barbara-flint-wed-to-william-gerold.html | Barbara Flint Wed To William Gerold | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/moon-project-opposed.html | Moon Project Opposed | True | JACOB J. LEIBSON | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/advertising-freberg-puts-laughs-to-work-humorist-on-coast-has.html | Advertising: Freberg Puts Laughs to Work; Humorist on Coast Has Impressive Client List Organization Maps Campaigns With Strategic Aim | True | By Robert Alden | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/students-in-los-angeles-facing-more-work-in-class-and-at-home.html | Students in Los Angeles Facing More Work in Class and at Home | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/harvard-lesson-on-africa.html | HARVARD LESSON ON AFRICA | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/argentina-plans-drastic-action-to-cut-a-crippling-rail-deficit.html | Argentina Plans Drastic Action To Cut a Crippling Rail Deficit; Country's Industrialization Program and Monetary Stability Periled by Tangled Transport Situation | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/and-not-a-motel-in-sight-centuryold-baedecker-for-frontier-travel.html | AND NOT A MOTEL IN SIGHT; Century-Old Baedecker for Frontier Travel Evokes Days When Men Were Men and Mules Were on the Menu | True | By Phyllis Tyler | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hodges-discounts-road-plan-payola.html | HODGES DISCOUNTS ROAD PLAN PAYOLA | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bank-orders-computer.html | Bank Orders Computer | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/homer-by-sievers-sends-bombers-to-6to5-defeat-white-sox-beat.html | Homer by Sievers Sends Bombers to 6-to-5 Defeat; WHITE SOX BEAT YANKEES, 6 TO 5 | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedys-mother-in-vienna.html | Kennedy's Mother in Vienna | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/natchez-beats-15-in-jumping-event-gelding-takes-wanamaker-stake.html | NATCHEZ BEATS 15 IN JUMPING EVENT; Gelding Takes Wanamaker Stake -- Bluebird Second | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/old-site-revived-by-philadelphia-head-house-is-refurbished-as-a.html | OLD SITE REVIVED BY PHILADELPHIA; Head House Is Refurbished as a Tourist Attraction | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/east-wins-tennis-60-middle-states-lose-tilton-cup-matches-in.html | EAST WINS TENNIS, 6-0; Middle States Lose Tilton Cup Matches in Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chicago-good-city-to-puerto-ricans-many-find-work-and-living-better.html | CHICAGO GOOD CITY TO PUERTO RICANS; Many Find Work and Living Better Than in New York | True | By Donald Janson Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/poconos-are-ready-for-busy-summer.html | POCONOS ARE READY FOR BUSY SUMMER | True | By Thomas H. Knepp | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/william-nicholas-thorndike-and-joan-ingram-betrothed.html | William Nicholas Thorndike And Joan Ingram Betrothed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/middlecoff-fires-a-64-and-pulls-within-stroke-of-dickinson-in.html | Middlecoff Fires a 64 and Pulls Within Stroke of Dickinson in Memphis Golf; LEADER POSTS 70 FOR A 198 TOTAL Dickinson's 7-Stroke Lead Cut to 1 After 54 Holes -- Miss Faulk Ahead | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cynthia-scoville-will-be-married-to-william-hall-1957-debutante.html | Cynthia Scoville Will Be Married To William Hall; 1957 Debutante Fiancee of Graduate of Auburn -- Wedding July 6 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-connolly-john-p-michaels-marry-in-jersey-ceremony-is-performed.html | Mary Connolly John P. Michaels Marry in Jersey; Ceremony Is Performed in Newark at Sacred Heart Cathedral | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/insurers-expect-big-pension-role-tax-law-revisions-improve.html | INSURERS EXPECT BIG PENSION ROLE; Tax Law Revisions Improve Competitive Position | True | By J.e. McMahon | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/child-to-mrs-m-h-segall.html | Child to Mrs. M. H. Segall | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/music-bookshelf.html | Music Bookshelf | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/whites-ask-talks-for-south-africa-they-see-respite-in-which-to.html | WHITES ASK TALKS FOR SOUTH AFRICA; They See Respite in Which to Better Race Relations | True | By Leonard Ingalls Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/guide-to-the-southern-folksong-maize.html | GUIDE TO THE SOUTHERN FOLK-SONG MAIZE | True | By Robert Shelton | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/oneill-parsons.html | O'Neill -- Parsons | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alison-walker-wed-to-michael-a-stott.html | Alison Walker Wed To Michael A. Stott | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/douglas-home-reopens.html | DOUGLAS HOME REOPENS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/childville-fete-wednesday.html | Childville Fete Wednesday | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/study-set-on-fair-oil-market.html | Study Set on Fair Oil Market | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/filipino-chief-picked-to-seek-reelection.html | FILIPINO CHIEF PICKED TO SEEK RE-ELECTION | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dodgers-defeat-giants-in-9th-43-spencer-home-run-decides-before.html | DODGERS DEFEAT GIANTS IN 9TH, 4-3; Spencer Home Run Decides Before 66,059 on Coast | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/moscow-chides-arabs-protests-red-chiefs-arrest-by-syrian-regime.html | MOSCOW CHIDES ARABS; Protests Red Chiefs' Arrest by Syrian Regime | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/columbia-reelects-net-captain.html | Columbia Re-elects Net Captain | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-yugoslavia-bank-system-resembles-the-federal-reserve.html | New Yugoslavia Bank System Resembles the Federal Reserve | True | By Paul Underwood Special To the New York Times.belgrade. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-ready-for-tie-mongolia-is-told-washington-willing-to-grant-red.html | U.S. READY FOR TIE, MONGOLIA IS TOLD; Washington Willing to Grant Red Regime Recognition | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/merton-to-get-award-author-to-receive-columbia-medal-for-excellence.html | MERTON TO GET AWARD; Author to Receive Columbia Medal for Excellence | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/myrna-seidhand-engaged-to-wed-mark-e-watkins-phd-students-at-yale.html | Myrna Seidhand Engaged to Wed Mark E. Watkins; Ph.D. Students at Yale Affianced -- Nuptials in September Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/no-republicans-take-the-offensive-sharply-criticize.html | NO REPUBLICANS TAKE THE OFFENSIVE; Leaders Sharply Criticize Kennedy's Spending And Deplore Tractors-for-Prisoners Plan | True | By Tom Wicker Special to the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hollywood-trials-antitrust-decision-may-help-end-blacklists.html | HOLLYWOOD TRIALS; Antitrust Decision May Help End Blacklists | True | By Murray Schumach Hollywood. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/paper-output-ratio-912.html | Paper Output Ratio 91.2% | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/banker-is-ymca-trustee.html | Banker Is Y.M.C.A. Trustee | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/four-killed-in-mexico-new-cable-car-hits-tower-victims-hurled-into.html | FOUR KILLED IN MEXICO; New Cable Car Hits Tower -- Victims Hurled Into Ravine | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/truman-on-walk-covers-4-topics-gives-views-on-judges-tv-birthdays.html | TRUMAN ON WALK COVERS 4 TOPICS; Gives Views on Judges, TV, Birthdays and Eisenhower | True | By Bernard Stengren | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/3-us-wrestlers-advance-in-japan.html | 3 U.S. WRESTLERS ADVANCE IN JAPAN | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/camera-news-notes.html | CAMERA NEWS NOTES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/party-at-waldorf-june-15-to-honor-2-italian-leaders-americaitaly.html | Party at Waldorf June 15 to Honor 2 Italian Leaders; America-Italy Society to Help its Scholarship Fund at Dinner | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fcc-to-consider-profit-satellite-operation-of-communication-system.html | F.C.C. TO CONSIDER PROFIT SATELLITE; Operation of Communication System Is at Issue | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/uconns-triumph-32-huskies-down-boston-college-nine-in-ncaa-tourney.html | UCONNS TRIUMPH, 3-2; Huskies Down Boston College Nine in N.C.A.A. Tourney | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bitzer-mcenerney.html | Bitzer -- McEnerney | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-rockies-sideshow-of-geological-freaks.html | A ROCKIES SIDESHOW OF GEOLOGICAL FREAKS | True | By Marshall Sprague | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/budget-formula-wnyc-37-years-old-has-no-program-costs.html | BUDGET FORMULA; WNYC, 37 Years Old, Has No Program Costs | True | By Richard F. Shepard | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/beate-baensch-a-guide-at-u-n-is-future-bride-north-carolina-alumna.html | Beate Baensch, A Guide at U. N., Is Future Bride; North Carolina Alumna and Milson Raver Jr., a Senior, Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dance-variety-in-broadway-shows.html | DANCE: VARIETY IN BROADWAY SHOWS | True | By Arthur Todd | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/plan-for-jobless-rouses-scranton-relocation-proposal-scored-as-blow.html | PLAN FOR JOBLESS ROUSES SCRANTON; Relocation Proposal Scored as Blow to Economy | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/koreas-farmers-hopeful-on-coup-rice-growers-learn-little-about-the.html | KOREA'S FARMERS HOPEFUL ON COUP; Rice Growers Learn Little About the Junta's Aims | True | By Bernard Kalb Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-nolan-bride-of-lawrence-oliva.html | Mary Nolan Bride Of Lawrence Oliva | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/danes-take-40-lead-over-us-in-badminton.html | Danes Take 4-0 Lead Over U.S. in Badminton | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gilcher-contant.html | Gilcher -- Contant | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/brazil-raids-league-cuban-arms-and-papers-said-to-be-in-groups.html | BRAZIL RAIDS LEAGUE; Cuban Arms and Papers Said to Be in Group's Office | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/warburton-gratz.html | Warburton -- Gratz | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/reform-judaism-gaining-in-israeli-growth-of-2-congregations-noted.html | REFORM JUDAISM GAINING IN ISRAELI; Growth of 2 Congregations Noted by Leader Here | True | By Irving Spiegel | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-fairchild-product-camera-concern-announces-transistor-seanafax.html | NEW FAIRCHILD PRODUCT; Camera Concern Announces Transistor 'Scan-a-Fax' | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/floating-photo-laboratory-follows-regattas-rosenfelds-32foot.html | Floating Photo Laboratory Follows Regattas; Rosenfeld's 32-Foot Cruiser Base for Better Pictures Morris, 77, Helped by Three Sons in Yacht Specialty | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chicago-ice-cream-strike-ends.html | Chicago Ice Cream Strike Ends | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/berta-chiari-bride-of-john-gallagher.html | Berta Chiari Bride Of John Gallagher | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cuba-promotes-trips-to-east.html | Cuba Promotes Trips to East | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-scatuorchio-is-wed-in-jersey-to-assemblyman-father-escorts.html | Miss Scatuorchio Is Wed in Jersey To Assemblyman; Father Escorts Bride at Marriage in Seal to Elmer Matthews | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-voice-of-june.html | The Voice of June | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-lee-kaufman-to-marry-aug20.html | Miss Lee Kaufman To Marry Aug. 20 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/taste-in-the-home.html | TASTE IN THE HOME | True | MRS. HARRY O. LEE. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/j-crampton-heartley-marries-eleanor-bliss.html | J. Crampton Heartley Marries Eleanor Bliss | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/all-at-sea-with-a-weak-stomach.html | ALL AT SEA WITH A WEAK STOMACH | True | By Marjorie B. Petersen | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-brown-betrothed-to-robert-e-lewis-jr.html | Mary Brown Betrothed To Robert E. Lewis Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/report-critical-of-exrights-aide-senators-question-ability-and.html | REPORT CRITICAL OF EX-RIGHTS AIDE; Senators Question Ability and Competence of Tiffany | True | By Tom WickerSpecial to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/lucinda-b-young-is-married-to-dr-thorpe-m-kelly-here.html | Lucinda B. Young Is Married To Dr. Thorpe M. Kelly Here | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/styled-in-steel.html | Styled in Steel | True | By George O'Brien | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-swanson-em-newton-3d-engaged-to-wed-mt-holyoke-and-vmi.html | Miss Swanson, E.M. Newton 3d Engaged to Wed; Mt. Holyoke and V.M.I. Graduates Betrothed -- September Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/engineer-is-ordained-pennsylvanian-is-made-priest-of-the-episcopal.html | ENGINEER IS ORDAINED; Pennsylvanian Is Made Priest of the Episcopal Church | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/colleges-are-accused-policies-on-admission-are-said-to-be-arbitrary.html | COLLEGES ARE ACCUSED; Policies on Admission Are Said to Be Arbitrary | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nigeria-plans-census-in-1962.html | Nigeria Plans Census in 1962 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/don-carter-bowls-300-game.html | Don Carter Bowls 300 Game | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gillies-gill.html | Gillies -- Gill | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/science-notes-computer.html | SCIENCE NOTES; COMPUTER | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/manassas-girds-for-third-bull-run-battle.html | MANASSAS GIRDS FOR THIRD BULL RUN BATTLE | True | By Philip R. Smith Jr. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/police-sergeant-aspires-to-movies-studies-at-city-college-to-make.html | POLICE SERGEANT ASPIRES TO MOVIES; Studies at City College to Make Training Films | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/first-aid-for-mathematics.html | FIRST AID FOR MATHEMATICS | True | NATALIE JAFFE | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ortega-is-halted-in-12th-on-coast-griffith-floors-rival-twice-in.html | ORTEGA IS HALTED IN 12TH ON COAST; Griffith Floors Rival Twice in 7th, Keeps Welterweight Title in First Defense GRIFFITH RETAINS CROWN ON COAST | True | By United Press International. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eisenhower-speaks-out-expresident-exerts-leadership-to-seek-unity.html | Eisenhower Speaks Out; Ex-President Exerts Leadership to Seek Unity and Strength | True | By Arthur Krock | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-place-in-life-with-gall-and-honey-by-r-leslie-gourse-354-pp-new.html | A Place In Life; WITH GALL AND HONEY. By R. Leslie Gourse. 354 pp. New York: Doubleday & Co. $4.95. | True | By Rinna Samuel | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/husteds-rumour-first-moores-interlude-is-next-in-luders-16-sailing.html | HUSTED'S RUMOUR FIRST; Moore's Interlude Is Next in Luders-16 Sailing Opener | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/britain-south-africa-west-germany-and-poland-gain-in-davis-cup.html | Britain, South Africa, West Germany and Poland Gain in Davis Cup Tennis; WILSON KEY MAN IN 3-TO-2 VICTORY Briton's Team Tops Austria -- Finland, Netherlands and Monaco Lose | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jersey-boy-says-he-killed-father-he-admits-shooting-a-p-aide-4.html | JERSEY BOY SAYS HE KILLED FATHER; He Admits Shooting A. & P. Aide 4 Times in Scuffle | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wider-european-role-is-sought-in-latin-american-development-head-of.html | Wider European Role Is Sought In Latin American Development; Head of Regional Bank Off on Tour to Promote Rise in Capital Flow to Area | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/people-in-russia-two-in-a-call-on-kuprin-resemble-warm-credible.html | PEOPLE IN RUSSIA; TWO in 'A Call on Kuprin' Resemble Warm, Credible Human Beings | True | By Howard Taubman | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/from-rustic-cottages-to-luxurious-hotels.html | FROM RUSTIC COTTAGES TO LUXURIOUS HOTELS | True | M. S | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-leroy-sloan-medical-leader-head-of-american-college-of.html | DR. LEROY SLOAN, MEDICAL LEADER; Head of American College of Physicians in'53 Dies at 68 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ciudad-trujillo-quiet-doubts-voiced-about-reports-of-fighting.html | CIUDAD TRUJILLO QUIET; Doubts Voiced About Reports of Fighting Elsewhere | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russians-en-route-to-us.html | Russians En Route to U.S. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/david-shepard-burr-weds-carolyn-taylor.html | David Shepard Burr Weds Carolyn Taylor | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/summer-was-unseasonable-ordeal-by-ice-selected-and-edited-by-farley.html | Summer Was Unseasonable; ORDEAL BY ICE. Selected and Edited by Farley Mowat. 364 pp. Boston: Atlantic-Little, Brown. $6.50. | True | By Jim Lotz | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mme-khrushchev-is-cheered.html | Mme. Khrushchev Is Cheered | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/raleigh-seeks-3-in-fix-2000-basketball-bribe-laid-to-one-of.html | RALEIGH SEEKS 3 IN FIX; $2,000 Basketball Bribe Laid to One of Gamblers Here | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pianists-finale-haskil-plays-mozart-on-last-release.html | PIANIST'S FINALE; Haskil Plays Mozart On Last Release | True | By Raymond Ericson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-tanahey-john-r-mitchell-are-wed-here-church-of-epiphany-is.html | Miss Tanahey, John R. Mitchell Are Wed Here; Church of Epiphany Is Scene of Marriage -- Four Attend Bride | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/another-chance-won-disabled-graduates-get-diplomas-and-go-on-to-new.html | Another Chance Won; Disabled Graduates Get Diplomas and Go On to New Careers in Life | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dorothy-willis-a-d-grosset-jr-planning-to-wed-alumna-of-erskine-and.html | Dorothy Willis, A. D. Grosset Jr. Planning to Wed; Alumna of Erskine and Princeton Graduate Become Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/to-speed-crossstate-traffic.html | TO SPEED CROSS-STATE TRAFFIC | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-darkest-crusade-destiny-of-fire-by-zoe-oldenbourg-translated-by.html | The Darkest Crusade; DESTINY OF FIRE. By Zoe Oldenbourg. Translated by Peter Green from the French, "Les Brules." 378 pp. New York: Pantheon Books. $4.95. | True | By Thomas Caldecot Chubb | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/impartial-defenders.html | 'IMPARTIAL' DEFENDERS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/makarios-in-cairo-cypriote-stresses-struggle-against-colonialism.html | MAKARIOS IN CAIRO; Cypriote Stresses Struggle Against 'Colonialism' | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-week-in-finance-stocks-edge-up-as-wall-st-awaits-kennedys.html | The Week in Finance; Stocks Edge Up as Wall St. Awaits Kennedy's Meeting With Khrushchev | True | By John G. Forrest | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tracts-score-kennedy-leaflets-in-vienna-predict-a-parallel-with.html | TRACTS SCORE KENNEDY; Leaflets in Vienna Predict a Parallel With Yalta | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/on-the-historic-masondixon-line-crownstones-and-mile-markers-still.html | ON THE HISTORIC MASON-DIXON LINE; Crownstones and Mile Markers Still Stand On the Boundary | True | By Dinah Brown | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/3d-rose-show-and-house-tour-set-for-june-17-garden-clubs-annual.html | 3d Rose Show And House Tour Set for June 17; Garden Club's Annual Event in Southampton to Aid Civic Projects | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/margaret-f-velde-clergy-mans-bride.html | Margaret F. Velde Clergyman's Bride | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wesleyan-fetes-4-alumni.html | Wesleyan Fetes 4 Alumni | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-of-televisionradio-borge-returns-the-wit-of-the-piano-will.html | NEWS OF TELEVISION-RADIO: BORGE RETURNS; The Wit of the Piano Will Appear in C.B.S.-TV Special -- Other Items | True | By Val Adams | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/village-project-hit-west-residents-show-art-to-prove-area-isnt-a.html | 'VILLAGE' PROJECT HIT; West Residents Show Art to 'Prove' Area Isn't a Slum | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/killen-monroe.html | Killen -- Monroe | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jay-debows-have-child.html | Jay DeBows Have Child | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hans-bethe-wins-fermi-prize.html | Hans Bethe Wins Fermi Prize | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/saharan-rivalry-adventure-in-the-desert-by-herbert-kaufmann.html | Saharan Rivalry.; ADVENTURE IN THE DESERT. By Herbert Kaufmann. Translated from the German by Stella Humphries. 218 pp. Illustrated by Eugene Karlin. New York: An Astor Book. Ivan Obolensky. $2.95. For Ages 12 to 16. | True | HAL LEHBMAN | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-way-to-picture-particles-shown-theory-views-basic-units-of-matter.html | A WAY TO PICTURE PARTICLES SHOWN; Theory Views Basic Units of Matter in Doughnut Shape | True | By Robert K. Plumb | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/statue-unveiled-of-1777-heroine-dutchess-county-teenager-made.html | STATUE UNVEILED OF 1777 HEROINE; Dutchess County Teen-Ager Made Revere-Like Ride | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rabinowitz-solomon.html | Rabinowitz -- Solomon | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/adair-hansen-connect.html | Adair, Hansen Connect | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tiny-gas-engines-are-big-business-west-coast-concern-makes.html | TINY 'GAS ENGINES ARE BIG BUSINESS; West Coast Concern Makes Miniature Power Plants | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rerigged-storm-triumphs-in-regatta-as-a-ketch-skimpy-mainsail.html | Rerigged Storm Triumphs in Regatta as a Ketch; SKIMPY MAINSAIL IMPROVES RATING Luders' Storm 'Beats' Rule With Unusual Rig at New York Yacht Club Event | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/arley-to-study-textile-imports-europeans-accept-us-plea-for-talks.html | ARLEY TO STUDY TEXTILE IMPORTS; Europeans Accept U.S. Plea for Talks on Problem | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/burton-r-rubins-have-son.html | Burton R. Rubins Have Son | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/boys-towns-of-italy-fete.html | Boys Towns of Italy Fete | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pirates-sign-outfielder-21.html | Pirates Sign Outfielder, 21 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/poles-name-new-us-envoy.html | Poles Name New U.S. Envoy | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-look-beyond-chronique-by-stjohn-perse-bilingual-edition.html | A Look Beyond; CHRONIQUE. By St.-John Perse. Bilingual Edition. Translation by Robert Fitzgerald. Bollingen Series, LXIX. 60 pp. New York: Pantheon Books $3. A Look | True | By Leon S. Roudiez | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/big-two.html | Big Two | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eastwest-issues-are-outlined-berlin-and-germany-lead-list-objects.html | East-West Issues Are Outlined; Berlin and Germany Lead List; Objects to Soviet Veto Over Control Organizations -- German Peace Treaty and Berlin Disputed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/salinger-statement.html | Salinger Statement | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/we-count-too-much-on-democracy-can-we-expect-to-export-democracy.html | We Count Too Much on Democracy; Can we expect to 'export' democracy? How much of mankind is ready for it? Here is outlined a 'realistic' basis for foreign policy 'in a world of dictatorships.' We Count Too Much on Democracy | True | By Carl N. Degler | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/connally-to-address-women.html | Connally to Address Women | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/as-expected-so-it-was-just-a-simple-wedding-by-sara-kasdan-249-pp.html | As Expected.; SO IT WAS JUST A SIMPLE WEDDING. By Sara Kasdan. 249 pp. New York: The Vanguard Press. $3.95. the Bride Had a Head Cold | True | By Florence Crowther | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-urged-to-appeal.html | U.S. Urged to Appeal | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cynthia-trenbath-wed-to-john-edgar-porta.html | Cynthia Trenbath Wed To John Edgar Porta | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-l-bryan-becomes-bride-of-john-sullivan-daughter-of-cleveland.html | Mary L. Bryan Becomes Bride Of John Sullivan; Daughter of Cleveland Editor Is Married to a Lawyer There | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caviar-fraud-alleged-woman-at-head-of-iran-trade-arrested-as.html | CAVIAR FRAUD ALLEGED; Woman at Head of Iran Trade Arrested as Embezzler | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/verdile-shanley.html | Verdile -- Shanley | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/soviet-stresses-languages.html | Soviet Stresses Languages | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/katherine-booth-michael-duncan-marry-in-south-alumna-of-vassar-wed.html | Katherine Booth, Michael Duncan Marry in South; Alumna of Vassar Wed in Louisville to Aide of Federal Reserve | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pick-kaye.html | Pick -- Kaye | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/redstone-general-is-retiring.html | Redstone General Is Retiring | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bowl-teams-are-complete.html | Bowl Teams Are Complete | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-fassett-is-fiance-of-gloria-kay-ankers.html | John Fassett Is Fiance Of Gloria Kaye Ankers | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tests-for-states.html | TESTS FOR STATES | True | ANATOLE A. BIRN. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/son-to-mrs-john-watkins.html | Son to Mrs. John Watkins | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-symbol-designed-for-national-forests.html | New Symbol Designed For National Forests | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-barely-avoids-mme-khrushchevs-lap.html | Kennedy Barely Avoids Mme. Khrushchev's Lap | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/embassy-in-caracas-attacked.html | Embassy in Caracas Attacked | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/peace-corps-to-pick-first-workers-soon.html | PEACE CORPS TO PICK FIRST WORKERS SOON | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/records-ballo-first-stereo-version-of-opera-appears.html | RECORDS: 'BALLO'; First Stereo Version Of Opera Appears | True | By Alan Rich | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/de-gaulle-assent-on-sahara-urged-algerians-call-upon-him-to.html | DE GAULLE ASSENT ON SAHARA URGED; Algerians Call Upon Him to 'Understand' Their Case | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gordon-thomas-moynihan-jr-marries-miss-aleda-c-wright.html | Gordon Thomas Moynihan Jr. Marries Miss Aleda C. Wright | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russell-sage-elects-trustee.html | Russell Sage Elects Trustee | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/luxurious-lisbon-hotel-checks-out-last-guest.html | LUXURIOUS LISBON HOTEL CHECKS OUT LAST GUEST | True | By Benjamin Welles | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/campsites-on-nicks-lake.html | CAMPSITES ON NICKS LAKE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cuban-boxer-dies-here-following-knockout-rigores-succumbs-five-days.html | Cuban Boxer Dies Here Following Knockout; Rigores Succumbs Five Days After His 7th Bout in U.S. Ex-Pan American Champion Beaten in St. Nick's Fight BOXER DIES HERE AFTER KNOCKOUT | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/abbas-garcia-declared-dropped.html | Abbas Garcia Declared Dropped | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/finger-lakes-center-houses-world-of-glass.html | FINGER LAKES CENTER HOUSES WORLD OF GLASS | True | By Judy Brown | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gubner-shotput-sets-meet-mark-nyu-ace-reaches-58-feet-34-inch-at.html | GUBNER SHOT-PUT SETS MEET MARK; N.Y.U. Ace Reaches 58 Feet 3/4 Inch at Pelham Manor Gubner and Moran Set N.Y.A.C. Meet Records SHOT-PUTTER, 18, BETTERS 58 FEET Gubner First Despite Muddy Ring at Pelham Manor -Moran Wins 4:10.2 Mile | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caribou-may-bar-alaska-ablasts-peril-of-fallout-is-cited-in-harbor.html | CARIBOU MAY BAR ALASKA A-BLASTS; Peril of Fall-Out Is Cited in Harbor Project Study | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/long-municipal-issues-in-may-rose-from-60.html | Long Municipal Issues In May Rose From '60 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dinner-to-honor-civic-leader.html | Dinner to Honor Civic Leader | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rebecca-s-griffin-engaged-to-marry.html | Rebecca S. Griffin Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/investing-abroad-continues-apace-no-check-seen-in-plan-to-stiffen.html | INVESTING ABROAD CONTINUES APACE; No Check Seen in Plan to Stiffen Tax on Such Deals INVESTING ABROAD CONTINUES APACE | True | By Brendan M. Jones | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/alexa-nelson-wed-to-albert-plantz.html | Alexa Nelson Wed To Albert Plantz | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/color-test-masquerade-by-dorothy-gilman-butters-189-pp-philadelphia.html | Color Test; MASQUERADE. By Dorothy Gilman Butters. 189 pp. Philadelphia: Macrae Smith Company. $2.95. For Ages 12 to 16. | True | ALBERTA EISEMAN | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dominican-exiles-tell-of-terror-son-of-dictator-is-accused-of.html | DOMINICAN EXILES TELL OF 'TERROR'; Son of Dictator Is Accused of 'Vengance' Campaign | True | By Tad Szulc Special To the New York Times. | | | | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bigger-than-life-yet-not-quite-real-clem-anderson-by-rv-cassill-627.html | Bigger Than Life, Yet Not Quite Real; CLEM ANDERSON. By R.V. Cassill. 627 pp. New York: Simon & Schuster. $5.95. Not Real | True | By David Dempsey | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ethiopia-slates-big-reclamation-pact-signed-with-the-un-to-restore.html | ETHIOPIA SLATES BIG RECLAMATION; Pact Signed With the U.N. to Restore 250,000 Acres | True | By Kathleen McLaughlin Special to the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/personality-a-banker-for-the-murchisons-gl-levy-a-partner-in.html | Personality: A Banker for the Murchisons; G.L. Levy, a Partner in Goldman, Sachs, Is Good Guesser A Busy Arbitrageur, He Also Helped in Alleghany Feud | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/disken-karp.html | Disken -- Karp | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/seton-hall-alumni-win-21.html | Seton Hall Alumni Win, 2-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/father-escorts-miss-grasselli-at-her-wedding-bride-attended-by-7-at.html | Father Escorts Miss Grasselli At Her Wedding; Bride Attended by 7 at Marriage to Thomas Greeley Winter | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedys-pictures-in-vienna.html | Kennedys' Pictures in Vienna | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/abadan-wary-of-iran-reforms-fears-oil-exports-may-be-hurt.html | Abadan Wary of Iran Reforms; Fears Oil Exports May Be Hurt | True | By Jay Walz Special to the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/martini-usa.html | MARTINI: U.S.A. | True | JACQUES DUNLANY | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vivian-schwartz-engaged-to-wed-stanley-storper-researcher-at.html | Vivian Schwartz Engaged to Wed Stanley Storper; Researcher at Columbia Fiancee of Graduate of Naval Academy | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-f-richards-and-patsy-laux-married-upstate-enior-at-cornell.html | John F. Richards And Patsy Laux Married Upstate; enior at Cornell Weds Daughter of a Major General in the Army | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/70000-found-in-60-is-unclaimed-on-li.html | $70,000 FOUND IN '60 IS UNCLAIMED ON L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/featured-events-shows-and-tours-head-garden-activities.html | FEATURED EVENTS; Shows and Tours Head Garden Activities | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/football-league-getting-start.html | Football League Getting Start | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-chief-in-angola-named-by-portugal.html | NEW CHIEF IN ANGOLA NAMED BY PORTUGAL | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ann-fessenden-becomes-bride-of-adam-clymer-father-escorts-her-at.html | Ann Fessenden Becomes Bride Of Adam Clymer; Father Escorts Her at Marriage in Chapel on Harvard Campus | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rights-enforcing-urged-by-hughes-jersey-democrat-condemns-2dclass.html | RIGHTS ENFORCING URGED BY HUGHES; Jersey Democrat Condemns '2d-Class Citizenship'' | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nkrumah-will-head-ghana-universities.html | NKRUMAH WILL HEAD GHANA UNIVERSITIES | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/latest-in-plastics-to-be-shown-at-exposition-here-tomorrow-plastics.html | Latest in Plastics to Be Shown At Exposition Here Tomorrow; PLASTICS EXHIBIT IS DUE TOMORROW | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/anna-was-a-teacher-fresh-from-the-country-by-miss-read-illustrated.html | Anna Was a Teacher; FRESH FROM THE COUNTRY. By "Miss Read." Illustrated by J.S. Goodall. 221 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Robert Hillyer | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/deborah-morgan-wed-in-vermont-to-peter-luquer-she-is-attended-by-6.html | Deborah Morgan Wed in Vermont To Peter Luquer; She Is Attended by 6 at Woodstock Marriage to Trinity Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kathryn-e-waters-prospective-bride.html | Kathryn E. Waters Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tass-names-aide-in-caracas.html | Tass Names Aide in Caracas | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gold-coins-make-eye-doctor-rich-german-cuts-in-on-banks-business-by.html | GOLD COINS MAKE EYE DOCTOR RICH; German Cuts In on Banks' Business by Minting Own | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/portrait-of-a-building.html | Portrait Of a Building | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/venezuelan-oil-gains-output-reaches-record-rate-in-first-three.html | VENEZUELAN OIL GAINS; Output Reaches Record Rate in First Three Months | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/long-way-from-home-the-shame-of-our-wounds-by-arthur-j-roth-214-pp.html | Long Way From Home; THE SHAME OF OUR WOUNDS. By Arthur J. Roth. 214 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By Edmund Fuller | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/margaret-k-goldsmith-bride-of-thomas-gillis.html | Margaret K. Goldsmith Bride of Thomas Gillis | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/barbara-pettig-married.html | Barbara Pettig Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/russian-history.html | Russian History | True | SAMUEL M. OSGOOD | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/childrens-unit-to-be-assisted-at-june-17-event-new-canaan-auxiliary.html | Childrens Unit To Be Assisted At June 17 Event; New Canaan Auxiliary of Connecticut Service Will Benefit at Dance | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-schrecker-becomes-fiance-of-ellen-wolfe-doctoral-candidate-at.html | John Schrecker Becomes Fiance Of Ellen Wolfe; Doctoral Candidate at Harvard Will Marry Alumna of Radcliffe | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hutze-schaedel.html | Hutze — Schaedel | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hungarian-wounded-antireds-stone-and-shoot-at-embassy-in-argentina.html | HUNGARIAN WOUNDED; Anti-Reds Stone and Shoot at Embassy in Argentina | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bustest-backers-to-appeal-ruling-3-map-fight-on-court-edict-curbing.html | BUS-TEST BACKERS TO APPEAL RULING; 3 Map Fight on Court Edict Curbing Freedom Rides | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-june-frye-will-be-married-to-j-l-johnston-senior-at-smith-and.html | Miss June Frye Will Be Married To J. L. Johnston; Senior at Smith and an Alumnus of Trinity Become Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rightofway-plan-hit-on-fire-island.html | RIGHT-OF-WAY PLAN HIT ON FIRE ISLAND | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/30-held-in-vice-case-2-florida-educators-facing-morals-charges-in.html | 30 HELD IN VICE CASE; 2 Florida Educators Facing Morals Charges in Raids | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/55-puerto-rican-notables-picnic-on-rikers-island-as-city-guests.html | 55 Puerto Rican Notables Picnic On Rikers Island as City Guests; Despite Intrusive Guest, Inmates' Band Gives Lively Concert for 53 Mayors and 2 Leaders of Legislature Some of the city's most important guests this week-end, fifty-three Mayors and two top legislators from Puerto Rico, were standing at attention at picnic tables on Riker's Island yesterday. | True | By Will Lissner | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/poles-jail-counterfeiters.html | Poles Jail Counterfeiters | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/authors-query.html | Author's Query | True | EDWARD R. ELLIS | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/b52-modifications-begun-by-air-force.html | B-52 MODIFICATIONS BEGUN BY AIR FORCE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/historic-campsite-funds-sought-for-revolutionary-war-memorial-near.html | HISTORIC CAMPSITE; Funds Sought for Revolutionary War Memorial Near Newburgh | True | By Michael Strauss | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/minow-urges-tax-on-broadcasters-would-have-radiotv-meet-fcc.html | MINOW URGES TAX ON BROADCASTERS; Would Have Radio-TV Meet F.C.C. Operating Costs | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-dominican-future.html | The Dominican Future | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-william-h-lewis.html | MRS. WILLIAM H. LEWIS | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/un-bypassed-again-major-powers-take-many-issues-out-of-world-forums.html | U.N. Bypassed Again; Major Powers Take Many Issues Out of World Forum's Hands | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/greenwich-fete-to-mark-debuts-of-sixteen-girls-saturday-event-will.html | Greenwich Fete To Mark Debuts Of Sixteen Girls; Saturday Event Will Be Held in Tents at Club, With Garden Decor | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/abc-fabrics-acquires-converter-of-cotton.html | ABC Fabrics Acquires Converter of Cotton | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/moss-takes-auto-race-briton-averages-9178-miles-an-hour-in-200mile.html | MOSS TAKES AUTO RACE; Briton Averages 91.78 Miles an Hour in 200-Mile Event | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/military-group-elects-li-officer-chosen-to-head-intelligence.html | MILITARY GROUP ELECTS; L.I. Officer Chosen to Head Intelligence Reserve Society | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cab-aims-an-attack-at-clubs-formed-as-airlines-promotion-opposes.html | C.A.B. Aims an Attack at Clubs Formed as Airlines Promotion; Opposes Special Privileges for Members Unless Rolls Are Opened to All — Carriers Plan to Fight | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/roughriders-sign-stock.html | Roughriders Sign Stock | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/transport-notes-luxury-vs-thrift-2-concepts-of-air-travel-tested-on.html | TRANSPORT NOTES; LUXURY VS. THRIFT; 2 Concepts of Air Travel Tested on Routes in East | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/plainfield-keeps-title-wilson-paces-group-4-school-track-victory-in.html | PLAINFIELD KEEPS TITLE; Wilson Paces Group 4 School Track Victory in Jersey | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bank-centennial-gains.html | Bank Centennial Gains | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/first-land-battle-of-civil-war-reenacted-at-philippi-w-va.html | First Land Battle of Civil War Re-Enacted at Philippi, W. Va.; Confederate Troops Beat Hasty Retreat in Face of Advancing Union Force -Woman's Pistol Shot Starts Fight | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/drop-in-earnings-fades-blue-chips-big-boards-30-top-issues-show-a.html | DROP IN EARNINGS FADES BLUE CHIPS; Big Board's 30 Top Issues Show a Fall in 4 Years of 57c a Share PRICES RISE IN PERIOD Market Quotations Advance 33% Since '56 -- Growth Factor Is Debated DROP IN EARNINGS FADES BLUE CHIPS | True | By Burton Crane | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/civil-war-souvenir-anyone-shenandoah-shops-hope-centennial-trail-is.html | CIVIL WAR SOUVENIR, ANYONE?; Shenandoah Shops Hope Centennial Trail Is Paved With Gold | True | By Benjamin Beagle | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/2-beneficiaries-to-raise-funds-at-horse-show-church-and-riding-unit.html | 2 Beneficiaries To Raise Funds At Horse Show; Church and Riding Unit to Be Aided at June 11 Event in Greenwich | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/latin-american-course-cornell-to-establish-teaching-program-in-the.html | LATIN AMERICAN COURSE; Cornell to Establish Teaching Program in the Autumn | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-anderson-engaged-to-wed-t-c-ferguson-senior-at-indiana-is-the.html | Miss Anderson Engaged to Wed T. C. Ferguson; Senior at Indiana Is the Fiancee of a Lawyer in Owensboro,Ky. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wally-moon-suspended-for-bumping-umpire.html | Wally Moon Suspended For 'Bumping' Umpire | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/oil-workers-go-out-on-strike.html | Oil Workers Go Out on Strike | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/advertising-executive-heads-rutgers-alumni.html | Advertising Executive Heads Rutgers Alumni | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-aids-greek-center-offers-250000-to-assist-economic-research.html | U.S. AIDS GREEK CENTER; Offers $250,000 to Assist Economic Research Group | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/guatemalan-plea-scored-in-mexico-break-is-threatened-over.html | GUATEMALAN PLEA SCORED IN MEXICO; Break Is Threatened Over Invasion-Force Charge | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jewish-units-gain-in-60-community-centers-and-ys-rise-24000-in-year.html | JEWISH UNITS GAIN IN '60; Community Centers and 'Y's' Rise 24,000 in Year | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/love-and-vengeance-gondolier-by-william-marchant-244-pp-new-york.html | Love and Vengeance; GONDOLIER. By William Marchant. 244 pp. New York: Random House. $3.95. | True | By Max White | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/maos-primer-on-guerrilla-war-maos-primer-on-guerrilla-war.html | Mao's Primer on Guerrilla War; Mao's Primer on Guerrilla War | True | By Mao Tse-Tung | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/westerners-seek-to-prod-kennedy-democratic-heads-unhappy-about.html | WESTERNERS SEEK TO PROD KENNEDY; Democratic Heads Unhappy About Inaction on Planks | True | By Lawrence E. Davies Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chinese-battle-floods-100000-reported-at-work-in-emergency-in.html | CHINESE BATTLE FLOODS; 100,000 Reported at Work in Emergency in Fukien | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tragic-heroine.html | Tragic Heroine | True | WALTER L. ARNSTEIN | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shakeup-slated-in-civil-defense-aides-study-move-in-wake-of-kennedys-funds-plea.html | SHAKE-UP SLATED IN CIVIL DEFENSE; Aides Study Move in Wake of Kennedy's Funds Plea | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-contemporary-image-for-the-bard-projecting-a-new-contemporary.html | NEW CONTEMPORARY IMAGE FOR THE BARD; PROJECTING A NEW CONTEMPORARY IMAGE FOR THE BARD | True | By Herbert Mitgang | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-heliport-on-coast-station-atop-biltmore-hotel-is-4th-in-los.html | NEW HELIPORT ON COAST; Station Atop Biltmore Hotel Is 4th in Los Angeles | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/translating-babys-cries.html | Translating Baby's Cries | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caribbean-hailing-cubas-extourists.html | CARIBBEAN HAILING CUBA'S EX-TOURISTS | True | By Paul P. Kennedy | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/top-to-bottom-vermonts-vacation-retreats-include-mountaintops-and.html | TOP TO BOTTOM; Vermont's Vacation Retreats Include Mountaintops and Marble Quarries | True | By Roger M. Griffith | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wholesale-mart-flowers-in-texas-vast-merchandise-exhibit-built-on.html | WHOLESALE MART FLOWERS IN TEXAS; Vast Merchandise Exhibit Built on Marginal Land | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/syracuse-gains-district-2-title-orange-beats-st-johns-by-125-in.html | SYRACUSE GAINS DISTRICT 2 TITLE; Orange Beats St. John's by 12-5 in N.C.A.A Baseball SYRACUSE GAINS DISTRICT 2 TITLE | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jersey-puts-issue-of-parks-to-voters.html | JERSEY PUTS ISSUE OF PARKS TO VOTERS | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/enemies-everywhere-street-without-joy-indochina-at-war-194654.html | Enemies Everywhere; STREET WITHOUT JOY: Indochina at War, 1946-54. Bernard B. Fall. 322 pp. Harrisburg, Pa.: The Stackpole Company. $4.95. | True | By Tillman Durdin | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-hampshire-is-coming-closer.html | NEW HAMPSHIRE IS COMING CLOSER | True | By Leon W. Anderson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/antiviolence-law-is-passed-in-tokyo-antirioting-bill-is-voted-in.html | Anti-Violence Law Is Passed in Tokyo; ANTI-RIOTING BILL IS VOTED IN JAPAN | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fashion-at-play.html | Fashion At Play | True | By Patricia Peterson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/daytona-summer-the-beach-makes-preparations-for-its-busiest-season.html | DAYTONA SUMMER; The Beach Makes Preparations for Its Busiest Season of the Year | True | By C.e. Wright | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/texans-studying-towers-victory-parties-debate-significance-urban.html | TEXANS STUDYING TOWER'S VICTORY; Parties Debate Significance -- Urban Vote Cited | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aec-may-revoke-shipyard-license.html | A.E.C. MAY REVOKE SHIPYARD LICENSE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/prime-example.html | PRIME EXAMPLE | True | DENISE RESTOUT | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/university-plans-africa-institute-fairleighdickinson-to-begin-new.html | UNIVERSITY PLANS AFRICA INSTITUTE; Fairleigh-Dickinson to Begin New Program in Fall Special to The New York Times. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/parks-in-lake-district-spruce-up-facilities-run-by-state-in.html | PARKS IN LAKE DISTRICT SPRUCE UP; Facilities Run by State In Hopatcong Area Get Set for Rush | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vienna-a-historic-meeting-place-to-settle-issues-between-powers.html | Vienna a Historic Meeting Place To Settle Issues Between Powers | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bay-state-vacationlands-past-and-present-are-traditional-mixture-in.html | BAY STATE VACATIONLANDS; Past and Present Are Traditional Mixture in Massachusetts | True | JOHN H. FENTON | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/episcopal-school-to-dedicate-hall.html | EPISCOPAL SCHOOL TO DEDICATE HALL | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/memo-from-the-frontier-let-us-begin-the-first-hundred-days-of-the.html | Memo From the Frontier; LET US BEGIN: The First Hundred Days of the Kennedy Administration. Richard L. Grossman, editor. Photographic editor, Cornell Capa. 144 pp. New York: Simon & Schuster. Paper, $1.95. Cloth, $4.95. THE KENNEDY GOVERNMENT. By Stan Opotowsky. 208 pp. New York: E.P. Dutton & Co. $3.95. | True | By Richard H. Rovere | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/freeman-warns-farmers-on-bill-terms-administration-plan-their-last.html | FREEMAN WARNS FARMERS ON BILL; Terms Administration Plan Their 'Last Opportunity' | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gracey-bethel-john-mckeown-marry-in-south-hollins-alumna-bride-in.html | Gracey Bethel, John McKeown Marry in South; Hollins Alumna Bride in Winston-Salem of Guilford Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/audrey-m-donegan-wed.html | Audrey M. Donegan Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/northwestern-asks-to-expand-into-lake.html | NORTHWESTERN ASKS TO EXPAND INTO LAKE | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/men-and-beavers-built-an-empire-on-the-edge-of-a-frozen-sea-hudsons.html | Men and Beavers Built an Empire on the Edge of a Frozen Sea; HUDSON'S BAY COMPANY: 1670-1870. By E.E. Rich. 3 vols. Illustrated. 2,061 pp. New York: The Macmillan Company. $35 the set. Men and Beavers | True | By Mason Wade | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bridge-question-of-timing-eastern-states-contests-and-reisinger-cup.html | BRIDGE; QUESTION OF TIMING; Eastern States Contests And Reisinger Cup In Final Stages | True | By Albert H. Morehead | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/freeholder-not-a-candida.html | Freeholder Not a Candida | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/big-rocket-engine-tested-on-coast-solidfuel-motor-hits-peak.html | BIG ROCKET ENGINE TESTED ON COAST; Solid-Fuel Motor Hits Peak 500,000-Pound Thrust | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pope-sends-sympathy-dominican-regime-reports-message-from-vatican.html | POPE SENDS SYMPATHY; Dominican Regime Reports Message From Vatican | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/joanna-ensor-married.html | Joanna Ensor Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bucknell-board-elects-two-from-city-area-named-to-fiveyear-terms.html | BUCKNELL BOARD ELECTS; Two From City Area Named to Five-Year Terms | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mount-sinai-hospital-will-benefit-by-dance.html | Mount Sinai Hospital Will Benefit by Dance | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/israeli-problems-told-consul-in-new-york-lists-nations-10year-needs.html | ISRAELI PROBLEMS TOLD; Consul in New York Lists Nation's 10-Year Needs | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-to-test-plane-with-porous-wing-jet-trial-craft-will-inhale-air.html | U.S. TO TEST PLANE WITH POROUS WING; Jet Trial Craft Will Inhale Air Near Its Surface | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-lines-official-joins-seamens-house-board.html | U.S. Lines Official Joins Seamen's House Board | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-fare-in-the-16mm-film-marts.html | NEW FARE IN THE 16MM. FILM MARTS | True | By Howard Thompson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/girl-scouts-have-day-5000-play-at-palisades-in-eight-annual-outing.html | GIRL SCOUTS HAVE DAY; 5,000 Play at Palisades in Eight Annual Outing | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eisenhowers-fiscal-policy-at-track-overriden-651-eisenhower-policy.html | Eisenhower's Fiscal Policy At Track Overriden, 65-1; Eisenhower Policy Is Overridden | True | By Gay Talese | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/navy-lieutenant-becomes-fiance-of-miss-gleeson-homer-n-wallin-jr.html | Navy Lieutenant Becomes Fiance Of Miss Gleeson; Homer N. Wallin Jr. and 1956 Debutante to Be Wed in August | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ceylon-gets-loan-from-bonn.html | Ceylon Gets Loan From Bonn | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-and-khrushchev-stress-problem-of-laos-in-4hour-talk.html | KENNEDY AND KHRUSHCHEV STRESS PROBLEM OF LAOS IN 4-HOUR TALK; DISCUSSION 'FRANK AND COURTEOUS; PARLEY IS LIVELY Soviet Veto Propos a Topic in Vienna --More Talks Today Kennedy and Khrushchev Stress Problem of Laos in 'Frank' Four-Hour Talk "COURTEOUS' TONE OF PARLEY NOTED President Greets Premier Warmly -- Berlin and Test Ban on Today's Agenda | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/equifun-races-mile-in-134-in-taking-beverly-handicap-at-washington.html | Equifun Races Mile in 1:34 in Taking Beverly Handicap at Washington Park; VICTORS CLOCKING EQUALS U.S. MARK Equifun's 1:34 for Mile Is Fastest for Mares and Fillies -- Favorite 2d | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-notes-classroom-and-campus-summers-research-for-talented-high.html | NEWS NOTES: CLASSROOM AND CAMPUS; Summer's Research for Talented High School Juniors; Teaching Machines | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-faces-problem-in-britain-on-berlin-issue-kennedy-facing.html | Kennedy Faces Problem in Britain on Berlin Issue; KENNEDY FACING LONDON PROBLEM | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/space-job-filled-by-common-sand-product-called-glasrock-is-termed-a.html | SPACE JOB FILLED BY COMMON SAND; Product Called Glasrock Is Termed a Key to the B-70 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/death-row-was-her-beat-the-desperate-and-the-damned-by-bernice.html | Death Row Was Her Beat; THE DESPERATE AND THE DAMNED. By Bernice Freeman Davis with Al Hirshberg. 229 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By Frank O'Leary | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dorita-holland-is-married.html | Dorita Holland Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rogers-rapuano.html | Rogers -- Rapuano | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/inflation-poses-tax-dilemma-accountants-debate-solutions-inflation.html | Inflation Poses Tax Dilemma; Accountants Debate Solutions; INFLATION POSES BIG TAX DILEMMA | True | By Robert Metz | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/seamens-service-reports-a-big-60-organization-has-heaviest-year.html | SEAMEN'S SERVICE REPORTS A BIG '60; Organization Has Heaviest Year Since Korean War | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/tangier-family-trees.html | TANGIER FAMILY TREES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/futurism-imperfect-survey-of-explosive-pre1914-painting.html | FUTURISM IMPERFECT; Survey of Explosive Pre-1914 Painting | True | By Stuart Preston | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/case-history-of-an-academic-prodigy-although-it-takes-a-long-time.html | Case History Of an Academic Prodigy; Although it takes a long time for a great university to develop, Brandeis shows what can be done in just over a decade. An Academic Prodigy | True | By Fred M. Hechinger Waltham, Mass. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-general-safe-in-crash.html | U.S. General Safe in crash | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sow-biennial-seed-now-for-gay-bloom-next-spring.html | SOW BIENNIAL SEED NOW FOR GAY BLOOM NEXT SPRING | True | By Mary S. Green | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-jersey-coast-resorts-from-asbury-to-cape-may-map-plans-to-lure.html | THE JERSEY COAST; Resorts From Asbury to Cape May Map Plans to Lure June Visitors | True | By Robert B. MacPherson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/reds-bow-to-cubs-lose-league-lead.html | REDS BOW TO CUBS, LOSE LEAGUE LEAD | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/illinois-plan-outlined.html | Illinois Plan Outlined | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/siegel-spach.html | Siegel -- Spach | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/press-institute-to-open-seminar-29-newspaper-executives-to-attend.html | PRESS INSTITUTE TO OPEN SEMINAR; 29 Newspaper Executives to Attend at Columbia | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/2-in-family-killed-in-brooklyn-blaze.html | 2 IN FAMILY KILLED IN BROOKLYN BLAZE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/gang-fight-averted-police-seize-32-youths-just-before-west-side.html | GANG FIGHT AVERTED; Police Seize 32 Youths Just Before West Side Battle | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/apartment-boom-residential-projects-share-shoreline-with-miami.html | APARTMENT BOOM; Residential Projects Share Shoreline With Miami Beach Hotels | True | By Lary Solloway | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/4-negro-sitters-held-in-test-of-rhodesia-ban.html | 4 Negro 'Sitters' Held In Test of Rhodesia Ban | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/foreign-aid-faces-new-battle-many-in-congress-balk-at-kennedy-plans.html | FOREIGN AID FACES NEW BATTLE; Many in Congress Balk at Kennedy Plans for Long-Range Funding | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ruth-e-gruhn-is-bride.html | Ruth E. Gruhn Is Bride | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/melinda-leithead-engaged-to-wed-robert-johnston-58-debutante-will.html | Melinda Leithead Engaged to Wed Robert Johnston; '58 Debutante Will Be September Bride of Army Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/scouts-honor-norstad-general-and-8-others-given-silver-buffalo.html | SCOUTS HONOR NORSTAD; General and 8 Others Given Silver Buffalo Awards | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/vienna-the-psychological-results-of-kennedys-trip.html | Vienna; The Psychological Results of Kennedy's Trip | True | By James Reston | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-drama-bookshelf.html | THE DRAMA BOOKSHELF | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/soviet-expecting-big-rise-in-trade-6-12-increase-for-1961-is.html | SOVIET EXPECTING BIG RISE IN TRADE; 6 1/2% Increase for 1961 Is Foreseen -- Commerce With Non-Red States Widened | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marilyn-j-keller-wed-to-edward-j-okeefe.html | Marilyn J. Keller Wed To Edward J. O'Keefe | True | Special to The New York TimeS. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-last-link-over-the-rockies-work-on-canadian-road-to-end-with.html | THE LAST LINK OVER THE ROCKIES; Work on Canadian Road To End With Opening Of Mountain Pass | True | By Roland Wild | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/speeding-the-adirondack-tourist-new-northway-section-ends-traffic.html | SPEEDING THE ADIRONDACK TOURIST; New Northway Section Ends Traffic Tie-Ups At Glens Falls | True | ROBERT HALL. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/horse-show-ball-will-raise-funds-for-art-museum-event-in.html | Horse Show Ball Will Raise Funds For Art Museum; Event in Southampton on Aug. 19 to Assist Parrish Institution | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/medical-education-planned-at-brown.html | MEDICAL EDUCATION PLANNED AT BROWN | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cuba-signs-czech-pact-8000000-trade-exchange-set-for-this-year.html | CUBA SIGNS CZECH PACT; $8,000,000 Trade Exchange Set for This Year | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wagner-outlines-6point-program-to-aid-hospitals-first-steps-in.html | WAGNER OUTLINES 6-POINT PROGRAM TO AID HOSPITALS; First Steps in Trussell Plan Designed to Cut Shortage in Personnel and Service WAGNER OUTLINES AID TO HOSPITALS | True | By Paul Crowell | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/lions-way.html | Lion's Way | True | ELLEN LEWIS BUELL | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/laos-cameraman-safe-nbc-says-cameraman-safe-nbc-says-employe-downed-in-red-territory-is.html | LAOS CAMERAMAN SAFE; N.B.C. Says Employe Downed in Red Territory Is Found | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ways-with-maize-ways-with-maize.html | Ways With Maize; Ways With Maize | True | By Craig Claiborne | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-heneghan-has-son.html | Mrs. Heneghan Has Son | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mcmichaels-boat-triumphs-aries-is-second-halfmile-behind-bartons.html | McMichael's Boat Triumphs; ARIES IS SECOND, HALF-MILE BEHIND Barton's Craft Runner-Up to McMichaels Kangaroo in International Class | True | By William J. Briordy Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/medieval-idyll-on-a-baltic-isle-swedish-town-of-visby-blends-nordic.html | MEDIEVAL IDYLL ON A BALTIC ISLE; Swedish Town of Visby Blends Nordic History With Modern Graces | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/educational-tv-set-up-for-jersey.html | EDUCATIONAL TV SET UP FOR JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/father-escorts-miss-walters-at-her-nuptials-graduate-of-wellesley.html | Father Escorts Miss Walters At Her Nuptials; Graduate of Wellesley Is Bride in Indiana of James Westmoreland | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ind-service-diverted-shifted-from-8th-ave-to-6th-after-a-rail.html | IND SERVICE DIVERTED; Shifted From 8th Ave to 6th After a Rail Mishap | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/recordbreaking-us-bomber-crashes-near-paris-killing-3-b58-which.html | Record-Breaking U.S. Bomber Crashes Near Paris, Killing 3; B-58, Which Flew Atlantic in Less Than 4 Hours, Falls After Role in Air Show | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jane-louise-frazier-is-bride-here-of-john-francis-flynn.html | Jane Louise Frazier Is Bride Here of John Francis Flynn | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/french-free-danish-ship.html | French Free Danish Ship | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/khrushchev-to-return-to-moscow-tomorrow.html | Khrushchev to Return To Moscow Tomorrow | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dr-theodore-goldberg-fiance-of-june-weiner.html | Dr Theodore Goldberg Fiance of June Weiner | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/why-they-pound-those-pedals-why-they-pound-those-pedals.html | Why They Pound Those Pedals; Why They Pound Those Pedals | True | By Josef Berger | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wayne-burton-andrus-weds-cynthia-waldau.html | Wayne Burton Andrus Weds Cynthia Waldau | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/isle-of-charm-in-chesapeake-bay-tangier-island-offers-visitors.html | ISLE OF CHARM IN CHESAPEAKE BAY; Tangier Island Offers Visitors Quiet Spot To Swim and Fish | True | By Marguerite Johnson | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/preston-shea-marries-miss-judith-l-howard.html | Preston Shea Marries Miss Judith L. Howard | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rawlings-hunt.html | Rawlings -- Hunt | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/fast-track-to-fame-500-miles-to-go-the-story-of-the-indianapolis.html | Fast Track To Fame; 500 MILES TO GO: The Story of the Indianapolis Speedway. By Al Bloemker. Illustrated. 288 pp. New York: Coward-McCann. $5. | True | By Frank M. Blunk | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/roberta-j-kahn-engaged.html | Roberta J. Kahn Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jill-hall-ryon-is-married.html | Jill Hall Ryon Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/magistrate-injured-chasing-2-suspects.html | MAGISTRATE INJURED CHASING 2 SUSPECTS | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nancy-jo-troxell-becomes-affianced.html | Nancy Jo Troxell Becomes Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedys-say-adieu-to-paris-almost-leaving-maid-behind.html | Kennedys Say Adieu to Paris, Almost Leaving Maid Behind | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/shun-calendar-companies-told-fiscal-year-arrangements-better.html | SHUN CALENDAR, COMPANIES TOLD; Fiscal Year Arrangements Better, Accountants Say | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ruth-b-ruzow-affianced.html | Ruth B. Ruzow Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/yohoho-for-the-yoyo.html | Yo-Ho-Ho For the Yo-Yo | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-w-tison-senior-at-smith-stamford-bride-she-is-attended-by-six.html | Mary W. Tison, Senior at Smith, Stamford Bride; She Is Attended by Six at Wedding to Joseph Fletcher Bardsley Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pollution-by-oil-a-relentless-foe-beaches-and-wildlife-found-as.html | POLLUTION BY OIL A RELENTLESS FOE; Beaches and Wildlife Found as Badly Off as in '55 | True | By John P. Callahan | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/us-students-leave-soviet.html | U.S. Students Leave Soviet | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/business-notes.html | BUSINESS NOTES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/another-center-columbia-arts-project-can-provide-muchneeded.html | ANOTHER CENTER; Columbia Arts Project Can Provide Much-Needed Cultural Leadership | True | By Harold C. Schonberg | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/realty-bill-is-vetoed-michigan-governor-rejects-discrimination-plan.html | REALTY BILL IS VETOED; Michigan Governor Rejects Discrimination Plan | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/united-offers-instant-bookings-with-its-new-electronic-system.html | United Offers Instant Bookings With Its New Electronic System | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/a-white-house-on-cape-cod-hyannis-port-is-bracing-itself-against.html | A WHITE HOUSE ON CAPE COD; Hyannis Port Is Bracing Itself Against the Summer Return Flow of Tourists and Official Visitors | True | By John H. Fenton | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/merchant-of-venice-in-florence.html | 'MERCHANT OF VENICE' IN FLORENCE | True | By Francis Toye Florence. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bengurion-relaxes-rests-in-british-country-side-before-trip-to-paris.html | BEN-GURION RELAXES; Rests in British Countryside Before Trip to Paris | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/steamship-wins-5th-honor.html | Steamship Wins 5th Honor | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/hotels-restaurants-and-suppliers-in-city-gain-also-from-rise-in.html | Hotels, Restaurants and Suppliers in City Gain Also From Rise in Tourism -Many Other Benefits Indirect | True | By Kathleen Teltsch Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/exsenator-joins-company.html | Ex-Senator Joins Company | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bridges-to-the-story-of-europe.html | BRIDGES TO THE STORY OF EUROPE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/for-the-young.html | 'FOR THE YOUNG' | True | PAUL BIXLER. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/french-threaten-to-bypass-dutch-delays-on-regular-political.html | FRENCH THREATEN TO BYPASS DUTCH; Delays on Regular Political Consultations Irk Paris | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/catskill-sightseeing-rides.html | CATSKILL SIGHT-SEEING RIDES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/patricia-d-schoenhut-bride-of-bennett-miller.html | Patricia D. Schoenhut Bride of Bennett Miller | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-administration-and-gop-opposition.html | THE ADMINISTRATION AND G.O.P. OPPOSITION | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mayor-inspects-scores-bellevue-finds-psychiatric-ward-too-crowded.html | MAYOR INSPECTS, SCORES BELLEVUE; Finds Psychiatric Ward Too Crowded -- Orders Reform | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mary-joan-feder-engaged.html | Mary Joan Feder Engaged | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/telephone-issue-in-the-limelight-this-weeks-debt-refunding-is.html | TELEPHONE ISSUE IN THE LIMELIGHT; This Week's Debt Refunding Is Awaited by Market TELEPHONE ISSUE IN THE LIMELIGHT | True | By Paul Heffernan | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/craft-with-flexible-wing-tested.html | Craft With Flexible Wing Tested | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/education-crisis-of-control-red-tape-in-school-leadership-hurts.html | EDUCATION CRISIS OF CONTROL; Red Tape in School Leadership Hurts Education Program | True | By Fred M. Hechinger | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/graham-back-in-pulpit-addresses-british-rally-after-recovering-from.html | GRAHAM BACK IN PULPIT; Addresses British Rally After Recovering From Illness | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/frank-mcormack-jersey-surgeon-72.html | FRANK M'CORMACK, JERSEY SURGEON, 72 | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kasavubu-tells-un-of-massacre-letter-seen-as-move-to-put-pressure.html | KASAVUBU TELLS U.N. OF MASSACRE; Letter Seen as Move to Put Pressure on Gizenga | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/trujillo-asserts-60-are-now-held-in-fathers-death-new-military.html | TRUJILLO ASSERTS 60 ARE NOW HELD IN FATHER'S DEATH; New Military Chief Asserts No Disorders Exist -- He Pledges 1962 Elections DENIES ANTI-U.S. VIEW Dominican Exiles Charge Regime Is Carrying Out a 'Wave of Terror' 60 SUSPECTS HELD IN TRUJILLO DEATH | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/deficit-spending-opposed-other-remedies-for-problem-of-unemployment.html | Deficit Spending Opposed; Other Remedies for Problem of Unemployment Are Discussed | True | WILLIAM PROXMIRE | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-cruise-in-philadelphia.html | New Cruise in Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/virginia-strong-baltimore-bride-of-dean-kimball-bride-attended-by.html | Virginia Strong Baltimore Bride Of Dean Kimball; Bride Attended by Four at Her Marriage to Alumnus of Brown | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/nielsen-berry.html | Nielsen -- Berry | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/two-presidents-find-rapport-in-paris-kennedy-and-de-gaulle-did-not.html | TWO PRESIDENTS FIND RAPPORT IN PARIS; Kennedy and de Gaulle Did Not Resolve Differences But They Laid the Groundwork for Cooperation | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/after-trujillo.html | After Trujillo | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wood-field-and-stream-la-vie-a-la-izaak-walton-en-france-cest-pour.html | Wood, Field and Stream; La vie a la Izaak Walton -- en France c'est pour toute la famille | True | By Martin Gansberg Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/stevenson-begins-latin-tour-today-will-confer-on-development-not.html | STEVENSON BEGINS LATIN TOUR TODAY; Will Confer on Development, Not 'Sell a Bill of Goods' | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/personable-diplomat-behind-the-silken-curtain-the-story-of-townsend.html | Personable Diplomat; BEHIND THE SILKEN CURTAIN: The Story of Townsend Harris. By I.E. Levine. 192 pp. New York: Julian Messner. $2.95. For Ages 12 to 16. | True | ROBERT HOOD | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/turks-say-4-gis-killed-a-sentry-want-them-for-trial-us-mission.html | TURKS SAY 4 G.I.'S KILLED A SENTRY; Want Them for Trial -- U.S. Mission Awaits Report | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/new-british-motorship-due.html | New British Motorship Due | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/blanshard-joins-wesleyan.html | Blanshard Joins Wesleyan | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/news-of-the-rialto-leo-kerz-adds-two-scripts-to-his-collection.html | NEWS OF THE RIALTO; Leo Kerz Adds Two Scripts to His Collection -- Nichols-May Closing | True | By Lewis Funke | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/joan-cecelia-becker-bride-of-joseph-kump.html | Joan Cecelia Becker Bride of Joseph Kump | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/two-wives-meet-at-palace.html | Two Wives Meet at Palace | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/edward-h-wobber.html | EDWARD H. WOBBER | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/katherine-smith-becomes-bride-of-r-l-gamble-she-wears-a-gown-of.html | Katherine Smith Becomes Bride Of R. L. Gamble; She Wears a Gown of Peau de Soie at Her Greenwich Wedding | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-dickson-wed-to-baronet-in-church-here-she-is-the-bride-of-sir.html | Mrs. Dickson Wed to Baronet In Church Here; She Is the Bride of Sir Kenelm L. Guinness of the World Bank | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/science-cancer-research-studies-probe-factors-that-aid-or-hinder.html | SCIENCE CANCER RESEARCH; Studies Probe Factors That Aid Or Hinder Growth of Tumors | True | By William L Laurence | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/goa-thriving-as-trade-center-issue-with-india-is-dormant-new-delhi.html | Goa Thriving as Trade Center; Issue With India Is Dormant; New Delhi Claims Portuguese Enclave but Political Tempers Subside -- Territory Exploits Iron Ore | True | By Paul Grimes Special To the New York Times | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/schoolboy-upstate-ties-mark-of-0094-in-100.html | Schoolboy Upstate Ties Mark of 0:09.4 in 100 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/other-examples.html | OTHER EXAMPLES | True | NATALIE BOWEN | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/jo-ann-rogers-wed-to-c-l-buckingham.html | Jo Ann Rogers Wed To C. L. Buckingham | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/law-student-weds-patricia-koeleman.html | Law Student Weds Patricia Koeleman | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wind-christensen.html | Wind -- Christensen | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aquilon-sailing-victor-steadman-boat-beats-sparton-for-snipe-class.html | AQUILON SAILING VICTOR; Steadman Boat Beats Sparton for Snipe Class Honors | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/aid-for-our-railroads.html | Aid for Our Railroads | True | EDMUND T. DELANEY | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rodeos-head-for-yearly-roundup.html | RODEOS HEAD FOR YEARLY ROUND-UP | True | By Robert Meyer Jr. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/japanese-graphics-in-show-at-museum.html | JAPANESE GRAPHICS IN SHOW AT MUSEUM | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miller-plans-law-firm-republican-national-chairman-to-join-3-other.html | MILLER PLANS LAW FIRM; Republican National Chairman to Join 3 Other Lawyers | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/louis-de-wohl-58-astrologer-dies-gave-british-tips-on-what-hitler.html | LOUIS DE WOHL, 58, ASTROLOGER, DIES; Gave British Tips on What Hitler Was Being Told | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kresge-fills-high-posts.html | Kresge Fills High Posts | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/traffic-is-snarled.html | Traffic Is Snarled | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mexican-shot-over-bus-seat.html | Mexican Shot Over Bus Seat | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/thomas-de-vries.html | Thomas -- De Vries | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/seeking-comeback-long-branch-hopes-to-regain-some-of-the-glamour-of.html | SEEKING COMEBACK; Long Branch Hopes to Regain Some Of the Glamour of the Old Days | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/in-the-mailbox.html | In the Mailbox | True | HERMAN L. GUILLEMETY. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-beatrice-fetherston-engaged-to-robert-s-wells.html | Miss Beatrice Fetherston Engaged to Robert S. Wells | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/caroline-foote-attended-by-five-at-her-nuptials-skidmore-alumna-wed.html | Caroline Foote Attended by Five At Her Nuptials; Skidmore Alumna Wed to William Colby Jr. in Pelham Church | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/java-volcano-still-erupts.html | Java Volcano Still Erupts | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/goldfine-enters-hospital.html | Goldfine Enters Hospital | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eichmanns-image-one-of-drabness-lack-of-color-disappoints-many.html | EICHMANN'S IMAGE ONE OF DRABNESS; Lack of Color Disappoints Many Observers at Trial | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/2-leaders-meet-in-a-music-room-cordial-greetings-in-vienna-mask.html | 2 LEADERS MEET IN A MUSIC ROOM; Cordial Greetings in Vienna Mask Parley's Gravity | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/canadian-heads-lakes-association.html | Canadian Heads Lakes Association | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/ports-and-bridge-urged-in-suffolk-advisory-agency-also-asks-for-an.html | PORTS AND BRIDGE URGED IN SUFFOLK; Advisory Agency Also Asks for an Air Cargo Center | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kennedy-erred-on-islands-name-navy-corrects-him-on-site-of-wartime.html | Kennedy Erred on Island's Name; Navy Corrects Him on Site of Wartime Experiences | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sightseeing-in-the-1000-islands-a-family-reports-on-its-holiday.html | SIGHT-SEEING IN THE 1,000 ISLANDS; A Family Reports on Its Holiday Trip Beside The St. Lawrence | True | By Rose S. Freedman | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/athletics-top-senators-8-0.html | Athletics Top Senators 8 -- 0 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/sports-and-sightseeing-in-the-lakes-region.html | SPORTS AND SIGHT-SEEING IN THE LAKES REGION | True | By William H. Mathews | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/patricia-a-carroll-to-wed-in-winter.html | Patricia A. Carroll To Wed in Winter | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/trujillo-foe-in-plea-bids-us-evacuate-citizens-from-dominican.html | TRUJILLO FOE IN PLEA; Bids U.S. Evacuate Citizens From Dominican Republic | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/curb-on-junta-chief-rumored-in-korea.html | CURB ON JUNTA CHIEF RUMORED IN KOREA | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/phonesatellites-due-to-expand-if-congress-backs-fund-appeals-sharp.html | Phone-Satellites Due to Expand If Congress Backs Fund Appeals; Sharp Increase in Non-Military Projects Likely if Kennedy's Budget Wins -First Test Scheduled in Mid-'62 | True | By Richard Witkin | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-schuppel-is-married-here-to-law-student-ma-candidate-wed-to.html | Miss Schuppel Is Married Here To Law Student; M.A. Candidate Wed to Arthur Washburn Jr. -- Both at N. Y. U. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rocking-away-in-the-adirondacks.html | ROCKING AWAY IN THE ADIRONDACKS | True | By Robert Hall | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mrs-james-r-erwin.html | MRS. JAMES R. ERWIN | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/eastern-states-championships-in-bridge-enter-9th-day-here-2-open.html | Eastern States Championships In Bridge Enter 9th Day Here; 2 Open Pair Sessions Slated, With Knockout Team Play Resuming Tomorrow | True | By George Rapee | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/bay-state-resort-to-have-benefit-for-a-boys-club-women-here-plan.html | Bay State Resort To Have Benefit For a Boys' Club; Women Here Plan Style Show for Edgartown at Martha's Vineyard | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marthe-tribble-j-m-mckinnon-marry-in-jersey-1959-debutante-is-wed.html | Marthe Tribble, J. M. McKinnon Marry in Jersey; 1959 Debutante is Wed to Senior at Yale in Princeton Church | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/everton-will-make-local-debut-today.html | EVERTON WILL MAKE LOCAL DEBUT TODAY | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/trabert-sounds-alarm-pro-official-says-tennis-is-in-dire-peril-only.html | Trabert Sounds Alarm; Pro Official Says Tennis Is in Dire Peril - Only 27 at French Amateur Final | True | By Robert Daley Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/15-finish-safety-study-ship-line-employes-complete-training-at-nyu.html | 15 FINISH SAFETY STUDY; Ship Line Employes Complete Training at N.Y.U. | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/john-stone-film-writer-dies-did-30-charlie-chan-movies.html | John Stone, Film Writer, Dies; Did 30 Charlie Chan Movies | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/kathleen-smalley-is-bride-in-jersey.html | Kathleen Smalley Is Bride in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pirates-triumph-5-to-1.html | Pirates Triumph, 5 to 1 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/dirksen-may-face-a-colorful-rival-influential-democrats-lean-to.html | DIRKSEN MAY FACE A COLORFUL RIVAL; Influential Democrats Lean to Illinois Speaker | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/proposed-plan-for-route-78-is-scored-in-hillside-and-newark.html | Proposed Plan for Route 78 Is Scored in Hillside and Newark | True | By Milton Honig Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/czechs-see-gains-under-red-regime-cite-improvement-in-living-but.html | CZECHS SEE GAINS UNDER RED REGIME; Cite Improvement in Living but Don't Discuss Cost | True | By Arthur J. Olsen Special To The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/smart-yellowstone-grizzlies.html | SMART YELLOWSTONE GRIZZLIES | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/quakers-to-hold-an-institute.html | Quakers to Hold an Institute | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/paris-to-london-by-car-ferry-atmosphere-comforts-on-board-likened.html | PARIS TO LONDON BY CAR FERRY; Atmosphere, Comforts On Board Likened To Those of Liner | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/schaerf-kennedy-talks.html | Schaerf-Kennedy Talks | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/mali-chief-to-visit-yugoslavia.html | Mali Chief to Visit Yugoslavia | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/pacifists-in-london-peace-walkers-demonstrate-at-defense-ministry.html | PACIFISTS IN LONDON; Peace Walkers Demonstrate at Defense Ministry | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/chartwell-to-be-seen-churchill-estate-to-be-open-to-public-as.html | CHARTWELL TO BE SEEN; Churchill Estate to Be Open to Public as Benefit | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/soviet-newsmen-raided-his-home-gagarin-says.html | Soviet Newsmen Raided His Home, Gagarin Says | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/show-at-huntington-is-taken-by-terrier.html | SHOW AT HUNTINGDON IS TAKEN BY TERRIER | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/28-end-hunger-strike.html | 28 End Hunger Strike | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/marilyn-talbot-is-future-bride-of-wayne-gass-wheaton-alumna-and.html | Marilyn Talbot Is Future Bride Of Wayne Gass; Wheaton Alumna and Graduate Student at M.I.T. Are Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/denunciation-urged.html | Denunciation Urged | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/air-center-begun-trafficcontrol-facility-will-rise-in-new-hampshire.html | AIR CENTER BEGUN; Traffic-Control Facility Will Rise in New Hampshire | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/truce-is-reached-in-levee-foliage-sportsmen-win-point-along.html | TRUCE IS REACHED IN LEVEE FOLIAGE; Sportsmen Win Point Along California Rivers | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/exiles-plea-rejected-judge-refuses-to-enjoin-bid-to-redeport.html | EXILE'S PLEA REJECTED; Judge Refuses to Enjoin Bid to Re-Deport Marcello | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/j-b-cheshire.html | J. B. CHESHIRE | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/lynn-grossman-married.html | Lynn Grossman Married | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/indians-beat-angels-as-phillips-drives-in-5-runs-with-homer-and.html | Indians Beat Angels as Phillips Drives in 5 Runs With Homer and Single; GRANT IS VICTOR IN 9-TO-4 CONTEST Indian Hurler Wins His 6th Without a Loss -- Orioles Beat Red Sox, 3 to 1 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/klauck-clark.html | Klauck -- Clark | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/harriman-and-dean-return-to-geneva.html | HARRIMAN AND DEAN RETURN TO GENEVA | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/son-to-mrs-tinkhauser.html | Son to Mrs. Tinkhauser | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/wave-of-unrest-feared-throughout-caribbean-trujillos-assassination.html | WAVE OF UNREST FEARED THROUGHOUT CARIBBEAN; Trujillo's Assassination Leaves Power Vacuum in His Country and Threatens to Cause More Instability Among Its Neighbors | True | By Max Frankel | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/the-danger-is-real-dragon-in-the-kremlin-a-report-on-the.html | The Danger Is Real; DRAGON IN THE KREMLIN. A Report on the Russian-Chinese Alliance. By Marvin L. Kalb. 258 pp. New York: E.P. Dutton & Co. $4.50. The Danger | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/rice-university-picks-scientist-as-president.html | Rice University Picks Scientist as President | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/susan-c-gallagher-engaged-to-marry.html | Susan C. Gallagher Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-kemble-wheaton-1960-officers-bride-wed-to-lieut-hanson-robbins.html | Miss Kemble, Wheaton 1960, Officer's Bride; Wed to Lieut. Hanson Robbins of the Navy in Hamilton, Mass. | True | Special to The New York Times. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/cynthia-l-donner-fiancee-of-lawyer.html | Cynthia L. Donner Fiancee of Lawyer | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/farminthezoo-will-open-today.html | FARM-IN-THE-ZOO WILL OPEN TODAY | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/miss-davila-is-bride-here-of-shri-n-rau.html | Miss Davila Is Bride Here of Shri N. Rau | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/holidaying-in-new-york-state-parks.html | HOLIDAYING IN NEW YORK STATE PARKS | True | By Warren Weaver Jr. | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-04 | 1961-06-04 | https://www.nytimes.com/1961/06/04/archives/1-until-1900.html | $1 Until 1900 | True | | 1989-02-21 | RE0000424229 | RE0000424229 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-maritime-official-to-retire.html | U.S. Maritime Official to Retire | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/brennan-upholds-personal-rights-he-predicts-high-court-will-add-to.html | BRENNAN UPHOLDS PERSONAL RIGHTS; He Predicts High Court Will Add to Curbs on States | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/role-of-unitarians-kring-notes-lack-of-rites-for-the-sick-and-dying.html | ROLE OF UNITARIANS; Kring Notes Lack of Rites for the Sick and Dying | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/looking-for-trouble.html | "Looking for Trouble" | True | ERWIN KLINGSBERG. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/paris-sends-flared-styles-to-the-underground-shopper.html | Paris Sends Flared Styles to the Underground Shopper | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/producers-the-theatre-views-its-economic-crisis-one-year-after-the.html | Producers; The Theatre Views Its Economic Crisis One Year After the Broadway Blackout PRODUCERS GROAN OVER RISING COSTS Yet They Differ on Whether Extinction or Glory Is Ahead Next Season | True | By Arthur Gelb | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/school-cornerstone-laid.html | School Cornerstone Laid | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rca-pact-ratified-electric-locals-in-nine-cities-accept-wagebenefit.html | R.C.A. PACT RATIFIED; Electric Locals in Nine Cities Accept Wage-Benefit Gains | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/powers-of-the-icc.html | Powers of the I.C.C. | True | EVERETT HUTCHINSON, Chairman, Interstate Commerce Commission. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/wolff-pitches-nohitter.html | Wolff Pitches No-Hitter | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/peiping-envoy-gets-new-post.html | Peiping Envoy Gets New Post | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/doris-sheldon-is-bride-of-graduate-of-colby.html | Doris Sheldon Is Bride Of Graduate of Colby | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/coffeehouses-get-nod-of-2-officials-councilmen-term-village-spots.html | COFFEEHOUSES GET NOD OF 2 OFFICIALS; Councilmen Term 'Village' Spots Citadels of Culture | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-clergy-and-laymen-decry-angola-killings-80-ask-portuguese-to-end.html | U.S. Clergy and Laymen Decry Angola Killings; 80 Ask Portuguese to End Interracial Bloodshed Talks With Africans Urged for Mapping of Reforms | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/maurice-e-sameth.html | MAURICE E. SAMETH | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jumper-title-goes-to-little-scubbie.html | JUMPER TITLE GOES TO LITTLE SCUBBIE | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/new-talcott-purchase-financing-company-buys-50-of-big-puerto-rican.html | NEW TALCOTT PURCHASE; Financing Company Buys 50% of Big Puerto Rican Concern | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/george-a-davis-jr-dies-retired-buffalo-lawyer-had-been-pitcher-for.html | GEORGE A. DAVIS JR. DIES; Retired Buffalo Lawyer Had Been Pitcher for Braves | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/a-khrushchev-proverb-begins-second-day-of-vienna-meeting.html | A Khrushchev Proverb Begins Second Day of Vienna Meeting | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/after-vienna.html | After Vienna | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cardwell-is-victor.html | Cardwell Is Victor | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/city-will-widen-part-of-37th-st-198000-job-from-madison-to-11th.html | CITY WILL WIDEN PART OF 37TH ST.; $198,000 Job From Madison to 11th Avenue to Ease Garment Center Tie-Ups | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rusk-to-see-degaulle.html | Rusk to See deGaulle | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/francis-w-baldwin-a-retired-physician.html | FRANCIS W. BALDWIN, A RETIRED PHYSICIAN | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/shop-center-planned-four-and-a-half-acres-bought-for-bergenfield.html | SHOP CENTER PLANNED; Four and a Half Acres Bought for Bergenfield Project | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/miss-faulk-on-290-wins-western-open.html | MISS FAULK, ON 290, WINS WESTERN OPEN | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/car-makers-told-to-cut-pollution-city-warns-8-concerns-to-install.html | CAR MAKERS TOLD TO CUT POLLUTION; City Warns 8 Concerns to Install Anti-Fume Device or Face Legislation U.S. SEEKS ACTION, TOO Senator Neuberger Urges Industry to Move on Own to Keep Air Clean | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-view-on-trade-sought-in-britain-common-market-questions-await.html | U.S. VIEW ON TRADE SOUGHT IN BRITAIN; Common Market Questions Await President | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/fruits-of-3year-money-study-to-be-published-in-two-weeks-almost-100.html | Fruits of 3-Year Money Study To Be Published in Two Weeks; Almost 100 Recommendations Said to Be Contained in Private Group's Report -- Many Bear on Reserve System MONETARY STUDY TO BE PUBLISHED | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/sandra-binnewega-bride.html | Sandra Binnewega a Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/news-of-food-a-readymade-picnic-restaurant-will-pack-a-complete.html | News of Food: A Ready-Made Picnic; Restaurant Will Pack a Complete Lunch in a Basket Fare Substantial, but Is Best Suited to Day of Relaxation | True | By Craig Claiborne | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/congo-renounces-angola-pacts.html | Congo Renounces Angola Pacts | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/commercial-production-slated-from-new-beryllium-discovery-beryllium.html | Commercial Production Slated From New Beryllium Discovery; BERYLLIUM FIND TO BE EXPLOITED | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/peiping-press-cool-on-vienna-meeting.html | PEIPING PRESS COOL ON VIENNA MEETING | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-unit-presses-for-job-equality-johnson-panel-negotiating-with.html | U.S. UNIT PRESSES FOR JOB EQUALITY; Johnson Panel Negotiating With More Contractors | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/tigers-clout-eight-home-runs-in-beating-twins-104-and-93-lary-gains.html | Tigers Clout Eight Home Runs In Beating Twins, 10-4 and 9-3; Lary Gains His 8th Victory in Opener for League Leaders -- Foytack Also Triumphs | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/elephants-remember-jungles-green-color.html | Elephants Remember Jungle's Green Color | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/society-brand-names-new-general-manager.html | Society Brand Names New General Manager | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/li-knights-dedicate-center.html | L.I. Knights Dedicate Center | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/riders-plan-flyins.html | Riders Plan 'Fly-Ins' | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jacques-tiffeau-finds-freedom-in-america.html | Jacques Tiffeau Finds 'Freedom' in America | True | By Charlotte Curtis | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/1year-maturities-are-80930878545.html | 1-YEAR MATURITIES ARE $80,930,878,545 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lionel-purchase-of-hathaway-set-merger-expected-to-double.html | LIONEL PURCHASE OF HATHAWAY SET; Merger Expected to Double Electronics Production COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/vienna-talks-end-meeting-closes-with-hard-controversy-kennedy.html | VIENNA TALKS END; Meeting Closes With Hard Controversy -- Kennedy Solemn Kennedy and Khrushchev in Limited Accord on Laos but Split on Other Issues CONFERENCE ENDS IN CONTROVERSY Leaders Make No Progress on Berlin or Arms -- Big Gap on Germany Remains | True | By James Reston Special To The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/airliner-safe-as-engine-fails.html | Airliner Safe as Engine Fails | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/baltimore-hotel-sold-to-investor-weissberg-buys-the-emerson-and.html | BALTIMORE HOTEL SOLD TO INVESTOR; Weissberg Buys the Emerson and Lease to Another | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-studies-crash-of-record-bomber.html | U.S. STUDIES CRASH OF RECORD BOMBER | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/presidents-schedule-on-his-visit-to-london.html | President's Schedule On His Visit to London | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/greeting-on-soviet-tv.html | Greeting on Soviet TV | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/crash-kills-un-aide-jersey-woman-and-british-companion-die-in.html | CRASH KILLS U.N. AIDE; Jersey Woman and British Companion Die in Israel | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/governor-turns-earth-for-school.html | Governor Turns Earth for School | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-keeps-canada-cup-as-snead-gains-individual-prize-australia-next.html | U.S. Keeps Canada Cup as Snead Gains Individual Prize; AUSTRALIA NEXT, 12 SHOTS BEHIND Thomson and Nagle Second to Demaret and Snead -- Canadian Golfers Third | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mayor-bats-000-in-100gall-test-no-family-in-random-survey-watched.html | MAYOR BATS .000 IN 100-GALL TEST; No Family in Random Survey Watched His TV Show | True | By John F. Murphy | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/would-oust-lemnitzer-long-of-louisiana-calls-for-action-over-cuba.html | WOULD OUST LEMNITZER; Long of Louisiana Calls for Action Over Cuba Plan | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/transport-news-port-traffic-up-rises-over-month-of-april-but-dips.html | TRANSPORT NEWS; PORT TRAFFIC UP; Rises Over Month of April, but Dips Below Last Year | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/roy-b-white-dies-exhead-of-b-o-retired-chairman-77-also-had-led.html | ROY B. WHITE DIES; EX-HEAD OF B. & O.; Retired Chairman, 77, Also Had Led Western Union | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/proofreaders-club-elects.html | Proofreaders Club Elects | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lewis-berliner.html | Lewis -- Berliner | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/group-plans-ride.html | Group Plans Ride | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dr-john-r-c-haas.html | DR. JOHN R. C. HAAS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kennedy-urged-to-act-dominican-exiles-ask-moves-to-prevent-another.html | KENNEDY URGED TO ACT; Dominican Exiles Ask Moves to Prevent Another Cuba | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/press-planes-flight-delayed.html | Press Plane's Flight Delayed | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/heart-post-for-eisenhower.html | Heart Post for Eisenhower | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/joint-ussoviet-news-conference.html | Joint U.S.-Soviet News Conference | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/quake-in-tibet-recorded.html | Quake in Tibet Recorded | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/raul-castro-accuses-us.html | Raul Castro Accuses U.S. | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/ussoviet-connection-direct-line-to-washington-set-up-for-president.html | U.S.-SOVIET CONNECTION; Direct Line to Washington Set Up for President | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/welsh-first-in-road-run.html | Welsh First in Road Run | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/taiwan-bans-gold-imports.html | Taiwan Bans Gold Imports | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/seminary-head-named-a-canterbury-chaplain.html | Seminary Head Named A Canterbury Chaplain | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/bank-sifts-tax-plans-efficacy-is-questioned-in-us-plan-to-encourage.html | Bank Sifts Tax Plans; Efficacy Is Questioned in U.S. Plan To Encourage Expansion by Credits NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/foreign-aid-scored-by-justice-douglas.html | FOREIGN AID SCORED BY JUSTICE DOUGLAS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/russian-pleased-premier-calls-parley-very-good-start-in-closer.html | RUSSIAN PLEASED; Premier Calls Parley 'Very Good' Start in Closer Relations By SEYMOUR TOPPING KHRUSHCHEV SEES 'GOOD BEGINNING' | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/class-at-syracuse-hears-udall-plea.html | CLASS AT SYRACUSE HEARS UDALL PLEA | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/laosbased-reds-use-tribes-in-south-vietnam-as-guerrillas-said-to.html | Laos-Based Reds Use Tribes In South Vietnam as Guerrillas; Said to Promise Hill Nomads Autonomous State After a Communist Victory | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/raffaele-de-caro-dead-chairman-of-liberal-party-council-in-italy.html | RAFFAELE DE CARO DEAD; Chairman of Liberal Party Council in Italy Was 78 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviet-press-demands-legal-horse-bets-end.html | Soviet Press Demands Legal Horse Bets End | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/ketchrigged-storm-finishes-second-but-ties-pursuit-for-regatta.html | Ketch-Rigged Storm Finishes Second but Ties Pursuit for Regatta Honors; SLOOP WEATHERLY IN SEASON DEBUT America's Cup Contender in Class A -- Luders' Storm, Pursuit Excel on Sound | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/avenida-quinta-echoes-to-fiesta-30000-puerto-ricans-march-in-annual.html | AVENIDA QUINTA ECHOES TO FIESTA; 30,000 Puerto Ricans March in Annual Parade Here | True | By Paul Hofmann | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/christi-feast-marked-bronx-catholic-groups-march-in-honor-of.html | CHRISTI FEAST MARKED; Bronx Catholic Groups March in Honor of Occasion | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/negroes-called-victors-in-south-struggle-for-rights-is-won-judge.html | NEGROES CALLED VICTORS IN SOUTH; Struggle for Rights Is Won, Judge Tells B'nai B'rith | True | By Irving Spiegel Special To The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/small-computer-being-built.html | Small Computer Being Built | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/crowds-lining-londons-streets-hail-the-president-and-his-wife.html | Crowds Lining London's Streets Hail the President and His Wife; 15-Mile Route From Airport to Radziwill House Thronged -- Kennedy Will Stand as Godfather to His Niece Today | True | By Seth S. King Special To The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hearings-slated-on-car-financing-house-panel-weighs-bill-to-curb.html | HEARINGS SLATED ON CAR FINANCING; House Panel Weighs Bill to Curb Credit Activities | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dutch-stocks-steady.html | DUTCH STOCKS STEADY | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/weisman-cohen.html | Weisman -- Cohen | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/little-sis-scores-instamford-show-horse-takes-open-jumper-title.html | LITTLE SIS SCORES INSTAMFORD SHOW; Horse Takes Open Jumper Title -- Passport Excels | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/coast-hoodlum-shot-associate-of-mickey-cohen-in-serious-condition.html | COAST HOODLUM SHOT; Associate of Mickey Cohen in Serious Condition | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/the-cheaters-a-french-import-at-the-parismarcel-came-directed-and.html | 'The Cheaters,' a French Import, at the Paris;Marcel Came Directed and Helped Write It | True | By Bosley Crowther | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/grace-line-fights-rival-over-rates-seeks-a-million-in-damages-from.html | GRACE LINE FIGHTS RIVAL OVER RATES; Seeks a Million in Damages From Norwegian Company | True | By Edward A. Morrow | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mayor-and-aides-on-tv-2-12-hours-to-recite-record-23-officials-join.html | MAYOR AND AIDES ON TV 2 1/2 HOURS TO RECITE RECORD; 23 Officials Join Wagner in Reporting 'Mortal' Slips but Over-All Efficiency PROGRESS IS DEPICTED Administration Will Appear on Air Again Tonight to Answer Public Queries Mayor and Aides on Television For 2 1/2 Hours to Review Record | True | By Paul Crowell | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/private-aid-opposed-jewish-congress-chief-firm-on-us-school-policy.html | PRIVATE AID OPPOSED; Jewish Congress Chief Firm on U.S. School Policy | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/newark-college-rites-550-to-graduate-thursday-at-engineering-school.html | NEWARK COLLEGE RITES; 550 to Graduate Thursday at Engineering School | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/theatre-dramatic-poem-at-harvard-the-tree-witch-given-at-the-loeb.html | Theatre: Dramatic Poem at Harvard; 'The Tree Witch' Given at the Loeb Genet Play by Peter Viereck Is Rich in Imagery | True | By Howard Taubman Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hudson-guild-house-elects.html | Hudson Guild House Elects | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/study-evaluates-integration-here-cites-school-transfers-and-racial.html | STUDY EVALUATES INTEGRATION HERE; Cites School Transfers and Racial Balance as Issues | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kennedy-reaffirms-laos-stand-in-note.html | KENNEDY REAFFIRMS LAOS STAND IN NOTE | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/seaway-official-calls-rates-fair.html | SEAWAY OFFICIAL CALLS RATES FAIR | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dr-ernest-gray-keller-dead-organizer-of-tours-for-students.html | Dr. Ernest Gray Keller Dead; Organizer of Tours for Students | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/goldwater-is-doubtful.html | Goldwater is Doubtful | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jewish-seminary-gives-medal-for-brotherhood-to-governor-rockefeller.html | Jewish Seminary Gives Medal For Brotherhood to Governor; Rockefeller Cited for 'Selfless, Honest, Dedicated Public Service' -- Honorary Degrees Go to 8, Regular Ones to 58 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/middlecoffs-266-best-in-memphis-souchak-and-dickinson-tie-for.html | MIDDLECOFF'S 266 BEST IN MEMPHIS; Souchak and Dickinson Tie for Second With 271's | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/red-sox-triumph-over-orioles-65-ginsbergs-hit-wins-in-9th-as-beat.html | RED SOX TRIUMPH OVER ORIOLES, 6-5; Ginsbergs' Hit Wins in 9th -- A's Beat Senators, 8-5 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lawfords-firm-in-deal-with-ua-to-produce-theatrical-and-tv-films.html | LAWFORD'S FIRM IN DEAL WITH U.A.; To Produce Theatrical and TV Films Over 3 Years | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kadars-statement-remarks-on-withdrawal-of-soviet-troops-called.html | Kadar's Statement; Remarks on Withdrawal of Soviet Troops Called Misleading | True | BELA FABIAN, Chairman, Federation of Hungarian Former Political Prisoners. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/boom-in-building-seen-on-east-side-fastest-growing-office-area-in.html | BOOM IN BUILDING SEEN ON EAST SIDE; Fastest Growing Office Area in Decade, Says Realty Man | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/monaco-takes-title-valenciennes-bows-in-french-firstdivision-soccer.html | MONACO TAKES TITLE; Valenciennes Bows in French First-Division Soccer, 1-0 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/random-notes-in-washington-president-adopts-a-reformer-garrisons-i.html | Random Notes in Washington: President Adopts a Reformer; Garrison's 'I Will Not Retreat' Inspires Him for Parley -- Justice Loves a Fight | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/night-court-adds-2-spectator-rows-realistic-dramas-play-to-capacity.html | NIGHT COURT ADDS 2 SPECTATOR ROWS; Realistic Dramas 'Play' to Capacity Audiences | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/steel-ordering-increases-again-results-for-june-expected-to-be-same.html | STEEL ORDERING INCREASES AGAIN; Results for June Expected to Be Same as for May -- Decline Was Feared | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mrs-carl-a-ziegler.html | MRS. CARL A. ZIEGLER | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/merger-of-states-favored-new-york-and-new-jersey-should-become-one.html | Merger of States Favored; New York and New Jersey Should Become One, It Is Felt | True | HENRY H. WELDON. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/army-science-program-staff-chief-says-the-service-spends-50.html | ARMY SCIENCE PROGRAM; Staff Chief Says the Service Spends 50 Millions a Year | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rise-in-nato-arms-is-studied-by-us-offer-of-strategic-bombers-and.html | RISE IN NATO ARMS IS STUDIED BY U.S.; Offer of Strategic Bombers and Missiles Mapped -- Acheson Role Weighed RISE IN NATO ARMS IS STUDIED BY U.S. | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/christ-acclaimed-as-a-storyteller.html | CHRIST ACCLAIMED AS A STORYTELLER | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/morris-h-panger.html | MORRIS H. PANGER | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/goldwater-role-is-seen-for-1964-he-and-rockefeller-may-be-gop.html | GOLDWATER ROLE IS SEEN FOR 1964; He and Rockefeller May Be G.O.P. Ticket, Miller Says | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/bleak-gop-outlook-statistics-give-republicans-here-a-dim-chance-to.html | Bleak G.O.P. Outlook; Statistics Give Republicans Here A Dim Chance to Elect a Mayor | True | By Leo Egan | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviet-oil-feeds-dispute-in-west-wide-conflict-of-interests-in.html | SOVIET OIL FEEDS DISPUTE IN WEST; Wide Conflict of Interests in Europe Bars Curbs on Russian Sales ITALY OPPOSES LIMITS But France Favors Strict Controls -- Industries Also Split on Issue SOVIET OIL FEEDS DISPUTE IN WEST | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/brooklyn-college-graduates-2810.html | BROOKLYN COLLEGE GRADUATES 2,810 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviet-newsmen-to-debate-on-tv-russians-and-us-team-to-appear-on.html | SOVIET NEWSMEN TO DEBATE ON TV; Russians and U.S. Team to Appear on N.B.C. June 24 | True | By Val Adams | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/advertising-agencies-eye-new-life-format.html | Advertising Agencies Eye New Life Format | True | By Robert Alden | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/refinery-for-costa-rica.html | Refinery for Costa Rica | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/commerce-chamber-sets-charter-goals.html | COMMERCE CHAMBER SETS CHARTER GOALS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/franco-views-the-world.html | Franco Views the World | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/city-phones-relieved-new-switchboard-serving-7-agencies-starts.html | CITY PHONES RELIEVED; New Switchboard, Serving 7 Agencies, Starts Today | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/danger-to-the-everglades.html | Danger to the Everglades | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jubilee-concert-given-workmens-circle-chorus-is-heard-at-town-hall.html | JUBILEE CONCERT GIVEN; Workmen's Circle Chorus Is Heard at Town Hall | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/brazilians-win-in-soccer.html | Brazilians Win in Soccer | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/swiss-markets-score-advances-trading-pace-light-despite-good.html | SWISS MARKETS SCORE ADVANCES; Trading Pace Light Despite Good Economic News | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dominican-offers-a-basis-for-talks-balaguer-suggests-oas-study-of.html | DOMINICAN OFFERS A BASIS FOR TALKS; Balaguer Suggests O.A.S. Study of Elections | True | By Peter Kihss Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/computers-memory-is-enhanced-reprogramming-time-is-cut-sharply-by.html | Computer's Memory Is Enhanced; Reprogramming Time Is Cut Sharply by I.B.M. System | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/volkswagen-to-build-contract-awarded-for-national-headquarters-in.html | VOLKSWAGEN TO BUILD; Contract Awarded for National Headquarters in Jersey | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/british-scots-play-11-tie.html | British, Scots Play 1-1 Tie | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/columbia-holds-its-baccalaureate.html | COLUMBIA HOLDS ITS BACCALAUREATE | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/chile-obtains-big-loan-interamerican-bank-lends-6000000-to-corfo.html | CHILE OBTAINS BIG LOAN; Inter-American Bank Lends $6,000,000 to Corfo | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cornell-opinion-course.html | Cornell Opinion Course | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/moral-conflict-cited-business-graduates-warned-of-clash-of.html | MORAL CONFLICT CITED; Business Graduates Warned of Clash of Interests | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/riders-to-resume-busstation-tests-leader-implies-mississippi-will.html | RIDERS TO RESUME BUS-STATION TESTS; Leader Implies Mississippi Will Continue to the Goal | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/fabric-buys-still-abound-in-new-york.html | Fabric Buys Still Abound In New York | True | By Noelle Mercanton | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/juventus-keeps-title-turin-eleven-gains-soccer-crown-by-tying-bari.html | JUVENTUS KEEPS TITLE; Turin Eleven Gains Soccer Crown by Tying Bari, 1-1 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/arrival-in-london.html | Arrival in London | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/what-wagner-didnt-say.html | What Wagner Didn't Say | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/miniature-poodle-takes-top-honors.html | MINIATURE POODLE TAKES TOP HONORS | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/harm-to-us-is-laid-to-segregationists.html | HARM TO U.S. IS LAID TO SEGREGATIONISTS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/five-on-boat-burned-stove-explodes-on-cruiser-craft-sinks-near.html | FIVE ON BOAT BURNED; Stove Explodes on Cruiser -- Craft Sinks Near Nyack | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/braves-beat-cards-7-1.html | Braves Beat Cards, 7 -- 1 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/casual-club-uses-same-ocean-small-yachts-midget-racers-give.html | Casual Club Uses Same Ocean, Small Yachts; Midget Racers Give Deep-Water Toys to Hardy Sailors | True | By John Sibley Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/brazil-eleven-tied-44.html | Brazil Eleven Tied, 4-4 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/israelis-bar-arms-for-colonial-rule.html | ISRAELIS BAR ARMS FOR COLONIAL RULE | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/wards-car-triumphs-victor-averages-103-mph-in-100mile-race-keller.html | WARD'S CAR TRIUMPHS; Victor Averages 103 M.P.H. in 100-Mile Race -- Keller 2d | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/to-alter-racial-beliefs.html | To Alter Racial Beliefs | True | JAGDISH NARAIN, Student from India. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/boy-dies-in-old-refrigerator.html | Boy Dies in Old Refrigerator | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-to-open-permanent-overseas-trade-center-as-maps-opening-of-trade.html | U.S. to Open Permanent Overseas Trade Center; U.S. MAPS OPENING OF TRADE CENTER | True | By Brendan M. Jones | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cyprusuar-talks-on-makarios-meets-with-nasser-on-visit-to-cairo.html | CYPRUS-U.A.R. TALKS ON; Makarios Meets With Nasser on Visit to Cairo Dispatch of The Times, London. | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/merck-plant-to-rise-contract-let-for-onestory-building-in-danville.html | MERCK PLANT TO RISE; Contract Let for One-Story Building in Danville, Pa. | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/the-peace-corps.html | The Peace Corps | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/opera-ms-ruled-a-genuine-haydn-yales-copy-of-lost-work.html | OPERA MS. RULED A GENUINE HAYDN; Yale's Copy of 'Lost' Work Authenticated by Studies of Scholar in Budapest WATERMARKS ARE CLUE Singspiel Purchased in 1935 Had Been Called Spurious by Experts on Composer | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/prices-of-cotton-are-off-2-to-up-4-holidays-limit-trading-to-very.html | PRICES OF COTTON ARE OFF 2 TO UP 4; Holidays Limit Trading to Very Narrow Range | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/insurance-man-named-bnai-zions-president.html | Insurance Man Named Bnai Zion's President | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/five-algerians-killed-four-paris-policemen-hurt-in-night-fighting.html | FIVE ALGERIANS KILLED; Four Paris Policemen Hurt in Night Fighting | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mrs-h-s-goldstein-rabbis-wife-was-70.html | MRS. H. S. GOLDSTEIN, RABBI'S WIFE, WAS 70 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/nuria-takes-italian-race.html | Nuria Takes Italian Race | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/theatre-owners-cite-their-risks-paucity-of.html | Theatre Owners; THEATRE OWNERS CITE THEIR RISKS Paucity of Productions Puts an Extra Pinch on Them | True | By Lewis Funke | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/st-peters-graduation-377-get-diplomas-in-jersey-and-3-are-honored.html | ST. PETER'S GRADUATION; 377 Get Diplomas in Jersey, and 3 Are Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/nathan-arm.html | NATHAN ARM | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/chicago-office-building-sold.html | Chicago Office Building Sold | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-says-president-plans-no-moscow-trip.html | U.S. Says President Plans No Moscow Trip | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/elizabeth-cobrin-wed-to-dr-peter-s-fitt.html | Elizabeth Cobrin Wed To Dr. Peter S. Fitt | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/contract-bridge-mrs-sobel-and-goren-lead-open-pairs-as-event-enters.html | Contract Bridge; Mrs. Sobel and Goren Lead Open Pairs As Event Enters Its Final Sessions | True | By Albert H. Morehead | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/edison-bust-enters-hall-of-fame-as-sarnoff-delivers-a-eulogy.html | Edison Bust Enters Hall of Fame As Sarnoff Delivers a Eulogy | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/democrats-laud-tv-show-on-city-lehman-is-impressed-but-fino-finds.html | DEMOCRATS LAUD TV SHOW ON CITY; Lehman Is 'Impressed' but Fino Finds It Lacking | True | By Clayton Knowles | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/woolworth-preparing-woolco-discount-chain.html | Woolworth Preparing Woolco Discount Chain | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/peggy-e-gilder-joel-tirschwell-are-wed-here-smith-alumna-escorted.html | Peggy E. Gilder, Joel Tirschwell Are Wed Here; Smith Alumna Escorted by Father at Marriage to Graduate Student | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/indianans-to-study-3-languages-abroad.html | INDIANANS TO STUDY 3 LANGUAGES ABROAD | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/5-games-drawn-in-moscow-chess-bisguier-still-shares-lead-with.html | 5 GAMES DRAWN IN MOSCOW CHESS; Bisguier Still Shares Lead With Olafsson, Smyslov | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/italy-france-and-spain-advance-in-european-davis-cup-tourney.html | Italy, France and Spain Advance In European Davis Cup Tourney | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/st-francis-nine-wins-beats-st-helenas-molloy-also-gains-catholic.html | ST. FRANCIS NINE WINS; Beats St. Helena's -- Molloy Also Gains Catholic Final | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/li-car-crash-kills-2-third-is-hurt-as-sports-auto-skids-in-rain-and.html | L.I. CAR CRASH KILLS 2; Third Is Hurt as Sports Auto Skids in Rain and Hits Tree | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/united-states-trust-fills-high-position.html | United States Trust Fills High Position | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/dr-louis-l-poe-is-dead-at-77-official-of-medical-arts-center.html | Dr. Louis L. Poe Is Dead at 77; Official of Medical Arts Center | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/seton-hall-to-give-degrees-to-1407.html | SETON HALL TO GIVE DEGREES TO 1,407 | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/fight-on-school-aid-mounting-in-house-schoolaid-fight-mounts-in-house.html | Fight on School Aid Mounting in House; SCHOOL-AID FIGHT MOUNTS IN HOUSE | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/f-osgood-smith.html | F. OSGOOD SMITH | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/6-die-as-new-strife-erupts-in-zanzibar.html | 6 DIE AS NEW STRIFE ERUPTS IN ZANZIBAR | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/priest-denounces-school-paganism-archdiocesan-aide-terms-statist.html | PRIEST DENOUNCES SCHOOL 'PAGANISM'; Archdiocesan Aide Terms Statist Concept 'Godless' | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/soviets-mumu-and-the-colt-at-cameo.html | Soviet's 'Mumu' and 'The Colt' at Cameo | True | HOWARD THOMPSON | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/exus-official-is-head-of-puerto-rican-center.html | Ex-U.S. Official Is Head Of Puerto Rican Center | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/buchman-hailed-at-83.html | Buchman Hailed at 83 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/two-poetry-readings-slate.html | Two Poetry Readings Slate | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kennedy-skit-banned-presidents-wife-was-target-of-british-revue.html | KENNEDY SKIT BANNED; President's Wife Was Target of British Revue Scene | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/use-of-park-areas-queried.html | Use of Park Areas Queried | True | A. DUCKER. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/general-is-slain-in-trujillo-plot-diaz-and-another-suspect-die-in.html | GENERAL IS SLAIN IN TRUJILLO PLOT; Diaz and Another Suspect Die in Battle With Police -- Two Are Arrested GENERAL IS SLAIN IN TRUJILLO PLOT | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/graduates-hear-gruenther.html | Graduates Hear Gruenther | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/tv-review-wagner-and-officials-give-an-accounting.html | TV Review; Wagner and Officials Give an Accounting | True | By John P. Shanley | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hit-from-london-opens-here-nov-1-the-complaisant-lover-to-be-debut.html | HIT FROM LONDON OPENS HERE NOV. 1; 'The Complaisant Lover' to Be Debut of Googie Withers | True | By Sam Zolotow | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jewish-veterans-to-meet.html | Jewish Veterans to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-to-ask-curb-on-states-right-to-shut-schools-constitutional-view.html | U.S. TO ASK CURB ON STATES' RIGHT TO SHUT SCHOOLS; Constitutional View Given to 3-Judge Federal Court for Louisiana Case U.S. TO SEEK CURB SCHOOL CLOSING | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/peets-boat-wins-at-mamaroneck-mirage-first-star-passes-all-21.html | PEET'S BOAT WINS AT MAMARONECK; Mirage, First Star, Passes All 21 Internationals | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/summonses-replacing-warnings-to-litterers.html | Summonses Replacing Warnings to Litterers | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/homer-by-giants-tops-dodgers-42-felipe-alou-connects-in-7th-reds.html | HOMER BY GIANTS TOPS DODGERS, 4-2; Felipe Alou Connects in 7th -- Reds and Cubs Split | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/westchester-tops-patrician-poloists.html | WESTCHESTER TOPS PATRICIAN POLOISTS | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/korean-censures-us-intelligence-junta-aide-says-8th-army-refused-to.html | KOREAN CENSURES U.S. INTELLIGENCE; Junta Aide Says 8th Army Refused to Foresee Coup | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/gifts-to-smith-total-7-million.html | Gifts to Smith Total 7 Million | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/honorary-degree-for-dr-king.html | Honorary Degree for Dr. King | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/wininger-fined-500-suspended-by-pga.html | Wininger Fined $500, Suspended by P.G.A. | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/theobald-maps-school-repairs-asks-public-to-view-record-of-city.html | THEOBALD MAPS SCHOOL REPAIRS; Asks Public to View Record of City System as a Whole THEOBALD MAPS SCHOOL REPAIRS | True | By Leonard Buder | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/bond-offering-set-230000000-to-be-marketed-by-federal-land-banks.html | BOND OFFERING SET; $230,000,000 to be Marketed by Federal Land Banks | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/stevenson-begins-south-america-trip-stevenson-opens-latin-tour-with.html | Stevenson Begins South America Trip; Stevenson Opens Latin Tour With a Visit to Venezuela | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/miss-hildebrand-publishers-aide-wed-in-brooklyn-exhunter-student.html | Miss Hildebrand, Publisher's Aide Wed in Brooklyn; Ex-Hunter Student and G. A. Sidamon-Eristoff of Scribner's Married | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/harry-k-fowler-98-exinsurance-agent.html | HARRY K. FOWLER, 98, EX-INSURANCE AGENT | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cia-study-held-to-limit-changes-taylor-expected-to-ask-only-curb-on.html | C.I.A. STUDY HELD TO LIMIT CHANGES; Taylor Expected to Ask Only Curb on Military Role | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rubirosa-denies-mission.html | Rubirosa Denies Mission | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/railroads-net-rises-international-railways-posts-large-gain-for.html | RAILROAD'S NET RISES; International Railways Posts Large Gain for April | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/parable-derides-a-pulpit-sucgess-dr-belford-depicts-rector-as-bland.html | PARABLE DERIDES A PULPIT SUCCESS; Dr. Belford Depicts Rector as Bland Leading the Bland | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/nature-of-story-makes-task-difficult-one.html | Nature of Story Makes Task Difficult One | True | By Jack Gould | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/march-of-dimes-chairman-named.html | March of Dimes Chairman Named | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/burke-addresses-graduates.html | Burke Addresses Graduates | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/san-juan-waterfront-acquired.html | San Juan Waterfront Acquired | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/griffith-will-defend-title-here-next-september-against-paret.html | Griffith Will Defend Title Here Next September Against Paret | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/korenman-kopelman.html | Korenman -- Kopelman | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/2-walls-collapse-here-boys-leave-demolition-site-shortly-before.html | 2 WALLS COLLAPSE HERE; Boys Leave Demolition Site Shortly Before Accident | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/turnpike-income-gains.html | Turnpike Income Gains | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/radcliffe-names-24-for-institute-selects-first-group-under-advanced.html | RADCLIFFE NAMES 24 FOR INSTITUTE; Selects First Group Under Advanced Study Set-Up | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/us-agencies-blamed-dingell-charges-three-could-have-averted-race.html | U.S. AGENCIES BLAMED; Dingell Charges Three Could Have Averted Race Violence | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/maj-george-miller-taught-at-la-salle.html | MAJ. GEORGE MILLER, TAUGHT AT LA SALLE | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/susan-runyon-e-t-whitcraft-plan-marriage-debutante-of-1959-and.html | Susan Runyon, E. T. Whitcraft Plan Marriage; Debutante of 1959 and Student at Yale Are Engaged to Wed | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/yanks-rout-white-sox-in-series-finale-as-stafford-pitches-complete.html | Yanks Rout White Sox in Series Finale as Stafford Pitches Complete Game; MARIS HITS NO.15 IN 10-1 CONQUEST Stafford Allows Seven Hits -- Yanks Get Ten and Are Aided by Five Errors | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/new-lighting-for-city-drive.html | New Lighting for City Drive | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kansas-city-in-5th-place.html | Kansas City in 5th Place | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/job-survey-lists-50700-veterans-state-depicts-average-one-as-part.html | JOB SURVEY LISTS 50,700 VETERANS; State Depicts 'Average' One as Part of National Study | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/irans-wrestlers-take-five-firsts-in-world-tourney.html | Iran's Wrestlers Take Five Firsts In World Tourney | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/maureen-goldman-wed.html | Maureen Goldman Wed | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/virginia-e-holmes-engaged-to-rev-william-maloney-jr.html | Virginia E. Holmes Engaged To Rev. William Maloney Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/miss-fulton-fiancee-of-perry-l-burns.html | Miss Fulton Fiancee Of Perry L. Burns | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lehman-attacks-gop-boss-slate-warns-party-may-market-city-ticket-as.html | LEHMAN ATTACKS G.O.P. 'BOSS' SLATE; Warns Party May 'Market' City Ticket as Fusion | True | By Douglas Dales | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/church-council-group-to-meet.html | Church Council Group to Meet | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lameness-forces-carry-back-out-of-racing-indefinitely-winner-of.html | Lameness Forces Carry Back Out of Racing Indefinitely; WINNER OF DERBY HAS SORE ANKLE X-Rays Indicate No Break but Price Says Carry Back Must Be Checked Again | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/utility-system-has-profit-drop-central-and-south-west-net-off.html | UTILITY SYSTEM HAS PROFIT DROP; Central and South West Net Off Slightly in '61 | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/londoners-greet-kennedy-warmly-cheering-crowds-line-route-president.html | LONDONERS GREET KENNEDY WARMLY; Cheering Crowds Line Route -- President Will Confer With Macmillan Today President and Mrs. Kennedy Receive Regal Welcome From London Throngs TALKS SET TODAY WITH MACMILLAN U.S. and Britain Will Seek to Resolve Differences on Berlin Policies | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/davis-sets-300meter-mark.html | Davis Sets 300-Meter Mark | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/m-lowell-camps-insurance-official.html | M. LOWELL CAMPS, INSURANCE OFFICIAL | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mother-of-president-remaining-in-vienna.html | Mother of President Remaining in Vienna | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/indiana-students-will-aid-chileans.html | INDIANA STUDENTS WILL AID CHILEANS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kalamazoo-honors-two.html | Kalamazoo Honors Two | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/johnson-is-challenged-javits-and-goldwater-call-on-him-to-aid.html | JOHNSON IS CHALLENGED; Javits and Goldwater Call on Him to Aid Integration | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/carlisles-take-rally-illinois-couple-wins-600mile-2day-event-in.html | CARLISLES TAKE RALLY; Illinois Couple Wins 600-Mile, 2-Day Event in Wisconsin | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/jobs-curb-starts-democratic-buffalo-move-faces-party-with-statewide.html | JOBS CURB STARTS DEMOCRATIC; Buffalo Move Faces Party With State-Wide Clash | True | By A.h. Raskin | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/rev-h-victor-frelick.html | REV. H. VICTOR FRELICK | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mutual-funds-hunt-for-salesmen-new-recruiting-idea-asks-executives.html | Mutual Funds: Hunt for Salesmen; New Recruiting Idea Asks Executives to Aid in Search | True | By Gene Smith | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/stewards-pinpoint-issues-in-contract.html | STEWARDS PINPOINT ISSUES IN CONTRACT | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/americans-everton-win-in-soccer-bangu-bows-42-and-karlsruhe-loses.html | Americans, Everton Win in Soccer; Bangu Bows, 4-2, and Karlsruhe Loses by 5-2 Score Here | True | By William J. Briordy | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/1032-in-jersey-class-18th-graduation-set-saturday-at.html | 1,032 IN JERSEY CLASS; 18th Graduation Set Saturday at Fairleigh-Dickinson | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hunts-yacht-scores-inamorata-laders16-victor-smiths-caprice-wins.html | HUNT'S YACHT SCORES; Inamorata Laders-16 Victor -- Smith's Caprice Wins | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/world-film-directors-elect.html | World Film Directors Elect | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/pearson-asks-us-understand-canada.html | PEARSON ASKS U.S. UNDERSTAND CANADA | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kenyon-honors-paul-newman.html | Kenyon Honors Paul Newman | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/gagarin-says-ship-was-maneuverable.html | GAGARIN SAYS SHIP WAS MANEUVERABLE | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/medieval-comedy-amuses-300-here-italian-slapstick-put-on-free-as.html | MEDIEVAL COMEDY AMUSES 300 HERE; Italian Slapstick Put on Free as Antidote to Broadway | True | By Gay Talese | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/michel-beaujour-weds-miss-elizabeth-klosty.html | Michel Beaujour Weds Miss Elizabeth Klosty | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/foreign-affairs-mr-ks-berlin-diddle-game.html | Foreign Affairs; Mr. K's Berlin Diddle Game | True | By C.I. Sulzberger | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/store-seeks-craft-items-from-india.html | Store Seeks Craft Items From India | True | By Rita Reif | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/david-white-weds-nancy-j-kaufmann.html | David White Weds Nancy J. Kaufmann | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/briton-speaks-at-miami-u.html | Briton Speaks at Miami U. | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mr-szymczaks-departure.html | Mr. Szymczak's Departure | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/panama-strife-eases-canal-zone-governor-says-relations-are-better.html | PANAMA STRIFE EASES; Canal Zone Governor Says Relations Are Better | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/philanthropist-to-be-honored.html | Philanthropist to Be Honored | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/the-accused-shown.html | 'The Accused' Shown | True | ERIC SALZMAN. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/stocks-in-london-drop-143-points-thursday-is-worst-day-for-the.html | STOCKS IN LONDON DROP 14.3 POINTS; Thursday Is Worst Day for the Market in Months -- Decline Is Steady TRADERS NOT ALARMED Observers Note Slackening From Recent High Level Has Been Expected STOCKS IN LONDON DROP 14.3 POINTS | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/junta-bans-concubines-regime-to-oust-1355-aides-keeping-second.html | JUNTA BANS CONCUBINES; Regime to Oust 1,355 Aides 'Keeping Second Wives' | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/israeli-labor-award-is-presented-to-meany.html | Israeli Labor Award Is Presented to Meany | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/honorary-diplomat-porfirio-rubirosa.html | 'Honorary' Diplomat; Porfirio Rubirosa | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/choral-works-sung-golden-hill-ensemble-heard-in-annual-spring.html | CHORAL WORKS SUNG; Golden Hill Ensemble Heard in Annual Spring Concert | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/argentina-tops-portugal.html | Argentina Tops Portugal | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/state-lions-convention-opens.html | State Lions Convention Opens | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/tiny-radiation-detector-chirps-warning-signal.html | Tiny Radiation Detector Chirps Warning Signal | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/senator-smith-gets-degree.html | Senator Smith Gets Degree | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/300-works-of-art-by-children-hung-in-office-building.html | 300 Works of Art By Children Hung In Office Building | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/german-reaction-to-talks-is-warm-adenauer-awaits-briefing-as-press.html | GERMAN REACTION TO TALKS IS WARM; Adenauer Awaits Briefing as Press Praises Kennedy | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/mayors-troupe-practices-once-officials-get-a-free-lunch-before-tv.html | MAYOR'S TROUPE PRACTICES ONCE; Officials Get a Free Lunch Before TV Show | True | By Richard P. Hunt Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/strikes-halt-iceland-trucks.html | Strikes Halt Iceland Trucks | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/li-college-gives-its-first-degrees-state-university-class-of-25.html | L.I. COLLEGE GIVES ITS FIRST DEGREES; State University Class of 25 Graduated at Oyster Bay | True | By Greg MacGregor Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/unlisted-stocks-show-slight-rise-index-up-074-for-week-trading.html | UNLISTED STOCKS SHOW SLIGHT RISE; Index Up 0.74 for Week -- Trading Volume Declines | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/kaufman-service-attended-by-200-moss-hart-delivers-eulogy-at-rites.html | KAUFMAN SERVICE ATTENDED BY 200; Moss Hart Delivers Eulogy at Rites for Playwright | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/trading-is-dull-in-grain-market-futures-prices-change-but-little.html | TRADING IS DULL IN GRAIN MARKET; Futures Prices Change but Little, Most on Plus Side | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/unitedcarr-adds-to-board.html | United-Carr Adds to Board | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/hotel-lobby-throng-mobs-khrushchevs.html | HOTEL LOBBY THRONG MOBS KHRUSHCHEVS | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/transit-aid-due-for-senate-vote-disputed-urban-provision-in-housing.html | TRANSIT AID DUE FOR SENATE VOTE; Disputed Urban Provision in Housing Bill Faces Test | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/frogs-sodas-and-tours-delight-un-children-in-westport-visit-24.html | Frogs, Sodas and Tours Delight U.N. Children in Westport Visit; 24 Youngsters of 13 Nationalities Spend the Week-end as Guests -- Spanish Boy Teaches Hosts Canasta | True | By Richard H. Parkespecial To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lakes-pilot-plan-called-efficient-us-compact-with-canada-is-working.html | LAKES PILOT PLAN CALLED EFFICIENT; U.S. Compact With Canada Is Working Out Well | True | By George Horne | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/avco-gets-air-force-contract.html | Avco Gets Air Force Contract | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/lightning-kills-10-in-sudan.html | Lightning Kills 10 in Sudan | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/beverly-hotel-buyer-heads-syndication-bid.html | Beverly Hotel Buyer Heads Syndication Bid | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/oye-salomon.html | Oye -- Salomon | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/test-of-goals-urged-sockman-at-nyu-service-suggests-godly-guides.html | TEST OF GOALS URGED; Sockman, at N.Y.U. Service, Suggests Godly Guides | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/indians-set-back-angels-53-84-2d-victory-is-18th-in-last-21-games.html | INDIANS SET BACK ANGELS, 5-3, 8-4; 2d Victory Is 18th in Last 21 Games -- Hawkins Wins | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/eichmann-to-stay-in-glass-cage-if-he-testifies-at-israeli-trial-law.html | Eichmann to Stay in Glass Cage If He Testifies at Israeli Trial; Law Passed Recently Excuses Nazi From Entering Dock -- Defense Is Expected to Ask for a Delay of Some Days | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/cheers-of-jahkee-resound-in-vienna-nina-joins-salute-jahkee-cheers.html | Cheers of 'Jah-kee' Resound in Vienna; 'Nina' Joins Salute; 'JAH-KEE' CHEERS ABOUND IN VIENNA | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/farewell-in-vienna.html | Farewell in Vienna | True | | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/uruguay-talks-ask-unity-against-reds.html | URUGUAY TALKS ASK UNITY AGAINST REDS | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-05 | 1961-06-05 | https://www.nytimes.com/1961/06/05/archives/brazil-military-group-is-critical-of-quadros.html | Brazil Military Group is Critical of Quadros | True | Special to The New York Times. | 1989-02-21 | RE0000424227 | RE0000424227 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/agency-seeking-cottage-parents-charity-says-many-persons-overlook.html | AGENCY SEEKING COTTAGE PARENTS; Charity Says Many Persons Overlook Child-Care Jobs Though this would be an excellent opportunity for many average parents, the takers are few for the jobs -- cottage parents in residential treatment centers. | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ge-is-not-proud-of-trust-record-cordiner-tells-senate-group.html | G.E. IS 'NOT PROUD OF TRUST RECORD; Cordiner Tells Senate Group Price-Fixing Case Was a 'Humbling Experience' G.E. IS 'NOT PROUD OF TRUST RECORD | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/conference-hailed-by-nehru-and-tito.html | CONFERENCE HAILED BY NEHRU AND TITO | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bbdo-names-2-vice-presidents.html | B.B.D.O. Names 2 Vice Presidents | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/recruiting-drive-for-police-is-set-force-is-900-short-mayor-says.html | RECRUITING DRIVE FOR POLICE IS SET; Force Is 900 Short, Mayor Says -- Citizens to Help | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rutgers-crews-drill-jerseyans-work-out-on-lake-onondaga-for-ira.html | RUTGERS CREWS DRILL; Jerseyans Work Out on Lake Onondaga for I.R.A. Meet | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/president-urged-to-end-race-laws-king-wants-proclamation-for-a-2d.html | PRESIDENT URGED TO END RACE LAWS; King Wants Proclamation for a 2d 'Emancipation' | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/tv-public-talks-back-audience-asks-questions-of-mayor-and-city.html | TV: Public Talks Back; Audience Asks Questions of Mayor and City Officials on WNTA Program | True | By John P. Shanley | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/gen-nuri-yamut-70-led-turkish-army.html | GEN. NURI YAMUT, 70, LED TURKISH ARMY | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/welcome-to-mckinney-seen.html | Welcome to McKinney Seen | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/contempt-review-set-high-court-to-study-unionists-conviction-in-red.html | CONTEMPT REVIEW SET; High Court to Study Unionist's Conviction in Red Inquiry | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/h-b-nicholson-led-cocacola-exchairman-of-companys-board-dies-in.html | H. B. NICHOLSON, LED COCA-COLA; Ex-Chairman of Company's Board Dies in Atlanta | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/frederick-livesey-exus-fiscal-aide.html | FREDERICK LIVESEY, EX-U.S. FISCAL AIDE | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dean-g-edwards-engineer-was-78-head-of-construction-branch-of-wpb.html | DEAN G. EDWARDS, ENGINEER, WAS 78; Head of Construction Branch of W.P.B. During War Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rates-on-us-bills-near-highs-for-61-us-bill-rates-near-highs-of-61.html | Rates on U.S. Bills Near Highs for '61; U.S. BILL RATES NEAR HIGHS OF '61 | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ad-agency-takes-floor-in-midtown-space-in-dynamics-building-other.html | AD AGENCY TAKES FLOOR IN MIDTOWN; Space in Dynamics Building -- Other Rental Deals | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/potter-new-harness-aide.html | Potter New Harness Aide | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/italian-league-plans-fete.html | Italian League Plans Fete | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/clarence-e-lindsley.html | CLARENCE E. LINDSLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/jay-player-of-month-reds-pitcher-gains-league-honor-for-60-may.html | JAY PLAYER OF MONTH; Reds' Pitcher Gains League Honor for 6-0 May Record | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedys-dine-lavishly-and-in-classic-tradition.html | Kennedys Dine Lavishly And in Classic Tradition | True | By Craig Claiborne | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/crawford-wins-twice-in-tennis-eight-other-americans-also-advance-at.html | CRAWFORD WINS TWICE IN TENNIS; Eight Other Americans Also Advance at Manchester | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/verble-to-stay-as-pilot.html | Verble to Stay as Pilot | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ribicoff-foresees-health-care-right.html | RIBICOFF FORESEES HEALTH CARE 'RIGHT' | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stocks-in-london-rise-moderately-industrial-securities-rally-from.html | STOCKS IN LONDON RISE MODERATELY; Industrial Securities Rally From Last Week's Drop | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mme-milan-hodza-dies-widow-of-czech-premier-who-served-in-thirties.html | MME. MILAN HODZA DIES, Widow of Czech Premier Who Served in Thirties | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/freedom-rider-gets-a-truman-lecture.html | FREEDOM RIDER GETS A TRUMAN LECTURE | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mrs-noga-cleans-up-on-lanes-and-she-can-recall-when-they-were.html | Mrs. Noga 'Cleans Up' on Lanes; And She Can Recall When They Were Pretty Dirty Bowling Much More Appealing Now to Gals, Star Says | True | By Harry V. Forgeron | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/krishnan-turns-back-fraser.html | Krishnan Turns Back Fraser | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/no-room-just-a-view.html | No Room, Just a View | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/lavorante-to-fight-ratliff.html | Lavorante to Fight Ratliff | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dallas-motel-bought.html | Dallas Motel Bought | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/angola-problem-before-un-today-african-and-asian-nations-seek-to.html | ANGOLA PROBLEM BEFORE U.N. TODAY; African and Asian Nations Seek to Rebuke Portugal | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/unified-health-aid-urged-by-hilleboe.html | UNIFIED HEALTH AID URGED BY HILLEBOE | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/general-101-saluted-hailed-by-cadets-at-opening-of-west-points-june.html | GENERAL, 101, SALUTED; Hailed by Cadets at Opening of West Point's June Week | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stocks-advance-as-trading-rises-chemical-electronic-most-steel-and.html | STOCKS ADVANCE AS TRADING RISES; Chemical, Electronic, Most Steel and Motor Issues Up -- Volume 4,150,000 AVERAGE CLIMBS BY 3.35 606 Stocks Gain and 463 Fall -- American Viscose Adds 5 5/8, to 61 5/8 STOCKS ADVANCE AS TRADING RISES | True | By Burton Crane | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/fernandel-and-a-cow.html | Fernandel and a Cow | True | BOSLEY CROWTHER | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/connecticut-woman-102-dies.html | Connecticut Woman, 102, Dies | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/carl-e-funk.html | CARL E. FUNK | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/as-seek-settlement-finley-asks-50000-of-twins-for-departure-of-giel.html | A'S SEEK SETTLEMENT; Finley Asks $50,000 of Twins for Departure of Giel | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mutiny-of-jews-at-camp-related-witness-at-eichmann-trial-says-150.html | MUTINY OF JEWS AT CAMP RELATED; Witness at Eichmann Trial Says 150 Fled Sobibor | True | By Homer Bigart Special To The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/troops-guard-mexican-city.html | Troops Guard Mexican City | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/alexandra-noble-is-future-bride-of-robert-swift-bennett-alumna-and.html | Alexandra Noble Is Future Bride Of Robert Swift; Bennett Alumna and a Trinity Student Have Become Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/african-threatens-war-in-labor-rift.html | AFRICAN THREATENS 'WAR' IN LABOR RIFT | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/jakarta-aide-files-to-russia.html | Jakarta Aide Files to Russia | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/zanzibar-broadens-antiriot-measures.html | ZANZIBAR BROADENS ANTI-RIOT MEASURES | True | Dispatch of The Times. London. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/parispeiping-deal-set-china-to-buy-200000-tons-of-barley-from.html | PARIS-PEIPING DEAL SET; China to Buy 200,000 Tons of Barley From France | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/text-of-columbia-oration.html | Text of Columbia Oration | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/russias-obligation-on-laos.html | Russia's Obligation on Laos | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/seamen-threaten-strike-on-june-15-curran-says-owners-have-flatly.html | SEAMEN THREATEN STRIKE ON JUNE 15; Curran Says Owners Have 'Flatly Rejected' Terms | True | By John P. Callahan | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/columbia-valedictorian-salutes-alma-mater-in-her-own-tongue.html | Columbia Valedictorian Salutes Alma Mater in Her Own Tongue; COLUMBIA HEARS A LATIN ORATION | True | By Philip Benjamin | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-open-to-visit.html | Kennedy Open to Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/fred-i-eldridge.html | FRED I. ELDRIDGE | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/apparel-buyers-jam-showrooms-nearrecord-throng-views-7th-avenues.html | APPAREL BUYERS JAM SHOWROOMS; Near-Record Throng Views 7th Avenue's Fall Lines APPAREL BUYERS JAM SHOWROOMS | True | By William M. Freeman | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/eve-wants-to-sleep-opens-at-55th-street.html | 'Eve Wants to Sleep' Opens at 55th Street | True | By Bosley Crowther | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-head-is-named-by-wagner-college.html | NEW HEAD IS NAMED BY WAGNER COLLEGE | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sports-of-the-times-exit-for-wild-william.html | Sports of The Times; Exit for Wild William | True | By Arthur Daley | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/vandiver-warns-on-school-riots-pledges-to-keep-order-when-atlanta.html | VANDIVER WARNS ON SCHOOL RIOTS; Pledges to Keep Order When Atlanta Desegregates | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/housevotes-indian-claims-bill.html | House Votes Indian Claims Bill | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/the-kennedys-dine-as-queens-guests-niece-is-christened-kennedys.html | The Kennedys Dine As Queen's Guests; Niece Is Christened; KENNEDYS ATTEND DINNER AT PALACE | True | By Russell Baker Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/article-2-no-title.html | Article 2 — No Title | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/strawberry-jam.html | Strawberry Jam | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/presidency-is-filled-by-purchasing-agents.html | Presidency Is Filled By Purchasing Agents | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/16-under-indictment.html | 16 Under Indictment | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/child-to-mrs-clark-jr.html | Child to Mrs. Clark Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/690-litterbugs-get-summonses-in-city.html | 690 LITTERBUGS GET SUMMONSES IN CITY | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-lauds-britain-in-speech-at-embassy.html | Kennedy Lauds Britain In Speech at Embassy | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sterling-drug-promotes.html | Sterling Drug Promotes | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/transport-news-air-safety-step-eastern-joins-other-lines-in.html | TRANSPORT NEWS: AIR SAFETY STEP; Eastern Joins Other Lines in Ordering Navigation Aid | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/taiwan-slide-buries-village.html | Taiwan Slide Buries Village | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/lynn-aspinall-fiancee-of-ensign-james-knupp.html | Lynn Aspinall Fiancee Of Ensign James Knupp | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/aec-is-planning-radiation-tower-device-in-the-desert-would-simulate.html | A.E.C. IS PLANNING RADIATION TOWER; Device in the Desert Would Simulate Bomb Effects | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-city-schools-found-defective-state-is-said-to-uncover-more.html | NEW CITY SCHOOLS FOUND DEFECTIVE; State Is Said to Uncover More Shocking' Neglect Than in Old Buildings NEW CITY SCHOOLS FOUND DEFECTIVE | True | By Leonard Buder | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/auto-sales-at-retail-last-month-soared-to-a-new-high-for-1961-car.html | Auto Sales at Retail Last Month Soared to a New High for 1961; CAR SALES SOARED TO '61 HIGH IN MAY | True | By Damon Stetson Special to the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/oas-committee-ordered-to-make-dominican-study-regime-agrees-to.html | O.A.S. COMMITTEE ORDERED TO MAKE DOMINICAN STUDY; Regime Agrees to Accept Mission -- Sends Envoy to Discuss Details O.A.S. WILL MAKE DOMINICAN STUDY | True | By William J. Jorden Special to the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/goldfine-gets-year-in-prison-and-110000-fine-must-pay-all-he-owes.html | Goldfine Gets Year in Prison and $110,000 Fine; Must Pay All He Owes U.S. Under 5-Year Probation Industrialist's Secretary Gets Suspended Sentence | True | By John H. Fenton Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/arrivederci-pasta.html | Arrivederci Pasta | True | By Howard M. Tuckner | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/wood-field-and-stream-who-gets-stuck-when-you-hook-a-skin-diver-a.html | Wood, Field and Stream; Who Gets Stuck When You Hook a Skin Diver? -- A Few Other Problems | True | By Michael Strauss | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/us-approves-bonus-dividends-by-savings-loan-institutions.html | U.S. Approves Bonus Dividends By Savings & Loan Institutions | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rosalind-pace-wed-to-robert-pearson.html | Rosalind Pace Wed To Robert Pearson | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/the-crack-wins-sprint.html | The Crack Wins Sprint | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/un-assailed-by-swart-south-african-accuses-world-body-of.html | U.N. ASSAILED BY SWART; South African Accuses World Body of Interference | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/audubon-society-names-official.html | Audubon Society Names Official | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/maurice-stierer-jr.html | MAURICE STIERER JR. | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/torres-halts-collins-unbeaten-middleweight-wins-at-boston-in.html | TORRES HALTS COLLINS; Unbeaten Middleweight Wins at Boston in Seventh Round | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/capt-hh-armstrong-of-nautical-school.html | CAPT. H.H. ARMSTRONG OF NAUTICAL SCHOOL | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bellevue-children-are-feted.html | Bellevue Children Are Feted | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/cotton-futures-show-advances-options-unchanged-to-up-10-points-in.html | COTTON FUTURES SHOW ADVANCES; Options Unchanged to Up 10 Points in Slow Session | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/veterans-aid-gains-house-backs-plan-to-raise-disability-benefits.html | VETERANS' AID GAINS; House Backs Plan to Raise Disability Benefits | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/british-cigarette-price-rises.html | British Cigarette Price Rises | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/northeast-brazil-to-get-aid.html | Northeast Brazil to Get Aid | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/britons-criticize-ban-on-skit-that-satirizes-mrs-kennedy.html | Britons Criticize Ban on Skit That Satirizes Mrs. Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-palace-dinner-has-old-english-flavor.html | Kennedy Palace Dinner Has 'Old English' Flavor | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/senate-unit-ends-farm-bill-study-freeman-declares-blind-appeals.html | SENATE UNIT ENDS FARM BILL STUDY; Freeman Declares 'Blind' Appeals Slow Action | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/expresidents-bill-is-stalled.html | Ex-Presidents' Bill Is Stalled | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/advertising-schlitz-switching-its-account-to-burnett.html | Advertising Schlitz Switching Its Account to Burnett | True | By Robert Alden | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/us-communists-assail-ruling-party-to-fight-for-legal-rights.html | U.S. Communists Assail Ruling; Party to Fight for Legal Rights | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/congo-youth-accepts-grant.html | Congo Youth Accepts Grant | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/no-change-is-noted-in-primary-prices.html | NO CHANGE IS NOTED IN PRIMARY PRICES | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/city-asks-change-in-apportionment.html | CITY ASKS CHANGE IN APPORTIONMENT | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/tipster-calls-telecast-but-crapshooters-fade.html | Tipster Calls Telecast, But Crapshooters Fade | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/college-golfer-shoots-ace.html | College Golfer Shoots Ace | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/willard-freeman-dead-cited-by-pennsy-in-1958-for-70-years-of.html | WILLARD FREEMAN DEAD; Cited by Pennsy in 1958 for 70 Years of Commuting | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bronx-rail-mishap-delays-commuters.html | BRONX RAIL MISHAP DELAYS COMMUTERS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/revisions-urged-in-aid-to-injured-workmens-compensation-is-in.html | REVISIONS URGED IN AID TO INJURED; Workmen's Compensation Is in Danger of Collapsing, State Chairman Warns BENEFITS CALLED LOW Senior Criticizes 'Jousting' in Court -- He Proposes More Rehabilitation Unless the philosophy and procedures behind the workmen's compensation process undergo major revision the entire system may collapse, the chairman of the state's Workmens Compensation Board warned yesterday. | True | By Lawrence O'Kane | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/minister-quits-movement.html | Minister Quits Movement | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/j-harold-flannery-dies-at-63-judge-was-exrepresentative.html | J. Harold Flannery Dies at 63; Judge Was Ex-Representative | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/range-of-products-wide-at-plastics-show-exhibit-at-coliseum-has.html | Range of Products Wide at Plastics Show; Exhibit at Coliseum Has Everything From Packing Material to Sailboat PLASTICS EXHIBIT AT THE COLISEUM | True | By Alfred R. Zipser | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/marcello-surrenders-faces-deportation-again-after-giving-up-in-new.html | MARCELLO SURRENDERS; Faces Deportation Again After Giving Up in New Orleans | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/walter-kidde-picks-vice-president.html | Walter Kidde Picks Vice President | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/demarcation-of-highway-lanes.html | Demarcation of Highway Lanes | True | SEYMOUR REITKNECHT | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/steel-output-drops-after-eleven-rises-decline-in-output-of-steel.html | Steel Output Drops After Eleven Rises; DECLINE IN OUTPUT OF STEEL OCCURS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dillon-insistent-on-longterm-aid-calls-it-most-efficient-and-least.html | DILLON INSISTENT ON LONG-TERM AID; Calls It Most Efficient and Least Costly Formula | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/2-lawyers-going-south.html | 2 Lawyers Going South | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/churchill-on-riviera.html | Churchill on Riviera | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/minnesota-gets-food-stamps.html | Minnesota Gets Food Stamps | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-trial-ordered-in-indiana-killings.html | NEW TRIAL ORDERED IN INDIANA KILLINGS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/meeting-fruitful-president-leaves-for-uswill-report-to-nation.html | MEETING FRUITFUL; President Leaves for U.S.-Will Report to Nation Tonight Kennedy and Macmillan View Laos as a Test of Soviet Willingness to Negotiate LONDON MEETINGS SEEN AS FRUITFUL Two Leaders Differ Only on Berlin Tactics -- President Reports Tonight on Trip | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/annapolis-hears-burke-admiral-tells-midshipmen-to-strive-for.html | ANNAPOLIS HEARS BURKE; Admiral Tells Midshipmen to Strive for Excellence | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/britons-tell-of-plot-say-kidnapping-of-israeli-was-to-aid-eichmann.html | BRITONS TELL OF PLOT; Say Kidnapping of Israeli Was to Aid Eichmann | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/palmer-jay-hebert-play-today-to-set-national-golfing-target.html | Palmer, Jay Hebert Play Today To Set National Golfing Target | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/night-and-day-designs-from-american-collections-four-show-new.html | Night and Day Designs From American Collections; Four Show New American Collections Flare Still the Choice of Designers for Fall Styles | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sir-richard-boyer-australian-leader.html | SIR RICHARD BOYER, AUSTRALIAN LEADER | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/crazed-rifleman-seized-in-bronx-none-hurt-as-jobless-man-fires-100.html | CRAZED RIFLEMAN SEIZED IN BRONX; None Hurt as Jobless Man Fires 100 Shots in Hour | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/boxer-misses-weighin.html | Boxer Misses Weigh-In | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-rosalie-joyce-wolf-bride-in-massachusetts.html | Miss Rosalie Joyce Wolf Bride in Massachusetts | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/two-city-courts-open-in-new-old-quarters.html | Two City Courts Open In New (Old) Quarters | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/good-chance-seen-for-transit-bill-williams-tells-plan-group-senate.html | GOOD CHANCE SEEN FOR TRANSIT BILL; Williams Tells Plan Group Senate Outlook Is Bright Senator Harrison A. Williams Jr., Democrat of New Jersey, said yesterday that prospects were "very bright" for favorable action by the Senate on his plan for a $150,000,000 start in Federal loans and grants on an urban transit program. | True | By Clayton Knowles | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kohler-briefs-adenauer.html | Kohler Briefs Adenauer | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/archie-moore-called-a-physical-marvel-by-athletic-commission-doctor.html | Archie Moore Called a 'Physical Marvel' by Athletic Commission Doctor; BOXER COMPARED TO A 32-YEAR-OLD Moore Is Sharp in 3-Round Workout -- Rinaldi Will Change Training Site | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/factor-acquired-by-diners-club-simpson-deal-represents-first-big.html | FACTOR ACQUIRED BY DINERS' CLUB; Simpson Deal Represents First Big Diversification COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/held-in-death-of-boy-gas-station-owner-accused-in-refrigerator.html | HELD IN DEATH OF BOY; Gas Station Owner Accused in Refrigerator Accident | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/no-time-to-relax.html | No Time to Relax | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/duke-graduates-1100-value-of-the-vote-noted-by-va-medical-director.html | DUKE GRADUATES 1,100; Value of the Vote Noted by V.A. Medical Director | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/keres-holds-lead-in-zurich-chess-lombardy-draws.html | Keres Holds Lead In Zurich Chess; Lombardy Draws | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/business-opposes-plan.html | Business Opposes Plan | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/maryland-unit-plans-bond-sale-15-million-highway-issue-to-be.html | MARYLAND UNIT PLANS BOND SALE; 15 Million Highway Issue to Be Offered on June 28 | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/unpretentious-princess-caroline-lee-bouvier-radziwill.html | Unpretentious Princess; Caroline Lee Bouvier Radziwill | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bengurion-in-paris-for-talk.html | Ben-Gurion in Paris for Talk | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bucs-drop-dodgers-from-first-place.html | BUCS DROP DODGERS FROM FIRST PLACE | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/judges-get-ivitation-they-will-visit-puerto-rico-for-talks-on.html | JUDGES GET IVITATION; They Will Visit Puerto Rico for Talks on Trials Here | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rev-john-vanderhorst.html | REV. JOHN VANDERHORST | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/utility-places-debenture-issue-pennsylvania-electric-co-borrows.html | UTILITY PLACES DEBENTURE ISSUE; Pennsylvania Electric Co. Borrows $12,000,000 Here | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sitin-is-staged-at-abc-office-4-seek-order-ending-racial-ban-at.html | SIT-IN IS STAGED AT A.B.C. OFFICE; 4 Seek Order Ending Racial Ban at Theatre in Texas | True | By Gay Talese | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-pro-fives-to-get-3-points-on-long-shots.html | New Pro Fives to Get 3 Points on Long Shots | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/parley-on-congo-urged-nkrumah-asks-20-lands-to-map-guard-for.html | PARLEY ON CONGO URGED; Nkrumah Asks 20 Lands to Map Guard for Parliament | True | By United Press International. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/iran-pleads-for-aid-to-prevent-disaster.html | IRAN PLEADS FOR AID TO PREVENT DISASTER | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/penn-graduates-2400-greenewalt-of-du-pont-speaks-at-205th.html | PENN GRADUATES 2,400; Greenewalt of du Pont Speaks at 205th Commencement | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/gettysburg-names-president.html | Gettysburg Names President | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/revived-demand-steadies-grains-wheat-corn-rye-soybeans-close-near.html | REVIVED DEMAND STEADIES GRAINS; Wheat, Corn, Rye, Soybeans Close Near Highs of Day | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/carry-back-has-infected-ankle-veterinarian-finds-his-trainer.html | Carry Back Has Infected Ankle, Veterinarian Finds; His Trainer Optimistic; PRICE SAYS COLT 'RAPPED HIMSELF' Carry Back's Trainer Bars Prediction on Return -- Four Lane Triumphs | True | By Joseph C. Nichols | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/lehigh-picks-captains-custer-and-groff-will-lead-tennis-team-next.html | LEHIGH PICKS CAPTAINS; Custer and Groff Will Lead Tennis Team Next Year | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-wheeling-steel-executive.html | New Wheeling Steel Executive | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/basketball-scandals-fail-to-cut-into-scope-of-garden-programs-no.html | Basketball Scandals Fail to Cut Into Scope of Garden Programs; No Schools Have Withdrawn, Although Seton Hall May Pull Out Later -- Triple-Headers Dropped | True | By Robert L. Teague | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dealers-raise-rates-for-commercial-paper.html | Dealers Raise Rates For Commercial Paper | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/village-study-backed-it-is-viewed-as-a-check-on-present-building.html | Village Study Backed; It Is Viewed as a Check on Present Building Trend | True | JAMES J. KIRK | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/official-sworn-for-two-state-jobs.html | Official Sworn for Two State Jobs | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/hal-woodeshick-sent-to-tigers-for-cottier.html | Hal Woodeshick Sent To Tigers for Cottier | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stage-prize-won-by-edward-albee-lola-dannunzio-award-to-author-of.html | STAGE PRIZE WON BY EDWARD ALBEE; Lola D'Annunzio Award to Author of 'Bessie Smith' | True | By Louis Calta | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/wins-aide-joins-wabc.html | WINS Aide Joins WABC | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/showmen-cry-featherbedding-but-theatre-unions-disagree-broadways.html | Showmen Cry 'Featherbedding' But Theatre Unions Disagree; Broadway's Producers Cry 'Unfair' but Unions Say That They Help Faltering Plays 2 THEATRE LOCALS BEAR MAIN ATTACK Stagehands and Musicians Under Fire but Showmen Take Part of Blame | True | By A.h. Raskin | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/white-sox-score-over-tigers-80-baumann-gives-7-hits-gets-3-himself.html | WHITE SOX SCORE OVER TIGERS, 8-0; Baumann Gives 7 Hits, Gets 3 Himself -- Landis Excels | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/new-owner-gets-yorkville-house-first-ave-parcel-is-taken-uptown.html | NEW OWNER GETS YORKVILLE HOUSE; First Ave. Parcel Is Taken -- Uptown Unit Is Sold | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rockefeller-cool-to-nixon-aid-in-62-but-will-welcome-help-of.html | ROCKEFELLER COOL TO NIXON AID IN '62; But Will Welcome Help of Mitchell, Governor Says | True | By Kennett Love Special To The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-to-address-mayors.html | Kennedy to Address Mayors | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/railroad-official-retiring.html | Railroad Official Retiring | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/air-travel-rises-on-europes-lines-12-carriers-report-gain-of-20-in.html | AIR TRAVEL RISES ON EUROPE'S LINES; 12 Carriers Report Gain of 20% in Passengers | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/jobless-training-is-given-support-favored-by-us-advisers-and.html | JOBLESS TRAINING IS GIVEN SUPPORT; Favored by U.S. Advisers and Educational Group | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/satellite-sought-to-down-missiles.html | SATELLITE SOUGHT TO DOWN MISSILES | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mrs-ursula-d-amend-is-married-in-yonkers.html | Mrs. Ursula D. Amend Is Married in Yonkers | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/film-sale-exteded-dynacolor-plans-large-scale-distribution-in.html | FILM SALE EXTEDED; Dynacolor Plans Large Scale Distribution in Canada | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mr-lehman-and-fusion.html | Mr. Lehman and Fusion | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/adenauer-sees-hope-for-easing-tension.html | ADENAUER SEES HOPE FOR EASING TENSION | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/alexanders-acquires-site-for-unit-in-jersey.html | Alexander's Acquires Site for Unit in Jersey | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/icc-ceremony-is-urged.html | I.C.C. Ceremony Is Urged | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dunne-hartigan.html | Dunne -- Hartigan | True | SPecial to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sidelights-no-boom-is-near-expert-says-what-will-be-the-pattern-of.html | Sidelights; No Boom Is Near, Expert Says What will be the pattern of business in the next few months? Dr. Marcus Nadler, consultant to the Hanover Bank, believes that there will be a "moderate" recovery, but that "no major boom is in the making." | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dennis-days-have-8th-child.html | Dennis Days Have 8th Child | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/test-ban-delegates-ignore-vienna-talk.html | TEST BAN DELEGATES IGNORE VIENNA TALK | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/upi-photos-to-serve-canada.html | UPI Photos to Serve Canada | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-gets-protest-from-bertrand-russell.html | Kennedy Gets Protest From Bertrand Russell | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/8-admitted-to-court-practice.html | 8 Admitted to Court Practice | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/space-device-concern-elect-a-new-director.html | Space Device Concern Elect a New Director | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/jackson-fines-13-on-freedom-ride-jail-terms-suspended-alabama.html | JACKSON FINES 13 ON FREEDOM RIDE; Jail Terms Suspended - Alabama Effort Slowed | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/latin-rail-suit-cited-lawyer-says-minority-groups-equity-may-rise.html | LATIN RAIL SUIT CITED; Lawyer Says Minority Group's Equity May Rise 20 Million | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/army-seeks-way-to-strip-jungles-defoliation-could-expose-hidden.html | ARMY SEEKS WAY TO STRIP JUNGLES; Defoliation Could Expose Hidden Enemy Forces | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/woman-heads-christian-scientists.html | Woman Heads Christian Scientists | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/effect-on-world-opinion.html | Effect on World Opinion | True | ANDREW W. MACEWAN | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mount-st-vincent-exercises.html | Mount St. Vincent Exercises | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-habecker-thomas-wells-jr-engaged-to-wed-a-descendant-of-robert.html | Miss Habecker, Thomas Wells Jr. Engaged to Wed; A Descendant of Robert Morris and Veteran of the Navy to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/tv-contestant-guilty.html | TV Contestant Guilty | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/clothing-sizes-listed-in-chart-for-traveler.html | Clothing Sizes Listed In Chart for Traveler | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ahs-post-exhead-of-baltimore-bank.html | A.H.S. POST, EX-HEAD OF BALTIMORE BANK | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/richard-page-72-retired-lawyer-exhead-of-law-department-of-ethyl.html | RICHARD PAGE, 72, RETIRED LAWYER; Ex-Head of Law Department of Ethyl Corporation Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sneed-o-six-first-in-sprint.html | Sneed o Six First in Sprint | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dean-joins-child-welfare-board.html | Dean Joins Child Welfare Board | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/canaveral-accepts-biggest-missile-pad.html | CANAVERAL ACCEPTS BIGGEST MISSILE PAD | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/students-in-concert-immaculata-singers-of-high-school-at-town-hall.html | STUDENTS IN CONCERT; Immaculata Singers of High School at Town Hall | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/hair-stylist-will-open-new-salon-in-winter.html | Hair Stylist Will Open New Salon in Winter | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/texas-league-club-moves.html | Texas League Club Moves | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kingpetch-to-defend-title.html | Kingpetch to Defend Title | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/utility-man-hits-us-competition-theme-of-edison-institute-chief.html | UTILITY MAN HITS U.S. COMPETITION; Theme of Edison Institute Chief Echoed by Others UTILITY MAN HITS U.S. COMPETITION | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/track-union-opposed-racing-stable-asks-us-court-to-bar-teamster.html | TRACK UNION OPPOSED; Racing Stable asks U.S. Court to Bar Teamster Vote | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/khrushchev-appears-pleased.html | Khrushchev Appears Pleased | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/california-standard-would-gain-in-stature.html | California Standard Would Gain in Stature | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/canadiens-must-wait-rangers-involved-in-trade-to-be-decided-after.html | CANADIENS MUST WAIT; Rangers Involved in Trade to Be Decided After Draft | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/macy-chain-sets-records-in-sales-but-profits-of-store-group-fall.html | MACY CHAIN SETS RECORDS IN SALES; But Profits of Store Group Fall Below 1960's in Year and Quarter to April 30 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mrs-walter-e-warner.html | MRS. WALTER E. WARNER | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/blood-gifts-set-today-paint-makers-local-to-donate-at-k-of-c-in.html | BLOOD GIFTS SET TODAY; Paint Makers Local to Donate at K. of C. in Queens | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/hotel-opens-parking-area.html | Hotel Opens Parking Area | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/large-oil-merger-approved-by-us-proposal-of-california-and-kentucky.html | LARGE OIL MERGER APPROVED BY U.S.; Proposal of California and Kentucky Standard Wins Government Backing CONSENT DECREE SIGNED Kyso Agrees to End Pact for Purchase of Products From Jersey Standard LARGE OIL MERGER APPROVED BY U.S. | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/exiles-face-frustration.html | Exiles Face Frustration | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/progress-at-vienna-is-stressed-by-soviet-envoy-at-laos-parley-laos.html | Progress at Vienna Is Stressed By Soviet Envoy at Laos Parley; LAOS TALKS HEAR OF VIENNA GAINS | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/roberts-of-phils-beats-giants-32-hurler-gets-first-61-victory-cards.html | ROBERTS OF PHILS BEATS GIANTS, 3-2; Hurler Gets First '61 Victory -- Cards Top Cubs, 10-8 | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/leaders-have-to-wait-while-wives-converse.html | Leaders Have to Wait While Wives Converse | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/truman-to-star-in-new-tv-series-expresident-will-appear-in-26-shows.html | TRUMAN TO 'STAR' IN NEW TV SERIES; Ex-President Will Appear in 26 Shows on History | True | By Val Adams | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/johnson-report-urged.html | Johnson Report Urged | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/greece-to-ask-explanation.html | Greece to Ask Explanation | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/global-strategy-talks-held.html | Global Strategy Talks Held | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rusk-informs-de-gaulle-and-nato-council-of-the-kennedykhrushchev.html | Rusk Informs de Gaulle and NATO Council of the Kennedy-Khrushchev Meeting; REPORT ON BERLIN SAID TO BE GRIM French Pleased by Account as Sign of U.S. Move for New Cooperation | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/frances-goodman-prospective-bride.html | Frances Goodman Prospective Bride | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/charming-interior-need-not-be-a-strain-on-the-budget.html | Charming Interior Need Not Be a Strain on the Budget | True | By Noelle Mercanton | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/marta-tucker-wed-to-w-w-stover-jr.html | Marta Tucker Wed To W. W. Stover Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/white-hits-grand-slam.html | White Hits Grand Slam | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/reds-down-braves-5-3.html | Reds Down Braves, 5 - 3 | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bonds-prices-for-securities-of-the-government-break-sharply-shift.html | Bonds: Prices for Securities of the Government Break Sharply; SHIFT IS SIGHTED IN RESERVE ROLE Interest Rates Expected to Be Secondary Concern of Federal System | True | By Paul Heffernan | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/us-acts-to-spur-radio-satellites-backs-panel-on-private-plan-in.html | U.S. ACTS TO SPUR RADIO SATELLITES; Backs Panel on Private Plan in Parley With Industry | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/nyac-favored-to-dethrone-pioneer-club-in-aau-track.html | N.Y.A.C. Favored to Dethrone Pioneer Club in A.A.U. Track | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/catholics-urged-to-put-us-first.html | CATHOLICS URGED TO PUT U.S. FIRST | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/quills-union-buying-5th-ave-bus-stock-quill-union-buys-stock-in-bus.html | Quill's Union Buying 5th Ave. Bus Stock; QUILL UNION BUYS STOCK IN BUS LINE | True | By Ralph Katz | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/demane-greenman-win.html | DeMane, Greenman Win | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bank-merger-bid-assailed-at-trial-us-scores-plan-of-girard-and.html | BANK MERGER BID ASSAILED AT TRIAL; U.S. Scores Plan of Girard and Philadelphia National BANK MERGER BID ASSAILED AT TRIAL | True | By Albert L. Kraus Special to the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/venezuela-seeks-dominican-action-stevenson-hears-plan-to-go-beyond.html | VENEZUELA SEEKS DOMINICAN ACTION; Stevenson Hears Plan to Go Beyond O.A.S. Sanctions | True | By Juan de Onis Special to the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-eliza-h-warren.html | MISS ELIZA H. WARREN | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/talk-with-frondizi-set.html | Talk With Frondizi Set | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/trading-very-light-in-unlisted-stocks.html | TRADING VERY LIGHT IN UNLISTED STOCKS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/in-the-nation-supreme-court-strengthens-the-national-defenses.html | In The Nation; Supreme Court Strengthens the National Defenses | True | By Arthur Krock | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/joie-de-vivre-a-la-kart-speed-is-the-spirit-on-tracks-in-france-and.html | Joie de Vivre a la Kart; Speed Is the Spirit on Tracks in France, and in England -- and Why Not? | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/darlene-hard-to-skip-tourney.html | Darlene Hard to Skip Tourney | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/lack-of-leaders-decried.html | Lack of Leaders Decried | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/art-3-displays-run-gamut-of-styles-shows-called-wise-witty-and.html | Art 3. Displays Run Gamut of Styles; Shows Called 'Wise,' 'Witty' and 'Insane' Works Are by Parker, Mueller and Group | True | By Brian O'Doherty | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/otto-renounces-claim-to-throne-of-austria.html | Otto Renounces Claim To Throne of Austria | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/justice-backs-hogan-hofstadter-urges-gop-to-endorse-prosecutor.html | JUSTICE BACKS HOGAN; Hofstadter Urges G.O.P. to Endorse Prosecutor | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/hulan-jack-joins-box-concern.html | Hulan Jack Joins Box Concern | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/school-aid-policy-crisis.html | School Aid: Policy Crisis | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/silence-on-depletion-allowances.html | Silence on Depletion Allowances | True | C.K. STEDMAN | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sweden-tennis-victor-beats-hungary-32-and-gains-davis-cup.html | SWEDEN TENNIS VICTOR; Beats Hungary, 3-2, and Gains Davis Cup Quarter-Finals | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/marietta-college-opens-a-fund-drive.html | MARIETTA COLLEGE OPENS A FUND DRIVE | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/shopping-by-first-lady-mrs-kennedy-orders-clothes-in-london-for-her.html | SHOPPING BY FIRST LADY; Mrs. Kennedy Orders Clothes in London for Her Children | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bodies-of-two-accused-in-killing-of-trujillo-displayed-in-morgue.html | Bodies of Two Accused in Killing Of Trujillo Displayed in Morgue; Dominicans Act to Convince Doubters -- Three Alleged Plotters Still Hunted -- Military Alert Continues. | True | By Peter Kihss Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/the-wagner-show-ii.html | The Wagner Show -- II | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/houston-park-cleared-giles-gives-approval-for-one-year-to-temporary.html | HOUSTON PARK CLEARED; Giles Gives Approval for One Year to Temporary Site | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/tom-wallace-87-exeditor-is-dead-retired-official-of-louisville.html | TOM WALLACE, 87, EX-EDITOR, IS DEAD; Retired Official of Louisville Times Noted as Crusader | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/dr-yehuda-kohn.html | DR. YEHUDA KOHN | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/trading-is-active-in-potato-market-prices-off-3-to-up-3-points-after.html | TRADING IS ACTIVE IN POTATO MARKET; Prices Off 3 to Up 3 Points, After Rally Early in Day | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/border-areas-traded-red-china-and-burma-shift-regions-under-new.html | BORDER AREAS TRADED; Red China and Burma Shift Regions Under New Pact | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/acquitted-in-slaying-detroit-business-man-cleared-of-plot-against.html | ACQUITTED IN SLAYING; Detroit Business Man Cleared of Plot Against Partner | True | Detroit Business Man Cleared of Plot Against Partner | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rayburn-passes-health-check.html | Rayburn Passes Health Check | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/output-off-for-9-lines.html | OUTPUT OFF FOR 9 LINES | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/florida-redistricting-scored.html | Florida Redistricting Scored | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/union-to-foreclose-teamsters-to-auction-georgia-hotels-because-of.html | UNION TO FORECLOSE; Teamsters to Auction Georgia Hotels Because of Default | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/soviet-deadline-on-berlin-hinted-khrushchev-is-said-to-seek.html | SOVIET DEADLINE ON BERLIN HINTED; Khrushchev Is Said to Seek Solution by End of Year | True | By Wallace Carroll Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/contract-bridge-open-teams-semifinals-get-under-way-in-eastern.html | Contract Bridge; Open Teams Semi-Finals Get Under Way in Eastern States Championships | True | By Albert H. Morehead | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/critic-at-large-tv-though-short-on-art-does-offer-some.html | Critic at Large; TV, Though Short on Art, Does Offer Some Entertainment and Much Information | True | By Brooks Atkinson | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/it-was-a-busy-day-for-signings-grosscup-for-giants-guerin-for.html | It Was a Busy Day for Signings: Grosscup for Giants, Guerin for Knicks, a Rookie for Mets | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/music-and-art-handball-victor.html | Music and Art Handball Victor | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/sears-fights-suit-asks-dismissal-of-knicks-bid-to-bar-him-from-new.html | SEARS FIGHTS SUIT; Asks Dismissal of Knick's Bid to Bar Him From New Loop | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/usbritish-communique.html | U.S.-British Communique | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/shirley-v-jones-will-be-married-to-navy-ensign-garland-junior.html | Shirley V. Jones Will Be Married To Navy Ensign; Garland Junior College Student Is Fiancee of Graduate of Trinity | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/soviet-crew-enters-regatta.html | Soviet Crew Enters Regatta | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/zimmer-out-2-or-3-days.html | Zimmer Out 2 or 3 Days | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/khrushchev-quiet-on-arrival-home-omits-usual-airport-speech-waits.html | KHRUSHCHEV QUIET ON ARRIVAL HOME; Omits Usual Airport Speech -- Waits to Greet Sukarno | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/scofflaws-face-city-driving-ban-magistrates-courts-to-lift-licenses.html | SCOFFLAWS FACE CITY DRIVING BAN; Magistrate's Courts to Lift Licenses of Drivers Who Ignore Summonses THOUSANDS ARE WARNED Bloch Sees a Need to Go Beyond 'Mere Fines' to Keep Streets Safe Scofflaw motorists will lose their driving licenses in traffic courts here, starting this week. | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ohio-blue-law-violator-loses.html | Ohio Blue Law Violator Loses | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/cedarhurst-rabbi-to-be-honored.html | Cedarhurst Rabbi to Be Honored | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/miss-etta-tunner.html | MISS ETTA TUNNER | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/quake-ruins-ethiopian-town.html | Quake Ruins Ethiopian Town | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/banker-joins-bristolmyers.html | Banker Joins Bristol-Myers | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/kennedy-is-firm-on-defense-aims-he-is-reported-to-be-more-convinced.html | KENNEDY IS FIRM ON DEFENSE AIMS; He Is Reported to Be More Convinced U.S. Will Need Strong Ties With Allies KENNEDY IS FIRM ON DEFENSE AIMS | True | By James Reston Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/theft-a-figment-accused-is-freed.html | THEFT A FIGMENT, ACCUSED IS FREED | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/alumni-criticize-princeton-design-architects-write-to-5000-to.html | ALUMNI CRITICIZE PRINCETON DESIGN; Architects Write to 5,000 to Attack New Buildings | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/polishcuban-tv-accord-set.html | Polish-Cuban TV Accord Set | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/house-passes-aid-to-selfemployed-approves-tax-deferments-to-build.html | HOUSE PASSES AID TO SELF-EMPLOYED; Approves Tax Deferments to Build Retirement Funds | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/2-americans-gain-in-tennis.html | 2 Americans Gain in Tennis | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/johnson-and-machen-will-meet-on-july-1.html | Johnson and Machen Will Meet on July 1 | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/officers-of-argentine-concern.html | Officers of Argentine Concern | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/2-disputed-laws-at-issue-in-court-smith-and-security-acts-key-to.html | 2 DISPUTED LAWS AT ISSUE IN COURT; Smith and Security Acts Key to Rulings on Communists | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/exenvoy-assesses-policy-on-neutrals.html | EX-ENVOY ASSESSES POLICY ON NEUTRALS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/4-named-to-lacrosse-team.html | 4 Named to Lacrosse Team | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/red-sox-win-62-before-106-defeat.html | RED SOX WIN, 6-2, BEFORE 10-6 DEFEAT | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/robert-y-clark-79-head-of-law-firm.html | ROBERT Y. CLARK, 79, HEAD OF LAW FIRM | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/films-rated-low-in-studios-paper-public-groups-cite-only-2-of-17-in.html | FILMS RATED LOW IN STUDIOS PAPER; Public Groups Cite Only 2 of 17 in The Green Sheet | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/partners-in-syndicate-can-drive-against-each-other-judges-rule-west.html | Partners in Syndicate Can Drive Against Each Other, Judges Rule; West and Cobb, Part-Owners of Axios Butler, Meet in Westbury Trot Tonight | True | By Louis Effratspecial To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/3-junior-achievers-honored-by-writers.html | 3 JUNIOR ACHIEVERS HONORED BY WRITERS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/groups-oppose-aid-to-church-schools.html | GROUPS OPPOSE AID TO CHURCH SCHOOLS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/ankara-opera-names-director.html | Ankara Opera Names Director | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/junta-head-loses-3-posts-in-korea-retains-chairmanship-of-cabinet.html | JUNTA HEAD LOSES 3 POSTS IN KOREA; Retains Chairmanship of Cabinet and Council | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/cleared-in-folkmusic-fight.html | Cleared in Folk-Music Fight | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/christman-hempstead.html | Christman -- Hempstead | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/25-educators-here-from-puerto-rico-on-child-problems-a-fifteenday.html | 25 Educators Here From Puerto Rico On Child Problems; A fifteen-day workshop on the Puerto Rican child in New York began here yesterday for twenty-five Puerto Rican educators. | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/weigel-leavitt.html | Weigel --Leavitt | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/flower-gift-screened-young-girls-with-bouquets-for-kennedys.html | FLOWER GIFT SCREENED; Young Girls With Bouquets for Kennedys Searched | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/split-home-is-a-burden-youths-say.html | Split Home Is a Burden, Youths Say | True | By Martin Tolchin | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/editor-gets-a-degree-segregationist-is-honored-by-sewanee-despite.html | EDITOR GETS A DEGREE; Segregationist Is Honored by Sewanee Despite Protests | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/curtis-wins-nohitter-mcdermott-and-previti-down-stuyvesant-nine-13.html | CURTIS WINS NO-HITTER; McDermott and Previti Down Stuyvesant Nine, 13 to 0 | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/theodore-koven-fiance-of-miss-van-rensselaer.html | Theodore Koven Fiance Of Miss Van Rensselaer | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/police-to-start-drive-against-jaywalking-along-42d-st-today.html | Police to Start Drive Against Jaywalking Along 42d St. Today | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/muchdecorated-french-major-gets-10year-term-for-mutiny-officer-with.html | Much-Decorated French Major Gets 10-Year Term for Mutiny; Officer With 16 Combat Citations Led Paratroops in Algeria -- 11 Moslems Die in Clashes With Paris Police | True | By Henry Giniger Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/thomas-out-of-texas-meet.html | Thomas Out of Texas Meet | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/haitian-border-quiet-official-says-no-dominicans-have-crossed.html | HAITIAN BORDER QUIET; Official Says No Dominicans Have Crossed Boundary | True | Special to The New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/imports-for-april-fell-2-below-march-level.html | Imports for April Fell 2% Below March Level | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/summer-weekenders-need-special-wardrobe.html | Summer Week-Enders Need Special Wardrobe | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/philanthropic-league-cited.html | Philanthropic League Cited | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/company-and-union-both-found-in-error.html | COMPANY AND UNION BOTH FOUND IN ERROR | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/murder-suspect-held-exconvict-accused-of-killing-museum-aide-with.html | MURDER SUSPECT HELD; Ex-Convict Accused of Killing Museum Aide With Hatchet | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/mayor-and-aides-hear-complaints-in-a-2d-tv-show-answering-calls-by.html | MAYOR AND AIDES HEAR COMPLAINTS IN A 2D TV SHOW; Answering Calls by Public, They Promise Action -- Wagner Silent on Race MAYOR AND AIDES HEAR COMPLAINTS | True | By Charles Grutzner | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/bnai-brith-head-backs-unity-plea-supports-bengurion-in-call-for.html | B'NAI B'RITH HEAD BACKS UNITY PLEA; Supports Ben-Gurion in Call for Common Jewish Action | True | By Irving Spiegel Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/howard-advances-in-college-tennis.html | HOWARD ADVANCES IN COLLEGE TENNIS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/commodities-slip-index-fell-to-855-on-friday-from-859-on-thursday.html | COMMODITIES SLIP; Index Fell to 85.5 on Friday, From 85.9 on Thursday | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/yanks-take-doubleheader-and-send-twins-to-10th-11th-straight.html | Yanks Take Double-Header and Send Twins to 10th, 11th Straight Defeats; COATES, SHELDON TRIUMPH, 6-2, 6-1 Yankees Set League Mark as Blanchard, Mantle and Kubek Wallop Homers | True | By John Drebinger | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/planebomb-hoaxes-face-stiffer-curbs.html | PLANE-BOMB HOAXES FACE STIFFER CURBS | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/wife-gets-children-despite-pact-to-rear-them-to-be-catholics.html | Wife Gets Children Despite Pact To Rear Them to Be Catholics | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/two-autos-one-space-police-rule-in-favor-of-man-in-dispute-on-e.html | TWO AUTOS, ONE SPACE; Police Rule in Favor of Man in Dispute on E. 61st St. | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/rally-to-hear-mrs-roosevelt.html | Rally to Hear Mrs. Roosevelt | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/exiles-ask-cairos-aid.html | Exiles Ask Cairo's Aid | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/carol-curtis-married-here.html | Carol Curtis Married Here | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/stevenson-hails-uns-peace-role-message-to-hofstra-notes-new.html | STEVENSON HAILS U.N.'S PEACE ROLE; Message to Hofstra Notes 'New Imperialism of East' | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/utilizing-railroads-public-acceptance-of-passenger-train-service.html | Utilizing Railroads; Public Acceptance of Passenger Train Service Noted | True | MALCOLM PATTERSON | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-06 | 1961-06-06 | https://www.nytimes.com/1961/06/06/archives/reserve-bank-promotes.html | Reserve Bank Promotes | True | | 1989-02-21 | RE0000424228 | RE0000424228 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/queens-cleaning-plant-burns.html | Queens Cleaning Plant Burns | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/neglect-arouses-education-board-hearing-gets-dismal-picture-of.html | 'NEGLECT' AROUSES EDUCATION BOARD; Hearing Gets Dismal Picture of Leaking Roofs, Fallen Ceilings and Crowding Reports of Neglect In Schools Arouse Board of Education | True | By Gene Currivan | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/taxpayer-parcel-is-taken-in-bronx-investors-get-15store-unit.html | TAXPAYER PARCEL IS TAKEN IN BRONX; Investors Get 15-Store Unit -- 41-Suite House Sold | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-thomas-edgar-headed-assembly.html | MRS. THOMAS EDGAR, HEADED ASSEMBLY | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/makram-ebeid-72-of-egypt-is-dead-exfinance-minister-was-critic-of.html | MAKRAM EBEID, 72, OF EGYPT IS DEAD; Ex-Finance Minister Was Critic of Wafd Corruption | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kilmarnock-beaten-in-montreal-soccer-kerr-scores.html | KILMARNOCK WINS, 4-2; Concordia Beaten in Montreal Soccer -- Kerr Scores Twice | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/big-army-contract-to-fluor.html | Big Army Contract to Fluor | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/khrushchev-all-smiles-is-life-of-sukarno-party.html | Khrushchev, All Smiles, Is Life of Sukarno Party | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/italian-leftists-lose-vote-in-rovigo-province-shifts-control-of.html | ITALIAN LEFTISTS LOSE; Vote in Rovigo Province Shifts Control of Council | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sponsorship-is-broadened.html | Sponsorship Is Broadened | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/us-takes-2-matches.html | U.S. Takes 2 Matches | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/eichmann-waxwork-removed.html | Eichmann Waxwork Removed | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/power-industry-urged-to-drop-idea-of-combination-company-concept-of.html | Power Industry Urged to Drop Idea of Combination Company; Concept of Electricity but Not Gas Backed by Sporn -- Executives Chided SPORN CRITICIZES POWER INDUSTRY | True | By Gene Smith | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lawyer-gets-30-days-utah-man-is-sentenced-here-after-admitting.html | LAWYER GETS 30 DAYS; Utah Man Is Sentenced Here After Admitting Perjury | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/soviet-attacks-continue.html | Soviet Attacks Continue | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/george-fowler-advertising-man-aide-of-cunningham-walsh-dies-in-firm.html | GEORGE FOWLER, ADVERTISING MAN; Aide of Cunningham & Walsh Dies -- In Firm 29 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/britons-ride-in-submarine.html | Britons Ride in Submarine | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/banks-clock-purrs-after-a-rocky-time.html | Bank's Clock Purrs After a Rocky Time | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/rent-rise-proposed-to-add-to-guards.html | RENT RISE PROPOSED TO ADD TO GUARDS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/loughlin-trackmen-take-team-honors.html | LOUGHLIN TRACKMEN TAKE TEAM HONORS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/abbes-was-top-aide-led-drives-against-enemies-of-slain-dictator.html | ABBES WAS TOP AIDE; Led Drives Against Enemies of Slain Dictator | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pennsylvania-reports-deficit.html | Pennsylvania Reports Deficit | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/food-fair-eying-discount-chain-merger-talks-under-way-with.html | FOOD FAIR EYING DISCOUNT CHAIN; Merger Talks Under Way With Enterprise Fields | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/the-presidents-report.html | The President's Report | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/feminelli-gains-honors-by-stroke-in-eastern-qualifying-for-us-open.html | Feminelli Gains Honors by Stroke in Eastern Qualifying for U.S. Open; FIELD OF 82 PACED BY DELLWOOD PRO Feminelli's 137 Leads 20 Qualifiers on Long Island -- Rubis and Ellis Next | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/utilitys-shares-on-market-today-900000-common-of-public-service.html | UTILITY'S SHARES ON MARKET TODAY; 900,000 Common of Public Service Offered at $52.25 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/paul-cleeman-marries-shulamith-t-dyckman.html | Paul Cleeman Marries Shulamith T. Dyckman | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-kaufmann-and-mrs-nesbitt-post-77s-to-pace-eastern-golf.html | Mrs. Kaufmann and Mrs. Nesbitt Post 77's to Pace Eastern Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/night-police-force-gets-238-more-men.html | NIGHT POLICE FORCE GETS 238 MORE MEN | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pope-told-about-trial-us-witness-in-eichmann-case-is-given-audience.html | POPE TOLD ABOUT TRIAL; U.S. Witness in Eichmann Case Is Given Audience | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/rinaldi-learning-us-ring-tactics-italian-challenger-studies-kidney.html | RINALDI LEARNING U.S. RING TACTICS; Italian Challenger Studies Kidney and Neck Punches | True | By Robert L. Teague | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/us-files-swisscheese-suit.html | U.S. Files Swiss-Cheese Suit | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/report-is-somber-nation-informed-no-concessions-were-made-in-vienna.html | REPORT IS SOMBER; Nation Informed No Concessions Were Made in Vienna Kennedy Says Talks With Khrushchev in Vienna Eased Peril of a 'Misjudgment' NO GREAT GAINS NATION INFORMED Concessions Were Not Given, President Maintains -- He Cites Berlin Warning | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/union-loses-sylvania-case.html | Union Loses Sylvania Case | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/trust-indictment-cites-6-concerns-in-electric-field-new-action.html | TRUST INDICTMENT CITES 6 CONCERNS IN ELECTRIC FIELD; New Action Accuses Makers of Transmission Equipment on Pricing and Bidding TRUST INDICTMENT CITES 6 CONCERNS | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/budget-balance-seen-in-62.html | Budget Balance Seen in '62 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/west-bids-un-study-its-testban-draft.html | WEST BIDS U.N. STUDY ITS TEST-BAN DRAFT | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/south-africa-lifts-ban.html | South Africa Lifts Ban | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/patricia-l-potter-betrothed-to-stephen-todd-anderson.html | Patricia L. Potter Betrothed To Stephen Todd Anderson | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mediterranean-cruise-slated.html | Mediterranean Cruise Slated | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cyprus-leader-in-damascus.html | Cyprus Leader in Damascus | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/3-sales-closed-on-first-avenue-parcels-at-20th-18th-and-st-marks-pl.html | 3 SALES CLOSED ON FIRST AVENUE; Parcels at 20th, 18th and St. Marks Pl. in Deals | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/russianchinese-lexicon-out.html | Russian-Chinese Lexicon Out | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/missile-expert-gets-navy-award.html | Missile Expert Gets Navy Award | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lefkowitz-heads-city-gop-slate-fino-gets-2d-spot-fusion-is-doubted.html | LEFKOWITZ HEADS CITY G.O.P. SLATE; FINO GETS 2D SPOT; FUSION IS DOUBTED Chiefs Pick Gilhooley of Brooklyn to Run for Controller LEFKOWITZ HEADS CITY G.O.P. SLATE | True | By Leo Egan | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mitchell-suffers-fracture-of-leg-mishap-halts-jersey-gop-drive-for.html | MITCHELL SUFFERS FRACTURE OF LEG; Mishap Halts Jersey G.O.P. Drive for Governor | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-henry-rayner-exclub-leader-82.html | MRS. HENRY RAYNER, EX-CLUB LEADER, 82 | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/firing-renewed-harriman-asks-reds-to-fulfill-promise-given-by.html | FIRING RENEWED; Harriman Asks Reds to Fulfill Promise Given by Premier U.S. Bids Soviet Act on Laos; Urges Fighting There Be Ended | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/news-conference-put-off.html | News Conference Put Off | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/air-force-academy-sets-rite.html | Air Force Academy Sets Rite | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dictatorial-rule-decreed-in-seoul-junta-takes-over-absolute-power.html | DICTATORIAL RULE DECREED IN SEOUL; Junta Takes Over Absolute Power - Considers Special Law to Punish Enemies DICTATORIAL RULE DECREED IN SEOUL | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/watson-is-named-to-coach-bruins-former-rangar-pilot-warns-hell-put.html | Watson Is Named to Coach Bruins; Former Ranger Pilot Warns He'll Put Tough Six on Ice Schmidt Will Direct Youth Movement for Boston Club | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/a-glen-acheson-stockbroker-66-retired-partner-in-bache-is-dead.html | A. GLEN ACHESON, STOCKBROKER, 66; Retired Partner in Bache Is Dead – Officer in 2 Wars | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/waldwick-votes-new-school.html | Waldwick Votes New School | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/american-collections-more-fitted-look-highlights-fall-styles-by-4.html | American Collections; More Fitted Look Highlights Fall Styles by 4 Designers | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/excerpts-from-statement-by-gop-county-chiefs.html | Excerpts From Statement by G.O.P. County Chiefs | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/3-from-lamar-tech-gain.html | 3 From Lamar Tech Gain | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/insurer-shuffles-officers.html | Insurer Shuffles Officers | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kennedymacmillan-discussions-viewed-as-effective-by-britons-private.html | Kennedy-Macmillan Discussions Viewed as Effective by Britons; Private Talks Are Said to Augur Franker Relationship -- Two Leaders Analyzed Future Intentions of Soviet | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/employes-to-donate-blood.html | Employes to Donate Blood | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/emile-n-hill.html | EMILE N. HILL | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/finland-expands-her-chief-export-pulp-and-paper-industry-is-pushing.html | FINLAND EXPANDS HER CHIEF EXPORT; Pulp and Paper Industry Is Pushing to Raise Output FINLAND EXPAND HER CHIEF EXPORT | True | By John J. Abele | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/to-authorize-wiretapping-individuals-right-of-privacy-held.html | To Authorize Wiretapping; Individual's Right of Privacy Held Protected in Pending Bill | True | S. HAZARD GILLESPIE | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/foreign-affairs-balance-sheet-a-zero-with-a-rim.html | Foreign Affairs; Balance Sheet -- A Zero With a Rim | True | By C.l. Sulzberger | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/boys-death-spurs-hunt-for-old-refrigerators.html | Boy's Death Spurs Hunt For Old Refrigerators | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/bob-burns-daughter-held.html | Bob Burns' Daughter Held | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/milliondollar-rembrandt-to-be-sold-here-gallery-will-auction-it-in.html | 'Million-Dollar' Rembrandt to Be Sold Here; Gallery Will Auction It in a Group of 23 Paintings in Fall | True | By Sanka Knox | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pakistans-borders-nationality-of-pathans-declared-established-by.html | Pakistan's Borders; Nationality of Pathans Declared Established by Durand Line | True | S.M. HAQ. Press Attache, Embassy of Pakistan | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stars-and-directors-theatres-stars-complex-deals.html | Stars and Directors; THEATRE'S STARS COMPLEX DEALS | True | By Milton Esterow | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/bonds-us-issues-advance-in-a-seemingly-corrective-rally-mondays.html | Bonds: U.S. Issues Advance in a Seemingly Corrective Rally; MONDAY'S LOSSES NOT FULLY ERASED Short-Covering a Factor in the Climb -- Corporates Are Generally Steady | True | By Paul Heffernan | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/comment-unavailable.html | Comment Unavailable | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mayor-urged-to-run-directors-of-insurgent-club-also-back-dudley.html | MAYOR URGED TO RUN; Directors of Insurgent Club Also Back Dudley, Hogan | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/youth-18-is-guilty-in-murder-of-christmastree-delivery-boy-jury.html | Youth, 18, Is Guilty in Murder Of Christmas-Tree Delivery Boy; Jury Recommends Life Term for Vogt in the Slaying of 14-Year-Old Dec. 23 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/hudsons-bay-co-slates-100-stock-dividend.html | Hudson's Bay Co. Slates 100% Stock Dividend | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/nicholas-troubetzkoy-russian-prince-formerly-a-photographer-here.html | NICHOLAS TROUBETZKOY; Russian Prince, Formerly a Photographer Here, Dies | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/edward-m-peterson.html | EDWARD M. PETERSON | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/contract-bridge-defending-champion-roth-team-leads-in-reisinger-cup.html | Contract Bridge; Defending Champion Roth Team Leads in Reisinger Cup Play Here by 84 I.M.P. | True | By Albert H. Morehead | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/15-years-for-exgeneral.html | 15 Years for Ex-General | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pentagon-aide-tells-news-parley-doctrine-set-under-eisenhower-is.html | Pentagon Aide Tells News Parley Doctrine Set Under Eisenhower Is Retained | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cuban-named-to-un-envoy-ousted-by-uruguay-will-represent-havana.html | CUBAN NAMED TO U.N.; Envoy Ousted by Uruguay Will Represent Havana | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/carry-backs-leg-shows-progress-ankle-swelling-down-colt-may-gallop.html | CARRY BACK'S LEG SHOWS PROGRESS; Ankle Swelling Down - Colt May Gallop Next Monday | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sea-water-converted-freeport-tex-is-drinking-government-product.html | SEA WATER CONVERTED; Freeport, Tex., Is Drinking Government Product | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/toronto-broker-fined.html | Toronto Broker Fined | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/key-officer-promoted-by-hertz-corporation.html | Key Officer Promoted By Hertz Corporation | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/art-dual-show-at-riverside-museum-paintings-by-joseph-lomoff-on.html | Art: Dual Show at Riverside Museum; Paintings by Joseph Lomoff on View Sculpture by Warren Wheelock Displayed | True | By Brian O'Doherty | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/article-1-no-title.html | Article 1 – No Title | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/the-court-on-communism.html | The Court on Communism | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/booksauthors.html | Books-Authors | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/banking-panel-asks-new-jersey-to-ease-its-curbs-on-branching.html | Banking Panel Asks New Jersey to Ease Its Curbs on Branching; BANKING CHANGES URGED IN JERSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/risk-guarantee-in-aid-plan-hit-senators-protest-extent-of-investor.html | RISK GUARANTEE IN AID PLAN HIT; Senators Protest Extent of Investor Protection Abroad | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stocks-advance-and-then-decline-average-falls-070-point-volume.html | STOCKS ADVANCE AND THEN DECLINE; Average Falls 0.70 Point -- Volume Rises Slightly to 4,250,000 Shares MARKET TERMED QUIET 628 Issues Off, 425 Up -- American Viscose Drops 2 7/8 in Heavy Trading STOCKS ADVANCE AND THEN DECLINE | True | By Burton Crane | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/article-2-no-title.html | Article 2 – No Title | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/spy-suspect-free-on-bail.html | Spy Suspect Free on Bail | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/yugoslavia-protests-assails-peiping-for-printing-lies-from-albania.html | YUGOSLAVIA PROTESTS; Assails Peiping for Printing 'Lies' From Albania Trial | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/olafsson-is-ahead-in-moscow-tourney.html | OLAFSSON IS AHEAD IN MOSCOW TOURNEY | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/pigeon-hero-of-war-dies-in-detroit-zoo.html | Pigeon Hero of War Dies in Detroit Zoo | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/racial-fight-jars-town-in-carolina.html | RACIAL FIGHT JARS TOWN IN CAROLINA | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/j-harold-ryan-75-dies-cofounder-and-officer-of-storer-broadcasting.html | J. HAROLD RYAN, 75, DIES; Co-Founder and Officer of Storer Broadcasting Co. | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/7-freedom-riders-get-stiff-penalty-sentenced-to-four-months-in-jail.html | 7 FREEDOM RIDERS GET STIFF PENALTY; Sentenced to Four Months in Jail and $200 Fines | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/rio-suspends-radio-station.html | Rio Suspends Radio Station | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/crisis-of-the-commuter.html | Crisis of the Commuter | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wind-erosion-of-soil-is-cut.html | Wind Erosion of Soil Is Cut | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/john-c-noonan.html | JOHN C. NOONAN | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/murray-not-against-all-tests.html | Murray Not Against All Tests | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cargo-sales-manager-named-by-varig-line.html | Cargo Sales Manager Named by Varig Line | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/nazis-planted-flowers-to-mask-deathtrain-depot-at-treblinka-clock.html | Nazis Planted Flowers to Mask Death-Train Depot at Treblinka; Clock and False Timetable Were Ruses Used at Last Stop for 750,000 Jews, Survivor Tells Eichmann Court | True | By Homer Bigart Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/steel-prices-cut-us-steel-and-armco-trim-pipe-strip-and-sheet.html | STEEL PRICES CUT; U.S. Steel and Armco Trim Pipe, Strip and Sheet | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/su-mac-lad-3-to-5-for-25000-trot-berkemeyer-ace-in-no-4-post-for.html | SU MAC LAD 3 TO 5 FOR $25,000 TROT; Berkemeyer Ace in No. 4 Post for Race Saturday | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/woman-reported-at-antarctic.html | Woman Reported at Antarctic | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mideast-chief-chosen-by-first-national-city.html | Mideast Chief Chosen By First National City | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/german-unemployment-low.html | German Unemployment Low | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/tv-the-end-of-the-run-combination-of-circumstances-appears-to-have.html | TV: The End of the Run; Combination of Circumstances Appears to Have Terminated 'Play of the Week' | True | By Jack Gould | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/supporting-tyrannies-of-right.html | Supporting Tyrannies of Right | True | HARRY L. GRACEY | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/queens-class-told-kindness-is-needed.html | QUEENS CLASS TOLD KINDNESS IS NEEDED | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sales-mixed-for-april-as-inventories-rose.html | Sales Mixed for April As Inventories Rose | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/big-tax-rise-set-for-connecticut-122000000-agreed-on-to-balance-the.html | BIG TAX RISE SET FOR CONNECTICUT; $122,000,000 Agreed on to Balance the Budget | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/venezuela-backs-us-latin-policy-stevenson-mission-lauded-but-key.html | VENEZUELA BACKS U.S. LATIN POLICY; Stevenson Mission Lauded, but Key Problems Arise | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/extrujillo-aide-loses-army-post-former-chief-of-security-dismissed.html | EX-TRUJILLO AIDE LOSES ARMY POST; Former Chief of Security Dismissed by President | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/59-children-get-new-locomotion-jersey-pupils-3-to-5-make.html | 59 CHILDREN GET NEW LOCOMOTION; Jersey Pupils, 3 to 5, Make Acquaintance of the Train | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/regents-aid-plan-annoys-governor-says-payment-to-colleges-is.html | REGENTS AID PLAN ANNOYS GOVERNOR; Says Payment to Colleges Is Counter to His Idea | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/jaywalking-campaign-is-started-by-police.html | Jaywalking Campaign Is Started by Police | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cards-halt-cubs-then-tie.html | Cards Halt Cubs, Then Tie | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/john-j-gilhooley.html | John J. Gilhooley | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/chancellor-reports-envoy-has-brought-matter-up-often-would-welcome.html | Chancellor Reports Envoy Has Brought Matter Up Often -- Would Welcome Transfer if East and West Agree | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/new-york-devours-itself.html | New York Devours Itself | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/bombers-triumph-behind-ford-72-maris-homer-and-arroyos-relief.html | BOMBERS TRIUMPH BEHIND FORD, 7-2; Maris' Homer and Arroyo's Relief Hurling Also Help Yanks Win 4th Straight | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/company-formed-to-swap-tv-shows-television-affiliates-will-help.html | COMPANY FORMED TO SWAP TV SHOWS; Television Affiliates Will Help Stations Arrange Trades | True | By Richard F. Shepard | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/un-receives-chad-delegate.html | U.N. Receives Chad Delegate | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/catholics-offer-schoolaid-plan-spokesman-asks-congress-to-use.html | CATHOLICS OFFER SCHOOL-AID PLAN; Spokesman Asks Congress to Use 'Ingenuity' in Bill | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-philip-cortney-feted.html | Mrs. Philip Cortney Feted | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/r-h-bayard-bowie.html | R. H. BAYARD BOWIE | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/log-cabin-republican-louis-jacob-lefkowitz.html | 'Log Cabin' Republican; Louis Jacob Lefkowitz | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/76-receive-degrees-at-the-new-school.html | 76 RECEIVE DEGREES AT THE NEW SCHOOL | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/benjamin-f-lee.html | BENJAMIN F. LEE | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dock-panel-orders-strikers-to-return.html | DOCK PANEL ORDERS STRIKERS TO RETURN | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/normandy-invasion-recalled.html | Normandy Invasion Recalled | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/hesburgh-urges-revised-us-aims-notre-dame-puts-civil-rights-above.html | HESBURGH URGES REVISED U.S. AIMS; Notre Dame Puts Civil Rights Above Red Hunting | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kennedys-condemned-louisiana-legislature-says-they-hate-the-south.html | KENNEDYS CONDEMNED; Louisiana Legislature Says They 'Hate' the South | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/17-youths-seized-in-500-burglaries-most-of-members-of-queens-gang.html | 17 YOUTHS SEIZED IN 500 BURGLARIES; Most of Members of Queens Gang From Good Homes 17 YOUTHS SEIZED IN 500 BURGLARIES | True | By Alfred E. Clark | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/at-t-markets-250-million-issue-debentures-sold-to-group-led-by.html | A.T.&T. MARKETS 250 MILLION ISSUE; Debentures Sold to Group Led by Morgan Stanley After Brisk Bidding INTEREST COST 4.727% Reoffering of 4 3/4s Priced to Yield 4.68% -- Public Reception Subdued | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/president-is-selected-by-produce-exchange.html | President Is Selected By Produce Exchange | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cotton-prices-rise-by-15-to-25-points.html | COTTON PRICES RISE BY 15 TO 25 POINTS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/area-racing-sunday-northeastern-divisional-auto-contests-to-make.html | Area Racing Sunday; Northeastern Divisional Auto Contests to Make Debut at Vineland Track | True | By Frank M. Blunk | | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/gop-names-dill-for-nassau-chief-collector-of-customs-here-will.html | G.O.P. NAMES DILL FOR NASSAU CHIEF; Collector of Customs Here Will Resign Post to Run | True | By Roy R. Silver Special To The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/morrill-with-68-leads-by-2-shots-george-dawson-second-in-senior.html | MORRILL, WITH 68, LEADS BY 2 SHOTS; George Dawson Second in Senior Golf Field of 408 | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/bronx-zoo-sends-gator-to-britain-tenfoot-reptile-no-match-for-5.html | BRONX ZOO SENDS 'GATOR TO BRITAIN; Ten-Foot Reptile No Match for 5 Keepers With Bonds | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/shipowner-sees-taxplan-perils-end-of-deferments-opposed-by.html | SHIPOWNER SEES TAX-PLAN PERILS; End of Deferments Opposed by Foreign-Flag Operator | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/315-given-degrees-in-barnard-class.html | 315 GIVEN DEGREES IN BARNARD CLASS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/advertising-discomfort-of-knightly-garb.html | Advertising Discomfort of Knightly Garb | True | By Robert Alden | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/negro-heads-church-council.html | Negro Heads Church Council | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/passenger-train-deficit-in-1960-smallest-for-nation-since-1947.html | Passenger Train Deficit in 1960 Smallest for Nation Since 1947 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/roa-asks-neutrals-to-meet-in-havana.html | ROA ASKS NEUTRALS TO MEET IN HAVANA | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/house-to-decide-on-cia-inquiry.html | HOUSE TO DECIDE ON C.I.A. INQUIRY | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/purkey-of-reds-beats-braves-73-league-leaders-score-3-in-8th-freese.html | PURKEY OF REDS BEATS BRAVES, 7-3; League Leaders Score 3 in 8th -- Freese Connects | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/rates-are-increased-on-commercial-paper.html | Rates Are Increased On Commercial Paper | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/savingsloan-group-elects.html | Savings-Loan Group Elects | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/friday-cruise-scheduled.html | Friday Cruise Scheduled | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/un-diplomats-cool-to-move.html | U.N. Diplomats Cool to Move | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wilton-jean-chan-is-bride.html | Wilton Jean Chan Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/denies-fighting-has-halted.html | Denies Fighting Has Halted | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lister-hill-tells-medical-class-of-urgent-need-for-physicians.html | Lister Hill Tells Medical Class Of Urgent Need for Physicians | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/attorney-general-denies-coverup.html | ATTORNEY GENERAL DENIES 'COVER-UP' | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/everton-here-tonight-faces-dynamo-in-soccer-americans-play.html | EVERTON HERE TONIGHT; Faces Dynamo in Soccer -- Americans Play Karisnahe | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wood-field-and-stream-6-hours-20-miles-1-sunburn-later-a-fishing.html | Wood, Field and Stream; 6 Hours, 20 Miles, 1 Sunburn Later, a Fishing Guide Consoles His Pupils | True | By Michael Strauss Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mt-st-vincent-class-182-get-degrees-at-college-dr-meng-gives.html | MT. ST. VINCENT CLASS; 182 Get Degrees at College -- Dr. Meng Gives Address | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/carter-products-in-earnings-drop-decline-is-shown-for-year-despite.html | CARTER PRODUCTS IN EARNINGS DROP; Decline Is Shown for Year, Despite Gain in Quarter | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/house-unit-passes-farm-bill-section.html | HOUSE UNIT PASSES FARM BILL SECTION | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/damaged-vessel-docks-chilean-ship-at-newport-news-after-collision.html | DAMAGED VESSEL DOCKS; Chilean Ship at Newport News After Collision in Thick Fog | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/vienna-a-more-perfect-union-in-europe.html | Vienna; A More Perfect Union' in Europe | True | By James Reston | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/filipino-head-picks-running-mate.html | Filipino Head Picks Running Mate | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/china-replaces-rabat-envoy.html | China Replaces Rabat Envoy | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/chilean-rioters-hurt-four-student-demonstrators-are-wounded-by.html | CHILEAN RIOTERS HURT; Four Student Demonstrators Are Wounded by Police | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/astronaut-backs-shorter-training-shepard-bases-suggestion-on.html | ASTRONAUT BACKS SHORTER TRAINING; Shepard Bases Suggestion on Experiences in Flight | True | By. John W. Finney Special to the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/george-m-croll-74-a-retired-engineer.html | GEORGE M. CROLL, 74, A RETIRED ENGINEER | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/banks-and-insurers-unlisted-leaders.html | BANKS AND INSURERS UNLISTED LEADERS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/food-news-milk-is-their-business-delaware-county-one-of-leading.html | Food News: Milk Is Their Business; Delaware County One of Leading Dairy Centers in U.S. Area's Cooks Use Milk Products Liberally In Hearty Fare | True | By June Owen | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/phils-trounce-giants-13-9.html | Phils Trounce Giants, 13 -- 9 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/15-arrested-here-in-racial-sitdown-15-arrested-here-in-race-sitdown.html | 15 Arrested Here In Racial Sitdown; 15 ARRESTED HERE IN RACE SITDOWN | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/tva-asks-certifications.html | T.V.A. Asks Certifications | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cusic-heads-us-polymeric.html | Cusic Heads U.S. Polymeric | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/brazilians-win-in-soccer-20.html | Brazilians Win in Soccer, 2-0 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/delegation-visit-asked.html | Delegation Visit Asked | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/3-coast-players-score-in-tennis-crawford-frost-and-siska-advance-at.html | 3 COAST PLAYERS SCORE IN TENNIS; Crawford, Frost and Siska Advance at Manchester | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/new-activities-are-scheduled-for-the-young.html | New Activities Are Scheduled For the Young | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/waivers-sought-on-garver.html | Waivers Sought on Garver | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lendy-firestone-engaged-to-wed-s-c-register-jr-granddaughter-of.html | Lendy Firestone Engaged to Wed S. C. Register Jr.; Granddaughter of Late Industrialist Fiancee of Investment Aide | True | Special to The New York Times.. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/james-a-byrne.html | JAMES A. BYRNE | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/thomas-j-cunningham.html | THOMAS J. CUNNINGHAM | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/morocco-and-mali-back-rebels.html | Morocco and Mali Back Rebels | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cooperative-effort-urged.html | Cooperative Effort Urged | True | ERIC P. MOSSE, M.D., Fellow, American Psychiatric Association | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/hifi-technique-detects-heart-illness-in-children-mass-chicago-test.html | Hi-Fi Technique Detects Heart Illness in Children; Mass Chicago Test Shows 91% Accuracy -- Device Picks Up Abnormal Sounds -- Association Gives Endorsement | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/first-lady-spurs-british-sales-boom.html | First Lady Spurs British Sales Boom | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/honorary-degree-citations.html | Honorary Degree Citations | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/store-of-surprises-awaits-the-adventurous-in-rome.html | Store of Surprises Awaits The Adventurous in Rome | True | By Gloria Emerson Rome. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/hospital-to-gain-by-annual-fete-at-southampton-5th-midsummer-nights.html | Hospital to Gain By Annual Fete At Southampton; 5th Midsummer Night's Ball Slated on July 15 at the Meadow, Club | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/broadway-260-scores-by-a-nose-in-sprint-at-belmont-jazz-queen-fails.html | Broadway, $2.60, Scores by a Nose in Sprint at Belmont; JAZZ QUEEN FAILS TO CATCH LEADER Broadway, With Arcaro Up, Holds Off Ycaza's Mount -- Jumping Record Set | True | By William R. Conklin | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/goodrich-slates-expansion.html | Goodrich Slates Expansion | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/25-horses-dead-in-fire-toronto-riding-academy-burns-30-animals-run.html | 25 HORSES DEAD IN FIRE; Toronto Riding Academy Burns -- 30 Animals. Run Loose | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/de-gaulle-confers-with-israeli-leader.html | DE GAULLE CONFERS WITH ISRAELI LEADER | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/iranians-exit-visas-curbed.html | Iranians' Exit Visas Curbed | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/marcia-nugent-is-future-bride-of-jf-vanliew-alumna-of-finch-and-a.html | Marcia Nugent Is Future Bride Of J.F. VanLiew; Alumna of Finch and a Former Student at Hobart Betrothed | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/us-in-dilemma-on-angola-again-must-choose-between-allies-and-new.html | U.S. IN DILEMMA ON ANGOLA AGAIN; Must Choose Between Allies and New Nations in U.N. U.S. IN A DELIMMA IN ANGOLA DEBATE | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/flytrap-rocket-seeks-space-dust-air-force-device-rises-101-miles.html | 'FLYTRAP' ROCKET SEEKS SPACE DUST; Air Force Device Rises 101 Miles and Is Recovered | True | By Richard Witkin | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/child-to-mrs-harvey-vogel.html | Child to Mrs. Harvey Vogel | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kennedy-after-trip-gets-bipartisan-welcome-on-return.html | Kennedy, After 'Fine' Trip, Gets Bipartisan Welcome on Return | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/army-salutes-hannon.html | Army Salutes Hannon | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sears-roebuck-set-may-sales-record.html | SEARS, ROEBUCK SET MAY SALES RECORD | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/james-w-young.html | JAMES W. YOUNG | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/playwrights-playwrights-agree-to-take-less-to-save-theatre-if.html | Playwrights; Playwrights Agree to Take Less To Save Theatre if Others Help | True | By Stanley Levey | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/biggest-plant-wrecked-in-fire-at-ayer-mass.html | Biggest Plant Wrecked In Fire at Ayer, Mass. | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/moves-irregular-for-commodities-most-futures-quiet-in-easy-tone.html | MOVES IRREGULAR FOR COMMODITIES; Most Futures Quiet in Easy Tone -- Wool Shows Dip | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/naacp-to-fight-job-bias-in-south-would-bar-us-funds-for-state-work.html | N.A.A.C.P. TO FIGHT JOB BIAS IN SOUTH; Would Bar U.S. Funds for State Work Agencies | True | By A.h. Raskin | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dennis-mdonald-to-produce-play-will-make-debut-with-out-by-the.html | DENNIS M'DONALD TO PRODUCE PLAY; Will Make Debut With 'Out by the Country Club' | True | By Sam Zolotow | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/paul-a-fino.html | Paul A. Fino | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/princeton-seminary-seeking-18500000.html | PRINCETON SEMINARY SEEKING $18,500,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/louis-daniels.html | LOUIS DANIELS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/tv-review-summer-on-ice-1961-seen-on-channel-4.html | TV Review; ' Summer on Ice -- 1961' Seen on Channel 4 | True | R.F.S. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/hardware-shop-a-home-decorators-paradise-vast-stock-draws-trade.html | Hardware Shop a Home Decorator's Paradise; Vast Stock Draws Trade From All Over World | True | By Rita Reif | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/jersey-standard-scores-us-move-says-consent-writ-will-end.html | JERSEY STANDARD SCORES U.S. MOVE; Says Consent Writ Will End Competition in Supplying Kentucky Company JERSEY STANDARD SCORES U.S. MOVE | True | By J.h. Carmical | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/new-vote-is-ordered-court-vacates-results-in-irving-air-chute-fight.html | NEW VOTE IS ORDERED; Court Vacates Results in Irving Air Chute Fight | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/soviet-denies-pakistan-survey.html | Soviet Denies Pakistan Survey | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stevenson-in-buenos-aires.html | Stevenson in Buenos Aires | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/no-threat-to-berlin-now-says-adenauer.html | NO THREAT TO BERLIN NOW, SAYS ADENAUER | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/prices-drop-back-in-the-grain-pits-profit-taking-ends-advance.html | PRICES DROP BACK IN THE GRAIN PITS; Profit Taking Ends Advance -- Soybean Futures Off | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/fanny-may-raises-rates.html | Fanny May Raises Rates | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/the-republican-city-ticket.html | The Republican City Ticket | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-harry-verby.html | MRS. HARRY VERBY | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/red-sox-conquer-athletics-5-to-3-tworun-home-by-wertz-in-7th.html | RED SOX CONQUER ATHLETICS, 5 TO 3; Two-Run Home by Wertz in 7th Avenges Error | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/wellesley-elects-2-trustees.html | Wellesley Elects 2 Trustees | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cancer-antibody-produced-in-test-substance-is-selective-in-animals.html | CANCER ANTIBODY PRODUCED IN TEST; Substance Is Selective in Animals, Scientists Say | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dramatist-to-wed-pat-winters.html | Dramatist to Wed Pat Winters | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/birch-society-hit-by-jewish-leader-bnai-brith-counsel-calls.html | BIRCH SOCIETY HIT BY JEWISH LEADER; Bnai Brith Counsel Calls Organization Dangerous | True | By Irving Spiegel Special to The New York Times | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/hard-fight-is-set-by-new-rochelle-president-of-board-fears-school.html | HARD FIGHT IS SET BY NEW ROCHELLE; President of Board Fears School Chaos If Ruling On Integration Stands PLAN TO APPEAL HAILED Racial Balance Viewed as Problem for Educators and Not the Courts | True | By Merrill Folsom Special To The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/daphne-dodge-duncan-f-wood-wed-in-suburbs-bronxville-church-is.html | Daphne Dodge, Duncan F. Wood Wed in Suburbs; Bronxville Church Is Scene of Marriage -- Sister Attends Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kantanga-in-accord-on-troops.html | Kantanga in Accord on Troops | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/algerians-offer-europeans-a-role-promise-citizenship-to-all-who.html | ALGERIANS OFFER EUROPEANS A ROLE; Promise Citizenship to All Who Want to Choose It | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sahl-cooking-with-less-pepper-comedian-s-heart-is-clearly-not-in.html | Sahl Cooking With Less Pepper; Comedian s Heart Is Clearly Not In His Kennedy Jokes But He Turns Wit on Other Targets at Basin Street East | True | By Arthur Gelb | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/medical-center-opens-in-israel-195-patients-transferred-to-hadassah.html | MEDICAL CENTER OPENS IN ISRAEL; 195 Patients Transferred to Hadassah Hospital | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/tigers-bow-at-chicago-71.html | Tigers Bow at Chicago, 7-1 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/braun-gets-state-post-liberal-is-deputy-controller-of-retirement.html | BRAUN GETS STATE POST; Liberal Is Deputy Controller of Retirement System | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/revenues-rising-for-paramount-meeting-hears-that-costs-also-have.html | REVENUES RISING FOR PARAMOUNT; Meeting Hears That Costs Also Have Increased | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/9-sea-unions-urge-industry-reform-offer-rejuvenation-plan-in-new.html | 9 SEA UNIONS URGE INDUSTRY REFORM; Offer Rejuvenation Plan in New Form of Bargaining | True | By George Horne | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/coming-of-canada-picks-chief.html | Coming of Canada Picks Chief | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/sports-of-the-times-search-for-salubrity.html | Sports of The Times; Search for Salubrity | True | By Arthur Daley | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/loretta-sitt-is-married.html | Loretta Sitt Is Married | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/lafayette-nine-victor-eckenfelder-beats-princeton-7-to-3-with.html | LAFAYETTE NINE VICTOR; Eckenfelder Beats Princeton, 7 to 3, With 7-Hitter | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/industrials-gain-on-london-board-most-of-important-sections-rise.html | INDUSTRIALS GAIN ON LONDON BOARD; Most of Important Sections Rise -- Index Climbs 2.9 | True | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mayor-responds-to-tv-complaints-he-reports-10-actions-on-residents.html | MAYOR RESPONDS TO TV COMPLAINTS; He Reports 10 Actions on Residents' Questions | True | By Charles Grutzner | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/navy-and-army-views.html | Navy and Army Views | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/five-exile-groups-unite.html | Five Exile Groups Unite | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/william-seeman-processor-dead-retired-vice-president-of-the-food.html | WILLIAM SEEMAN, PROCESSOR, DEAD; Retired Vice President of the Food Concern Was 69 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/halfback-also-wins-two-top-awards-army-holds-fete.html | Halfback Also Wins Two Top Awards -- Army Holds Fete | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/first-verne-book-to-become-movie-irwin-allen-acquires-five-weeks-in.html | FIRST VERNE BOOK TO BECOME MOVIE; Irwin Allen Acquires 'Five Weeks In a Balloon' | True | By Howard Thompson | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/open-hearing-set-in-school-inquiry-state-panels-sessions-on-city.html | OPEN HEARING SET IN SCHOOL INQUIRY; State Panel's Sessions on City Begin June 20 | True | By Leonard Buder | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/irving-trust-widens-broadway-holdings.html | IRVING TRUST WIDENS BROADWAY HOLDINGS | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/commodities-drop-index-fell-to-854-monday-from-855-on-friday.html | COMMODITIES DROP; Index Fell to 854 Monday From 85.5 on Friday | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/gizenga-yielding-on-congo-parley-would-let-un-choose-site-for.html | GIZENGA YIELDING ON CONGO PARLEY; Would Let U.N. Choose Site for Parliament Meeting | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/new-repair-plan-is-set-for-meters-city-will-require-makers-to.html | NEW REPAIR PLAN IS SET FOR METERS; City Will Require Makers to Service Parking Devices | True | By Bernard Stengren. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/white-sox-release-rivera.html | White Sox Release Rivera | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stark-urges-charter-review-every-decade-to-spur-reform.html | Stark Urges Charter Review Every Decade to Spur Reform | True | By Charles G. Bennett | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/dutch-increase-queens-pay.html | Dutch Increase Queen's Pay | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/5745-to-receive-degrees-at-nyu-7-honorary-doctorates-set-at.html | 5745 TO RECEIVE DEGREES AT N.Y.U.; 7 Honorary Doctorates Set at Exercises Today | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/mrs-herbert-r-morss.html | MRS. HERBERT R. MORSS | | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/ramona-lee-bent-to-wed-in-summer.html | Ramona Lee, Bent To Wed in Summer | | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/shares-of-sony-corp-of-tokyo-are-offered-here-shares-of-sony.html | Shares of Sony Corp. of Tokyo Are Offered Here; SHARES OF SONY MARKETED HERE | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/4-sons-suspects-in-plot.html | 4 Sons Suspects In Plot | | Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/art-preview-slated-to-aid-vassar-unit.html | Art Preview Slated To Aid Vassar Unit | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stock-theft-charged-2-men-held-in-bogus-check-case-involving.html | STOCK THEFT CHARGED; 2 Men Held in Bogus Check Case Involving $1,259,349 | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/president-changes-tv-lighting-before-delivering-his-address.html | President Changes TV Lighting Before Delivering His Address | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/common-market-warned-by-paris-on-farm-policy-common-market-warned.html | Common Market Warned By Paris on Farm Policy; COMMON MARKET WARNED BY PARIS | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/waste-in-spending-laid-to-army-base.html | WASTE IN SPENDING LAID TO ARMY BASE | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/stores-at-five-corners-planned-in-westchester.html | Stores at 'Five Corners' Planned in Westchester | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/baby-dies-in-brooklyn-fire.html | Baby Dies in Brooklyn Fire | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/cleveland-routs-senators-14-to-3-indians-take-8th-in-row-tigers.html | CLEVELAND ROUTS SENATORS, 14 TO 3; Indians Take 8th in Row -- Tigers Blow to White Sox | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/white-sox-sale-off-thomas-syndicate-threatens-legal-action-over.html | WHITE SOX SALE OFF; Thomas Syndicate Threatens Legal Action Over 'Option' | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/32-million-raised-by-ohio-for-roads-state-pays-29243-in-interest.html | 32 MILLION RAISED BY OHIO FOR ROADS; State Pays 2.9243% in Interest for Funds MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/exjudge-accused-in-a-suit-on-will-charged-with-signing-it-as.html | EX-JUDGE ACCUSED IN A SUIT ON WILL; Charged With Signing It as Witness After the Filing -- Lawyer Also Is Named EX-JUDGE ACCUSED IN A SUIT ON WILL | True | By Ronald Maiorana | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/kennedys-address-to-the-nation-on-his-talks-in-europe.html | Kennedy's Address to the Nation on His Talks in Europe | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/columbia-grants-degrees-to-5809-us-needs-wisdom-more-than-power.html | COLUMBIA GRANTS DEGREES TO 5,809; U.S. Needs Wisdom More Than Power, Kirk Says | True | By Robert H. Terte | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/oas-group-leaves-today.html | O.A.S. Group Leaves Today | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-07 | 1961-06-07 | https://www.nytimes.com/1961/06/07/archives/101000-in-price-fines.html | $101,000 in Price Fines | True | | 1989-02-21 | RE0000424220 | RE0000424220 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/clothes-shown-for-short-men.html | Clothes Shown For Short Men | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/nassau-democrats-present-a-petition-for-new-charter.html | Nassau Democrats Present a Petition For New Charter | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/ouster-of-davies-and-felt-sought-but-many-who-dislike-their-village.html | OUSTER OF DAVIES AND FELT SOUGHT; But Many Who Dislike Their Village Plan Back Officials | True | By John Sibley | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/progress-indicated-after-3d-session-between-nmu-and-industry-group.html | Progress Indicated After 3d Session Between N.M.U. and Industry Group | True | By John P. Callahan | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/gasoline-stocks-show-slight-dip-supplies-off-18000-barrels-in-week.html | GASOLINE STOCKS SHOW SLIGHT DIP; Supplies Off 18,000 Barrels in Week to Last Friday | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/city-debt-as-a-virtue.html | City Debt as a Virtue | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/school-bill-delay.html | School Bill Delay | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/oas-unit-opens-dominican-study-assurance-given-4nation-board.html | O.A.S. UNIT OPENS DOMINICAN STUDY; ASSURANCE GIVEN; 4-Nation Board Arrives -- Regime Vows Protection to Denouncers of Abuse O.A.S. UNIT OPENS DOMINICAN VISIT | True | By Sam Pope Brewer Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cafe-opponents-file-second-suit-new-action-seeks-to-block-central.html | CAFE OPPONENTS FILE SECOND SUIT; New Action Seeks to Block Central Park Project | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/roscoe-mclave-engineer-was-80-eassemblyman-in-jersey-dies-also-was.html | ROSCOE M'CLAVE, ENGINEER, WAS 80; Ex-Assemblyman in Jersey Dies -- Also Was Banker | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/integrity-urged-on-new-doctors-76-physicians-graduated-by-cornell.html | INTEGRITY URGED ON NEW DOCTORS; 76 Physicians Graduated by Cornell Medical College | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/morrill-captures-senior-golf-crown-on-142-stroke-ahead-of-westland.html | Morrill Captures Senior Golf Crown on 142, Stroke Ahead of Westland; GEORGE DAWSON THIRD WITH A 144 Chicagoan Finishes With 74 -- Morrill Wins After 74 on Westchester Course | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-basic-law-for-moroccans-pledges-king-to-a-democracy-hassan-ii.html | New Basic Law for Moroccans Pledges King to a Democracy; Hassan II Promulgates a Fundamental Code Looking to Future Charter -- Opposition Demands Elections | True | Special to The New York Times | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/links-desegregated-macon-aldermen-vote-7-to-3-to-open-golf-course.html | LINKS DESEGREGATED; Macon Aldermen Vote, 7 to 3, to Open Golf Course to All | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/macmillan-urged-to-lead-strongly-times-of-london-calls-for-firmer.html | MACMILLAN URGED TO LEAD STRONGLY; Times of London Calls for Firmer British Policy | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mckinley-beats-fraser.html | McKinley Beats Fraser | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/republicans-to-ask-intellectuals-help.html | REPUBLICANS TO ASK INTELLECTUALS' HELP | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/fox-makes-plans-to-out-its-deficit-film-company-expects-to-show.html | FOX MAKES PLANS TO OUT ITS DEFICIT; Film Company Expects to Show Profit by End of '62 | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/reilly-nolan.html | Reilly -- Nolan | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/de-gaulle-halls-talks-reports-he-was-impressed-by-kennedys-views.html | DE GAULLE HALLS TALKS; Reports He Was Impressed by Kennedy's Views | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/zanzibar-death-toll-put-at-64.html | Zanzibar Death Toll Put at 64 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/upstate-aide-indicted-gop-leader-in-binghamton-is-accused-in-thefts.html | UPSTATE AIDE INDICTED; G.O.P. leader in Binghamton Is Accused in Thefts | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/holy-cross-nine-beats-yale-119-elis-streak-is-snapped-at-4-games-in.html | HOLY CROSS NINE BEATS YALE, 11-9; Elis' Streak Is Snapped at 4 Games in 26-Hit Slugfest | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/hardware-maker-in-a-french-deal-control-of-hicguet-bought-by.html | HARDWARE MAKER IN A FRENCH DEAL; Control of Hicguet Bought by National Screw Co. | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/brazil-ousts-youths-ends-student-strike-in-recife-chilean-walkout.html | BRAZIL OUSTS YOUTHS; Ends Student Strike in Recife -- Chilean Walkout Abates | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-agency-blocked-in-rail-merger-case.html | U.S. AGENCY BLOCKED IN RAIL MERGER CASE | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/jung-rites-tomorrow-funeral-will-be-private-psychiatry-unit-in.html | JUNG RITES TOMORROW; Funeral Will Be Private -- Psychiatry Unit in Tribute | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/tv-young-mr-lincoln-offbroadway-historical-musical-for-children-is.html | TV: 'Young Mr. Lincoln'; Off-Broadway Historical Musical for Children Is Presented on Channel 5 | True | By Jack Gould | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bonds-market-appears-stabilized-in-wake-of-at-t-issue-corporates.html | Bonds: Market Appears Stabilized in Wake of A.T. &T. Issue; CORPORATES RISE, GOVERNMENTS DIP But Trading Becomes More of a Two-Way Affair --Placements Reported | True | By Paul Heffernan | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/west-boycotts-laos-peace-talk-as-reds-fight-on-rebels-win-town-us.html | WEST BOYCOTTS LAOS PEACE TALK AS REDS FIGHT ON; REBELS WIN TOWN U.S. Weighs Protest to Moscow -- Parley Awaits Gromyko WEST BOYCOTTS PARLEY ON LAOS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/city-is-setting-up-landlord-index-registry-will-be-used-with.html | CITY IS SETTING UP LANDLORD INDEX; Registry Will Be Used With Violations File -- Mayor Visits Housing Court | True | By Oscar Godbout | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/st-elizabeth-graduates-100.html | St. Elizabeth Graduates 100 | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/london-conductor-is-chosen.html | London Conductor Is Chosen | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/2-served-in-montgomery.html | 2 Served in Montgomery | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/millions-in-repair-funds-for-schools-go-unspent-millions-in-school.html | Millions in Repair Funds For Schools Go Unspent; Millions in School Repair Funds Found Unspent in Recent Years | True | By Leonard Buder | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/olafsson-defeats-bisguier-in-chess.html | OLAFSSON DEFEATS BISGUIER IN CHESS | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/everton-tops-dynamo-here-britons-win-40-gain-tie-for-lead-everton.html | Everton Tops Dynamo Here; BRITONS WIN, 4-0, GAIN TIE FOR LEAD Everton Posts 4th Victory in Soccer -- Karlsruhe Beats Americans, 4-1 | True | By William J. Briordy | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/rickenbacker-urges-a-lottery-to-replace-us-income-taxes.html | Rickenbacker Urges a Lottery To Replace U.S. Income Taxes | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/auto-stocks-drop-as-sales-increase.html | AUTO STOCKS DROP AS SALES INCREASE | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/dodgers-win-73-and-regain-lead-four-runs-in-second-help-koufax.html | DODGERS WIN, 7-3, AND REGAIN LEAD; Four Runs in Second Help Koufax Defeat Pirates | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/grants-aid-deaf-workers.html | Grants Aid Deaf Workers | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/stevenson-opens-argentine-talks-discusses-kennedy-alliance-for.html | STEVENSON OPENS ARGENTINE TALKS; Discusses Kennedy Alliance for Progress With Chiefs | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/moves-irregular-on-cotton-board-futures-here-close-4-points-down-to.html | MOVES IRREGULAR ON COTTON BOARD; Futures Here Close 4 Points Down to 5 Points Higher | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-arnold-constable-unit.html | New Arnold Constable Unit | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-eileen-stabler-married-in-darien.html | Miss Eileen Stabler Married in Darien | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/norman-thomas-backs-abc-sitin-calls-network-obstruction-to-equality.html | NORMAN THOMAS BACKS A.B.C. SIT-IN; Calls Network Obstruction to Equality of Races | True | By Gay Talese | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/eight-killed-in-british-crash.html | Eight Killed in British Crash | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/south-korean-junta-digs-in.html | South Korean Junta Digs In | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mines-bill-blocked-expanded-house-rules-panel-uses-power-first-time.html | MINES BILL BLOCKED; Expanded House Rules Panel Uses Power First Time | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-compact-pianos-come-in-three-styles.html | New Compact Pianos Come in Three Styles | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/captains-back-pay-won-by-exprivate.html | CAPTAIN'S BACK PAY WON BY EX-PRIVATE | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/son-is-born-to-lee-remick.html | Son Is Born to Lee Remick | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-exhorts-annapolis-class-tells-784-of-broader-role-they-face.html | KENNEDY EXHORTS ANNAPOLIS CLASS; Tells 784 of Broader Role They Face in World | True | By Joseph A. Loftus Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/agency-depicts-plight.html | Agency Depicts Plight | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/city-gop-slate-begins-campaign-wagner-assailed-lack-of-leadership.html | CITY G.O.P. SLATE BEGINS CAMPAIGN; WAGNER ASSAILED; Lack of Leadership Seen -- Lefkowitz Asks Speed-Up on Housing and Slums END TO WASTE PLEDGED Mayoral Candidate Says He Is in Favor of Referendum on Off-Track Betting Wagner Is Assailed As G.O.P. Nominees Open City Campaign | True | By Leo Egan | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pitt-bribery-figure-gets-jail-term-fine.html | PITT BRIBERY FIGURE GETS JAIL TERM, FINE | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/1964-fair-to-get-tower-of-light-electric-industry-to-sponsor.html | 1964 FAIR TO GET 'TOWER OF LIGHT'; Electric Industry to Sponsor 80-Foot-Tall Building | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/stravinsky-weighs-a-soviet-invitation.html | STRAVINSKY WEIGHS A SOVIET INVITATION | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/ribicoff-names-woman-here.html | Ribicoff Names Woman Here | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/saigon-reports-80-reds-killed.html | Saigon Reports 80 Reds Killed | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/100-in-tennis-monday-more-than-20-prep-schools-to-be-represented-at.html | 100 IN TENNIS MONDAY; More Than 20 Prep Schools to Be Represented at Rye | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/charis-warnecke-married-to-ernest-young-lehigh-59.html | Charis Warnecke Married To Ernest Young, Lehigh '59 | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/industrial-loans-fell-107000000-holdings-of-treasury-bills-rose-by.html | INDUSTRIAL LOANS FELL $107,000,000; Holdings of Treasury Bills Rose by $202,000,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/indians-win-110-for-ninth-in-row-grant-blanks-senators-for-seventh.html | INDIANS WIN, 11-0, FOR NINTH IN ROW; Grant Blanks Senators for Seventh Straight Victory | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/weddings-are-down-at-three-academies.html | Weddings Are Down At Three Academies | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/truck-tax-due-june-20-other-commercial-vehicles-also-face-city.html | TRUCK TAX DUE JUNE 20; Other Commercial Vehicles Also Face City Deadline | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/leashes-pro-and-con-ordinance-for-restraining-dogs-gets-public.html | Leashes: Pro and Con; Ordinance for Restraining Dogs Gets Public Hearing in Irvington | True | By John Rendel | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/texas-negroes-score-police.html | Texas Negroes Score Police | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mayor-expected-to-see-president-he-may-discuss-3d-term-with-kennedy.html | MAYOR EXPECTED TO SEE PRESIDENT; He May Discuss 3d Term With Kennedy Next Week | True | By Clayton Knowles | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/tanker-owners-are-asked-to-include-foreignflag-ships-in-contracts.html | Tanker Owners Are Asked to Include Foreign-Flag Ships in Contracts | True | By Werner Bamberger | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/minesweeper-contract-4-craft-will-be-turned-over-to-friendly-lands.html | MINESWEEPER CONTRACT; 4 Craft Will Be Turned Over to Friendly Lands | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/needy-nations-seek-engineering-books.html | NEEDY NATIONS SEEK ENGINEERING BOOKS | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/goldberg-to-tour-europe.html | Goldberg to Tour Europe | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/collins-aikman-adds-official-to-its-board.html | Collins & Aikman Adds Official to Its Board | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/350-negro-pupils-to-ask-transfers-parents-set-to-demand-action-in.html | 350 NEGRO PUPILS TO ASK TRANSFERS; Parents Set to Demand Action in New Rochelle | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/george-hassett-jr-professor-at-nyu.html | GEORGE HASSETT JR., PROFESSOR AT N.Y.U. | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/steel-man-sights-surge-in-output-republic-officer-sees-level.html | STEEL MAN SIGHTS SURGE IN OUTPUT; Republic Officer Sees Level Nearing a High in Year | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/fifth-ave-coach-loses-court-suit-justice-orders-a-special-meeting.html | FIFTH AVE COACH LOSES COURT SUIT; Justice Orders a Special Meeting to Decide on Control of Company AN APPEAL IS EXPECTED Epstein Grants Almost All Anti-Management Pleas of Dal-Tran Service FIFTH AVE. COACH LOSES COURT SUIT | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/what-goes-on-in-laos.html | What Goes On in Laos? | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/ilo-urged-to-add-to-asiaafrica-role.html | I.L.O. URGED TO ADD TO ASIA-AFRICA ROLE | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/roosevelt-raceway-returning-to-fridaynight-stake-policy-shift-from.html | Roosevelt Raceway Returning To Friday-Night Stake Policy; Shift From Saturday Made in Response to Requests of Horsemen and Fans and Will Be Effective June 16 | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/giants-down-phils-in-11th-43-as-cepeda-buts-in-winning-run-miller.html | Giants Down Phils in 11th, 4-3, As Cepeda Bats In Winning Run; Miller Takes Over Mound in Ninth and Captures His Fifth Victory in Row | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/english-filly-scratched-following-tip-on-doping.html | English Filly Scratched Following Tip on Doping | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/atlanta-mayor-retiring-after-23-years-in-post.html | Atlanta Mayor Retiring After 23 Years in Post | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-quote-traced-wrong-adams-right-words-cited-in-boston-speech.html | KENNEDY QUOTE TRACED; Wrong Adams, Right Words Cited in Boston Speech | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bond-group-elects-official.html | Bond Group Elects Official | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/house-in-eastchester-sold.html | House In Eastchester Sold | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/services-planned-for-missing-broker.html | SERVICES PLANNED FOR MISSING BROKER | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cerro-corp-picks-director.html | Cerro Corp. Picks Director | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/padong-defenders-retreat.html | Padong Defenders Retreat | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/shriver-asks-business-to-grant-leave-to-peace-corps-members-calls.html | Shriver Asks Business to Grant Leave to Peace Corps Members; Calls on Industry to Provide Successful Employes -- Reaction Favorable PEACE CORPS ASKS HELP OF BUSINESS | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/musical-cancels-aug-7-reopening-wildcat-producers-blame-pay-demand.html | MUSICAL CANCELS AUG. 7 REOPENING; 'Wildcat' Producers Blame Pay Demand by Union | True | By Sam Zolotow | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/naacp-accuses-philadelphia-schools.html | N.A.A.C.P. Accuses Philadelphia Schools | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/reds-lose-to-braves.html | Reds Lose to Braves | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/carl-jung.html | Carl Jung | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/nations-response-called-favorable.html | NATION'S RESPONSE CALLED FAVORABLE | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kubitschek-victory-seen.html | Kubitschek Victory Seen | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/wider-role-seen-for-coast-guard-dillon-at-graduation-calls-it.html | WIDER ROLE SEEN FOR COAST GUARD; Dillon, at Graduation, Calls It Unusually Qualified | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/the-audience-theatre-parties-grow-in-decade.html | The Audience; THEATRE PARTIES GROW IN DECADE | True | By Nan Robertson | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/market-declines-as-volume-falls-average-drops-halfpoint-prices.html | MARKET DECLINES AS VOLUME FALLS; Average Drops Half-Point -- Prices Close at About Lows for the Day 690 ISSUES OFF, 361 UP 3,980,000 Shares Traded -- Steel Stocks Continue Under Pressure MARKET DECLINES AS VOLUME FALLS | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/turkey-seizes-red-suspects.html | Turkey Seizes Red Suspects | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/connecticut-votes-budget-and-tax-rise.html | CONNECTICUT VOTES BUDGET AND TAX RISE | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/exchange-group-confers-tractors-group-weighing-reply.html | Exchange Group Confers; TRACTORS GROUP WEIGHING REPLY | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/music-godfather-death-jan-meyerowitz-work-given-premiere-by.html | Music: 'Godfather Death'; Jan Meyerowitz' Work Given Premiere By Brooklyn College Opera Workshop | True | By Raymond Ericson | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/152-women-graduate-manhattanville-degrees-are-conferred-at-purchase.html | 152 WOMEN GRADUATE; Manhattanville Degrees Are Conferred at Purchase | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/court-test-begun-on-new-rent-curb-3-restrictions-on-landlords.html | COURT TEST BEGUN ON NEW RENT CURB; 3 Restrictions on Landlords Challenge on Legality | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/ilya-schor-dead-a-silversmith-57-also-noted-for-paintings-of-jewish.html | ILYA SCHOR DEAD; A SILVERSMITH, 57; Also Noted for Paintings of Jewish Ceremonial Scenes | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-dreyfus-fund-director.html | New Dreyfus Fund Director | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/compromise-gains-on-road-tax-rise.html | COMPROMISE GAINS ON ROAD TAX RISE | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/most-moves-minor-in-unlisted-issues.html | MOST MOVES MINOR IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/uptown-stores-slated-lease-is-made-for-one-unit-in-center-on-w.html | UPTOWN STORES SLATED; Lease Is Made for One Unit in Center on W. 125th St. | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/edward-e-reider.html | EDWARD E. REIDER | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/port-man-scores-insurance-costs-chopin-urges-safety-to-cut-job.html | PORT MAN SCORES INSURANCE COSTS; Chopin Urges Safety to Cut Job Compensation Losses | True | By George Horne | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cbs-will-repeat-sovietspy-show-oncecanceled-program-to-be-presented.html | C.B.S. WILL REPEAT SOVIET-SPY SHOW; Once-Canceled Program to Be Presented July 5 | True | By Val Adams | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/profits-fall-58-for-jp-stevens-earnings-for-6-months-put-at-89c-a.html | PROFITS FALL 58% FOR J.P. STEVENS; Earnings for 6 Months Put at 89c a Share, Against $2.11 a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bank-conversion-voted-industrial-bank-of-commerce-will-be.html | BANK CONVERSION VOTED; Industrial Bank of Commerce Will Be Commercial Concern | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/western-electric-gets-job.html | Western Electric Gets Job | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/commodities-tumble-index-fell-06-points-to-848-a-3month-low-on.html | COMMODITIES TUMBLE; Index Fell 0.6 Points to 84.8, a 3-Month Low, on Tuesday | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/big-generator-set-second-mercer-nj-unit-is-one-of-largest-in-state.html | BIG GENERATOR SET; Second Mercer, N.J., Unit Is One of Largest in State | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/roderick-grant-60-exmagazine-editor.html | RODERICK GRANT, 60, EX-MAGAZINE EDITOR | True | Special to The New York Times. | | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/harvard-alumni-elect-head.html | Harvard Alumni Elect Head | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/magruder-pledges-cooperation-with-korean-junta-in-defense-us.html | Magruder Pledges Cooperation With Korean Junta in Defense; U.S. General Says He'll 'Work Willingly' With Regime in Military Matters but Criticizes Flouting of His Control | True | By Bernard Kalb Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/wildcat-strike-ends-brooklyn-longshoremen-must-go-to-court-next.html | WILDCAT STRIKE ENDS; Brooklyn Longshoremen Must Go to Court Next Week | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/frances-a-oneill-betrothed-to-w-b-mosle-jr-exofficer.html | Frances A. O'Neill Betrothed To W. B. Mosle Jr., Ex-Officer | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/city-college-will-honor-president-with-medal.html | City College Will Honor President With Medal | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/afghan-deplores-pakistan-attacks-premier-asserts-us-jets-were-used.html | AFGHAN DEPLORES PAKISTAN ATTACKS; Premier Asserts U.S. Jets Were Used in Raids | True | PAUL GRIMES Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/princeton-beats-rider-63.html | Princeton Beats Rider, 6-3 | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bengurion-and-mollet-meet.html | Ben-Gurion and Mollet Meet | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-gift-to-khrushchev.html | Kennedy Gift to Khrushchev | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/island-creek-coal-co-elects-a-new-chairman-and-president.html | Island Creek Coal Co. Elects A New Chairman and President | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/2-us-wrestlers-gain-final-round-northrup-and-wilson-score-at-world.html | 2 U.S. WRESTLERS GAIN FINAL ROUND; Northrup and Wilson Score at World Meet in Japan | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/state-high-court-rules-on-idle-pay-holds-curb-on-benefits-is.html | STATE HIGH COURT RULES ON IDLE PAY; Holds Curb on Benefits Is Limited to Struck Plant | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/team-is-selected-for-atom-rocket-aerojet-and-westinghouse-ordered.html | TEAM IS SELECTED FOR ATOM ROCKET; Aerojet and Westinghouse Ordered to Start Work | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sending-children-to-camp.html | Sending Children to Camp | True | ROBERT WEISS. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/eisenhower-papers-first-in-series-of-presidential-documents-is.html | EISENHOWER PAPERS, First in Series of Presidential Documents Is Published | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bargaining-vote-set-for-teachers-union-issue-to-be-decided-by-mail.html | BARGAINING VOTE SET FOR TEACHERS; Union Issue to Be Decided by Mail Ballot June 16 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-susan-e-work-finacee-of-officer.html | Miss Susan E. Work Finacee of Officer | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/thomas-w-james.html | THOMAS W. JAMES | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/finch-graduates-150.html | Finch Graduates 150 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/gm-and-subsidiary-accused-at-hearing.html | G.M. AND SUBSIDIARY ACCUSED AT HEARING | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/usto-aid-ghana-school-will-help-build-and-operate-medical-training.html | U.S TO AID GHANA SCHOOL; Will Help Build and Operate Medical Training Facility | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/range-is-narrow-on-london-board-fluctuations-mixed-in-slow-trading.html | RANGE IS NARROW ON LONDON BOARD; Fluctuations Mixed in Slow Trading -- Index Up 0.5 | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/heads-boy-scout-fund-drive.html | Heads Boy Scout Fund Drive | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/28-rise-reported-in-power-output.html | 2.8% RISE REPORTED IN POWER OUTPUT | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/brazilian-soccer-club-victor.html | Brazilian Soccer Club Victor | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/greeted-on-paraguay-stop.html | Greeted on Paraguay Stop | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/adelsberg-sears-gain-final.html | Adelsberg, Sears Gain Final | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/two-hotels-here-figure-in-leases-pierrepont-in-brooklyn-and.html | TWO HOTELS HERE FIGURE IN LEASES; Pierrepont in Brooklyn and Collingwood in Deals | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/assurance-is-given.html | Assurance Is Given | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/freedom-riders-efforts-win-rockefeller-praise.html | Freedom Riders' Efforts Win Rockefeller Praise | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/screen-2-british-horror-films-open-curse-of-werewolf-leads-double.html | Screen: 2 British Horror Films Open: Curse of Werewolf' Leads Double Bill Shadow of the Cat' Also on Program | True | HOWARD THOMPSON | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-rates-tried-by-rea-express-method-of-fixing-charges-revised-for.html | NEW RATES TRIED BY R.E.A. EXPRESS; Method of Fixing Charges Revised for Some Items | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-kennedy-arrives-in-greece-for-8day-vacation.html | Mrs. Kennedy Arrives in Greece for 8-Day Vacation | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pleasantville-sees-a-brighter-future-as-rail-peril-ends.html | Pleasantville Sees A Brighter Future As Rail Peril Ends | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/a-time-and-place-for-wedding-gifts.html | A Time and Place For Wedding Gifts | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/basis-for-naming-judges-consideration-of-professor-hays-for-federal.html | Basis for Naming Judges; Consideration of Professor Hays for Federal Bench Upheld | True | HERBERT WECHSLER, | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/survivors-tell-eichmann-court-of-days-of-agony-at-auschwitz.html | Survivors Tell Eichmann Court Of Days of Agony at Auschwitz; Spectator Cries 'Murderer!' and Author Collapses on Stand as Nazi Terror Is Recounted in Grim Detail | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-bids-soviet-put-apact-to-people-dean-challenges-moscow-to.html | U.S. BIDS SOVIET PUT A-PACT TO PEOPLE; Dean Challenges Moscow to Publish Western Draft of Test Ban Treaty U.S. PRODS SOVIET ON TEST BAN PACT | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/advertising-icy-setting-for-four-roses-22-years-old.html | Advertising Icy Setting for Four Roses 22 Years Old | True | By Robert Alden | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/minister-denies-quitting.html | Minister Denies Quitting | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/chiang-foe-loses-plea-exnavy-man-in-us-ordered-deported-to-taiwan.html | CHIANG FOE LOSES PLEA; Ex-Navy Man in U.S. Ordered Deported to Taiwan | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/taiwan-landslide-dead-at-18.html | Taiwan Landslide Dead at 18 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/gibbs-gets-5-hits-in-virginia-debut-yanks-bonus-player-helps.html | GIBBS GETS 5 HITS IN VIRGINIA DEBUT; Yanks' Bonus Player Helps Richmond Win Twin Bill | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/tigers-acquire-casale-donohue-is-traded-to-angels-in-exchange-of.html | TIGERS ACQUIRE CASALE; Donohue Is Traded to Angels in Exchange of Pitchers | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/countess-is-pioneer-in-food-writing-french-editor-is-here-to.html | Countess Is Pioneer in Food Writing, French Editor Is Here to Promote Uses of the Blender She Carries Electric Stoves to Cook On When Touring | True | By Craig Claiborne | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/congoleumnairn-is-still-in-the-red.html | CONGOLEUM-NAIRN IS STILL IN THE RED | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-going-south-plans-3day-palm-beach-rest-will-leave-today.html | KENNEDY GOING SOUTH; Plans 3-Day Palm Beach Rest -- Will Leave Today | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-midwest-board-chief.html | New Midwest Board Chief | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sabotage-discounted-air-force-general-testifies-on-explosions-in.html | SABOTAGE DISCOUNTED; Air Force General Testifies on Explosions in West | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/germans-object-to-rockets.html | Germans Object to Rockets | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-considering-protest.html | U.S. Considering Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/africa-students-getting-job-help-aflcio-is-seeking-to-ease-their.html | AFRICA STUDENTS GETTING JOB HELP; A.F.L.-C.I.O. Is Seeking to Ease Their Plight | True | By Stanley Levey | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/senators-alter-bid-to-see-gs-records.html | SENATORS ALTER BID TO SEE G.S. RECORDS | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/family-service-drama-depicts-unwed-mother.html | Family Service Drama Depicts Unwed Mother | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/celebrity-golf-won-with-net-58-miss-jessens-team-victor-by-stroke.html | CELEBRITY GOLF WON WITH NET 58; Miss Jessen's Team Victor by Stroke at Wykagyl | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/yankees-down-twins-with-two-homers-in-third-for-fifth-straight.html | Yankees Down Twins With Two Homers in Third for Fifth Straight Success; MARIS AND BERRA PACE 5-1 TRIUMPH Yanks' Homers in 5-Run 3d and Terry's 2-Hitter Hand Twins 13th Loss in Row | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/lies-condemned-by-lisbon-at-un-delegate-rejects-charges-of-angola.html | 'LIES' CONDEMNED BY LISBON AT U.N.; Delegate Rejects Charges of Angola Repression | True | By Max Frankel Special To The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/antonia-m-plehn-will-be-married-to-william-lake-graduating-seniors.html | Antonia M. Plehn Will Be Married To William Lake; Graduating Seniors at Radcliffe and Harvard Become Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-un-aide-heads-information-services.html | New U.N. Aide Heads Information Services | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/vice-president-calls-on-class-to-meet-challenges-of-changing.html | Vice President Calls on Class to Meet Challenges of Changing Patterns of Combat -- 534 Receive Degrees | True | By Richard J.h. Johnston Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/french-at-evian-gloomy.html | French at Evian Gloomy | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/woman-who-lives-in-lighthouse-sues-for-the-right-to-walk-to-it.html | Woman Who Lives in Lighthouse Sues for the Right to Walk to It | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kennedy-meets-student-group.html | Kennedy Meets Student Group | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-robert-l-hoyal.html | MRS. ROBERT L. HOYAL | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/june-week-af-annapolis-ends-with-15-weddings.html | June Week af Annapolis Ends With 15 Weddings | True | By Vincent di Leo Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/clark-resigns-as-state-banking-superintendent-rockefeller-will.html | Clark Resigns as State Banking Superintendent; Rockefeller Will Appoint Oren L. Root to Post; Outgoing Official to Head Commercial Institution -- Sam Many Changes' ROOT TO BECOME STATE BANK CHIEF | True | By Albeet L. Kraus | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/in-the-nation-even-circus-equestrians-are-unable-to-do-it.html | In The Nation; Even Circus Equestrians Are Unable to Do It | True | By Arthur Krock | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/south-african-critical-louw-assails-newsmen-and-two-new-york-papers.html | SOUTH AFRICAN CRITICAL; Louw Assails Newsmen and Two New York Papers | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/contract-bridge-tournament-hand-shows-slam-is-possible-without-help.html | Contract Bridge Tournament Hand Shows Slam Is Possible Without Help From the Aces | True | By Albert H. Morehead | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/angels-triumph-at-baltimore-40-bowsfield-hurls-5hitter-red-sox-top.html | ANGELS TRIUMPH AT BALTIMORE, 4-0; Bowsfield Hurls 5-Hitter -- Red Sox Top Athletics | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/air-freedom-ride-carries-3-to-jail-9-arrests-raise-the-total-in.html | AIR FREEDOM RIDE CARRIES 3 TO JAIL; 9 Arrests Raise the Total in Jackson to 81 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/turf-is-warned-on-butazolidin-danger-in-repeated-doses-to-horses.html | TURF IS WARNED ON BUTAZOLIDIN; 'Danger' in Repeated Doses to Horses, Officials Hear | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/soviets-consumer-goods.html | Soviets' Consumer Goods | True | MARSHALL I. GOLDMAN, | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/two-concepts-of-neutralism.html | Two Concepts of Neutralism | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kracovie-to-trot-at-westbury.html | Kracovie to Trot at Westbury | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-radiotelephone-puts-idle-time-to-use.html | New Radiotelephone Puts Idle Time to Use | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/3-democrats-fight-agency-revamping.html | 3 DEMOCRATS FIGHT AGENCY REVAMPING | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/president-offers-youth-work-plan-sends-congress-a-3part-job-and.html | PRESIDENT OFFERS YOUTH WORK PLAN; Sends Congress a 3-Part Job and Training Project | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/survey-of-stores-shows-optimism-nrma-members-see-sharp-gains-in-2d.html | SURVEY OF STORES SHOWS OPTIMISM; N.R.M.A. Members See Sharp Gains in 2d Half SURVEY OF STORES SHOWS OPTIMISM | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/embezzler-off-to-us-prison.html | Embezzler Off to U.S. Prison | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/the-dominican-leopard.html | The Dominican Leopard | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/copper-futures-decline-sharply-metal-off-10-to-42-points-in-in.html | COPPER FUTURES DECLINE SHARPLY; Metal Off 10 to 42 Points in Extended Sell-Off | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/hitrun-driver-kills-man-56.html | Hit-Run Driver Kills Man, 56 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-stewart-gains.html | Miss Stewart Gains | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/american-collections-four-designers-carry-out-theme-of-fit-and.html | American Collections Four Designers Carry Out Theme Of Fit and Flare for Fall Fashions | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/june-17-nuptials-or-miss-tailer-and-james-holt-guitar-student.html | June 17 Nuptials or Miss Tailer And James Holt; Guitar Student Fiancee of Forestry Service Aide on the Coast | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pakistan-gets-a-pledge-of-320-million-in-aid.html | Pakistan Gets a Pledge Of 320 Million in Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/ceramics-symposium-planned.html | Ceramics Symposium Planned | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/philadelphia-plans-terminal.html | Philadelphia Plans Terminal | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/law-officers-get-a-warning-on-bias.html | LAW OFFICERS GET A WARNING ON BIAS | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/scrap-copper-cut-smelters-shave-bid-prices-twice-to-stem-offerings.html | SCRAP COPPER CUT; Smelters Shave Bid Prices Twice to Stem Offerings | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/3-men-operate-new-copper-mill-automation-speeds-output-of-rods-in.html | 3 Men Operate New Copper Mill; Automation Speeds Output of Rods in New Jersey | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/furnishings-of-newport-reproduced.html | Furnishings Of Newport Reproduced | True | By Rita Reif | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/meyner-serving-navy-tour.html | Meyner Serving Navy Tour | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/premier-reaffirms-irans-tie-to-west.html | PREMIER REAFFIRMS IRAN'S TIE TO WEST | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-thomas-d-garst.html | MRS. THOMAS D. GARST | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-skaters-mourned-world-group-pays-tribute-to-victims-of-air-crash.html | U.S. SKATERS MOURNED; World Group Pays Tribute to Victims of Air Crash | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bonn-stays-payments-suspends-jobless-insurance-withholding-6-months.html | BONN STAYS PAYMENTS; Suspends Jobless Insurance Withholding 6 Months | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/jersey-motel-is-relocated-to-make-way-for-highway.html | Jersey Motel Is Relocated to Make Way for Highway | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/creativity-found-curtailed-in-us-scientist-blames-misplaced-ideas.html | CREATIVITY FOUND CURTAILED IN U.S.; Scientist Blames 'Misplaced Ideas About Democracy' | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/robert-griffith-producer-54-dies-sponsored-pajama-game-damn-yankees.html | ROBERT GRIFFITH, PRODUCER, 54, DIES; Sponsored 'Pajama Game,' 'Damn Yankees,' 'Fiorello' | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/marine-midland-fills-a-new-industrial-post.html | Marine Midland Fills A New Industrial Post | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/housing-bill-cuts-beaten-in-senate.html | HOUSING BILL CUTS BEATEN IN SENATE | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/jersey-bank-merger-voted.html | Jersey Bank Merger Voted | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/kathleen-cory-is-dead-editor-on-harpers-bazaar-was-a-book-collector.html | KATHLEEN CORY IS DEAD; Editor on Harper's Bazaar Was a Book Collector | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/frost-advances-in-british-tennis-californian-beats-wilson-crawford.html | FROST ADVANCES IN BRITISH TENNIS; Californian Beats Wilson -- Crawford, Siska Bow | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/corporate-shows-bar-segregation-54-producers-for-industry-reach.html | CORPORATE SHOWS BAR SEGREGATION; 54 Producers for Industry Reach Accord With Equity | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/rutgers-commencement-hears-attack-on-ugliness-in-jersey.html | Rutgers Commencement Hears Attack on 'Ugliness' in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sovietbloc-enmity-is-assailed-by-tito.html | SOVIET-BLOC ENMITY IS ASSAILED BY TITO | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/loan-made-to-ceylon-world-bank-sets-15-million-deal-for-power.html | LOAN MADE TO CEYLON; World Bank Sets 15 Million Deal for Power Projects | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/post-office-acts-to-rush-delivery-opens-drive-to-halt-flood-of.html | POST OFFICE ACTS TO RUSH DELIVERY; Opens Drive to Halt Flood of Business After 5 P.M. | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/students-to-get-state-aid-direct-governor-calls-regents-plan-a.html | STUDENTS TO GET STATE AID DIRECT; Governor Calls Regents' Plan a 'Misunderstanding' | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/554-old-refrigerators-broken-in-city-search.html | 554 Old Refrigerators Broken in City Search | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/allstate-properties-elects.html | All-State Properties Elects | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cook-for-un-pole-said-to-ask-asylum.html | COOK FOR U.N. POLE SAID TO ASK ASYLUM | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-celanese-unit-set-will-centralize-the-control-of-overseas.html | NEW CELANESE UNIT SET; Will Centralize the Control of Overseas Activities | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/wolfram-takes-edgemere-handicap-beating-our-jeep-on-belmonts-turf.html | Wolfram Takes Edgemere Handicap, Beating Our Jeep on Belmont's Turf; 7-4 FAVORITE WINS IN FAST CLOCKING Wolfram Races 1 3/8 Miles in 2:15 for 5th in Row -- Valenzuela on Victor | True | By Joseph C. Nichols | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sports-of-the-times-distance-casts-a-spell.html | Sports of The Times; Distance Casts a Spell | True | By Arthur Daley | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/text-of-citations-by-nyu-honoring-7.html | Text of Citations by N.Y.U. Honoring 7 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/rusk-emphasizes-soviet-pressure-in-aidbill-plea-appearance-before.html | RUSK EMPHASIZES SOVIET PRESSURE IN AID-BILL PLEA; Appearance Before House Committee Stirs Criticism Over Treasury Borrowing | True | By Felix Belair Jr. Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/hoffa-names-union-officer.html | Hoffa Names Union Officer | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/le-berry-patch.html | Le Berry Patch | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/12-officers-take-brides-in-west-point-chapels.html | 12 Officers Take Brides In West Point Chapels | True | EDWARD MARTIN Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-john-a-royall.html | MRS. JOHN A. ROYALL | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/justice-is-sued-in-business-deal-brooklyn-woman-asks-court-for.html | JUSTICE IS SUED IN BUSINESS DEAL; Brooklyn Woman Asks Court for $61,860 Judgment | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/antibias-award-made-newsday-writer-to-get-first-toberkin-memorial.html | ANTI-BIAS AWARD MADE; Newsday Writer to Get First Toberkin Memorial Prize | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/laurie-sperber-bride.html | Laurie Sperber Bride | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/france-shakes-up-algeria-command-replaces-gambiez-as-chief-and.html | FRANCE SHAKES UP ALGERIA COMMAND; Replaces Gambiez as Chief and Shifts Zonal Aides -- French Gloomy on Talks FRANCE SHAKES UP ALGERIA COMMAND | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/drifting-ship-found-35-persons-aboard-10-days-are-reported-well.html | DRIFTING SHIP FOUND; 35 Persons Aboard 10 Days Are Reported Well | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/met-and-musicians-open-negotiations.html | 'MET' AND MUSICIANS OPEN NEGOTIATIONS | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/students-born-in-33-lands-help-plant-a-un-tree.html | Students Born in 33 Lands Help Plant a U.N. Tree | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/parents-describe-archaic-schools-tell-board-of-poor-facilities-in.html | PARENTS DESCRIBE ARCHAIC SCHOOLS; Tell Board of Poor Facilities in Brooklyn and Queens | True | By Gene Currivan | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/meyner-will-hold-a-jetport-hearing.html | MEYNER WILL HOLD A JETPORT HEARING | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/help-pledged-ayer-in-fire.html | Help Pledged Ayer in Fire | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/inheritance-factor-cited.html | Inheritance Factor Cited | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/puerto-rican-and-israeli-banks-get-approval-for-branches-here.html | Puerto Rican and Israeli Banks Get Approval for Branches Here | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/advice-on-cuba-reported.html | Advice on Cuba Reported | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/utility-markets-5000000-issue-community-public-service-bonds-sold.html | UTILITY MARKETS $5,000,000 ISSUE; Community Public Service Bonds Sold to Syndicate | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/liberals-demand-wagner-decision-tell-him-to-pick-his-slate.html | LIBERALS DEMAND WAGNER DECISION; Tell Him to Pick His Slate Independently -- Lehman Group Also Gives Notice LIBERALS DEMAND WAGNER DECISION | True | By Douglas Dales | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/laundries-in-city-win-court-test-sunday-closing-voided-but-policing.html | LAUNDRIES IN CITY WIN COURT TEST; Sunday Closing Voided, but Policing Is Upheld | True | By Ronald Maiorana | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/text-of-premier-castros-message-to-us-group-on-tractors-for.html | Text of Premier Castro's Message to U.S. Group on Tractors for Prisoners | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/citys-debt-discussed-borrowing-for-capital-projects-considered.html | City's Debt Discussed; Borrowing for Capital Projects Considered Sound Practice | True | ABRAHAM D. BEAME, | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/golfers-elect-ackerman.html | Golfers Elect Ackerman | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/trust-fund-dispute-reported-settled.html | TRUST FUND DISPUTE REPORTED SETTLED | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/miss-burns-leads-by-2-shots-with-80-for-159-in-eastern-golf.html | Miss Burns Leads by 2 Shots With 80 for 159 in Eastern Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/paramount-fills-two-high-posts.html | Paramount Fills Two High Posts | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/houghton-urges-joint-west-policy-exenvoy-tells-graduates-at-nyu-of.html | HOUGHTON URGES JOINT WEST POLICY; Ex-Envoy Tells Graduates at N.Y.U. of Soviet Peril | True | By Robert H. Terte | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/powell-testifies-for-parochial-aid-appears-unexpectedly-after.html | POWELL TESTIFIES FOR PAROCHIAL AID; Appears Unexpectedly After Parley at White House | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/two-receive-architectural-awards.html | Two Receive Architectural Awards | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/vikings-sell-25000th-ticket.html | Vikings Sell 25,000th Ticket | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/jennifer-m-ratcliff-prospective-bride.html | Jennifer M. Ratcliff Prospective Bride | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/chain-takes-to-road-chock-full-o-nuts-to-open-first-highway.html | CHAIN TAKES TO ROAD; Chock Full O' Nuts to Open First Highway Restaurant | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/migrants-accuse-asparagus-farm-43-workers-charge-bad-treatment-in.html | MIGRANTS ACCUSE ASPARAGUS FARM; 43 Workers Charge Bad Treatment in Maryland | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/utility-officer-sees-us-threat-new-edison-institute-chief-warns-of.html | UTILITY OFFICER SEES U.S. THREAT; New Edison Institute Chief Warns of Federal Drive | True | By Gene Smith | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/named-by-princeton-alumni.html | Named by Princeton Alumni | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/liberal-unit-backs-rides.html | Liberal Unit Backs Rides | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/mrs-marie-taylor-rewed.html | Mrs. Marie Taylor Rewed | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/almina-conkling.html | ALMIRA CONKLING | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/main-break-disrupts-ind.html | Main Break Disrupts IND | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/leaders-listed-contradictory-views-on-germany-and-berlin-soviet.html | Leaders Listed Contradictory Views on Germany and Berlin — Soviet Weighs Treaty Talks This Year | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/fcc-to-take-a-vacation.html | F.C.C. to Take a Vacation | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/zuckert-praises-new-air-officers-tells-217-graduates-of-role-in.html | ZUCKERT PRAISES NEW AIR OFFICERS; Tells 217 Graduates of Role in Future of Country | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/arthur-d-kerr-of-yonkers-first-oiiicer-to-wed-only-2-ceremonies-at.html | Arthur D. Kerr of Yonkers First Oiiicer to Wed -- Only 2 Ceremonies at Academy | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-panel-issues-equaljob-rules-hearing-set-on-regulations-for.html | U.S. PANEL ISSUES EQUAL-JOB RULES; Hearing Set on Regulations for Federal Contractors | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/9-million-raised-by-madison-wis-sewerage-bonds-placed-at-a-cost-of.html | 9 MILLION RAISED BY MADISON, WIS.; Sewerage Bonds Placed at a Cost of 3.2876 Per Cent | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cairo-rules-out-a-prous-stand-aides-say-rift-with-soviet-doesnt.html | CAIRO RULES OUT A PRO-U.S. STAND; Aides Say Rift With Soviet Doesn't Assure New Path | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/2-killed-in-stamford-wife-of-ad-man-and-ship-line-official-die-in.html | 2 KILLED IN STAMFORD; Wife of Ad Man and Ship Line Official Die in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/impact-on-economy-broadway-vital-to-other-trades.html | Impact on Economy; BROADWAY VITAL TO OTHER TRADES | True | By Louis Calta | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/250-years-of-worship-church-in-westport-to-recall-prerevolution.html | 250 YEARS OF WORSHIP; Church in Westport to Recall Pre-Revolution Days | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/chinese-cargo-ship-missing.html | Chinese Cargo Ship Missing | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/jewish-agency-names-child-guidance-head.html | Jewish Agency Names Child Guidance Head | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/lord-taylor-gets-jersey-warehouse.html | LORD & TAYLOR GETS JERSEY WAREHOUSE | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/lehman-retorts-to-the-city-club-he-says-groups-publication-distorts.html | LEHMAN RETORTS TO THE CITY CLUB; He Says Group's Publication Distorts View on Reform | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bnai-brith-elects-new-officers-upholds-kennedy-on-school-aid.html | B'nai B'rith Elects New Officers; Upholds Kennedy on School Aid | True | By Irving Spiegel Special To The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/homemakers-say-time-is-their-biggest-worry.html | Homemakers Say Time Is Their Biggest Worry | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/moore-in-shift-spars-2-rounds-champion-adds-to-routine-in-drill-for.html | MOORE IN SHIFT, SPARS 2 ROUNDS; Champion Adds to Routine in Drill for Rinaldi | True | By William R. Conklin | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/chester-i-barnard-dies-at-74-headed-jersey-bell-telephone-first.html | Chester I. Barnard Dies at 74; Headed Jersey Bell Telephone; First President of Utility Also Led Rockefeller Foundation -- Was Top U.S.O. Officer | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bronx-zoo-promotes-assistant-to-director.html | Bronx Zoo Promotes Assistant to Director | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bonn-to-sift-charges-to-study-report-high-officers-backed-french.html | BONN TO SIFT CHARGES; To Study Report High Officers Backed French Mutiny | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/talk-on-powers-hinted-shorter-sentence-for-pilot-reported-being.html | TALK ON POWERS HINTED; Shorter Sentence for Pilot Reported Being Sought | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-reports-soviet-notes.html | U.S. Reports Soviet Notes | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/wendie-youner-married.html | Wendie Youner Married | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/5-guilty-in-poll-fraud-li-liberal-party-members-admit-perjury-in.html | 5 GUILTY IN POLL FRAUD; L.I. Liberal Party Members Admit Perjury in Petitions | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/big-board-seat-205000.html | Big Board Seat $205,000 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/thrill-motive-seen-in-case-of-reputable-boy-thieves-police-expect.html | Thrill Motive Seen in Case Of 'Reputable' Boy Thieves; Police Expect More Arrests in Queens Area of Good Homes After Seizing 17 as Looters of $100,000 in 5 Years | True | By McCandlish Phillips | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/everett-mwhinney.html | EVERETT M'WHINNEY | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sidelights-gains-discerned-in-economy-the-federal-reserve-bank-of.html | Sidelights; Gains Discerned in Economy The Federal Reserve Bank of New York has taken a look at the economic horizon and has found the weather to be improving. | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/3-shot-one-fatally-in-troopers-family.html | 3 SHOT, ONE FATALLY, IN TROOPER'S FAMILY | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/pravda-hopeful-on-talks.html | Pravda Hopeful on Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/saturn-rockets-route-shifted-as-its-barge-is-blocked-at-dam.html | Saturn Rocket's Route Shifted As Its Barge Is Blocked at Dam | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/orchestra-opener-set-philharmonic-concert-sept-26-to-be.html | ORCHESTRA OPENER SET; Philharmonic Concert Sept. 26 to Be Nonsubscription | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/cotton-boaro-elects-new-officers-chosen-by-the-new-york-exchange.html | COTTON BOARO ELECTS; New Officers Chosen by the New York Exchange | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/566-jaywalking-tickets-given-in-new-campaign.html | 566 Jaywalking Tickets Given in New Campaign | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/japan-socialists-lose-test-in-diet-censure-of-speaker-barred-in.html | JAPAN SOCIALISTS LOSE TEST IN DIET; Censure of Speaker Barred in Anti-Riot Bill Dispute | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-test-in-congo-is-posed-by-gizenga.html | NEW TEST IN CONGO IS POSED BY GIZENGA | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/karl-von-wiegand-dies-at-86-hearst-foreign-correspondent.html | Karl Von Wiegand Dies at 86; Hearst Foreign Correspondent | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/boiling-water-reactor-is-slated-in-wisconsin.html | Boiling Water Reactor Is Slated in Wisconsin | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/large-land-deal-made-downtown-one-of-manhattans-biggest-vacant.html | LARGE LAND DEAL MADE DOWNTOWN; One of Manhattan's Biggest Vacant Plots Is Taken | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-gain-noted-on-cell-proteins-nyu-scientist-synthesizes-a.html | NEW GAIN NOTED ON CELL PROTEINS; N.Y.U. Scientist Synthesizes a 'Messenger' Form of Ribonucleic Acid MAJOR ADVANCE IS SEEN Specialists Acclaim Feat as Important in Determining the Secret of Life | True | By John A. Osmundsen Special To the New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/auto-raises-skipped-industry-cancels-increases-for-salaried.html | AUTO RAISES SKIPPED; Industry Cancels Increases for Salaried Employes | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/new-atlas-blows-up-on-pad-in-california.html | NEW ATLAS BLOWS UP ON PAD IN CALIFORNIA | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/revue-brightening-the-bon-soir-greenwich-village-usa-1961-opens-at.html | Revue Brightening the Bon Soir; 'Greenwich Village, U.S.A. 1961' Opens at Night Club Two-Act Show Is a Fast and Funny Entertainment | True | By Milton Esterow | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/keres-keeps-lead-in-chess-at-zurich.html | KERES KEEPS LEAD IN CHESS AT ZURICH | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/clubs-still-missing-golf-sticks-destined-for-use-by-amputees-stolen.html | CLUBS STILL MISSING; Golf Sticks Destined for Use by Amputees Stolen Friday | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/schwall-wins-no-4.html | Schwall Wins No. 4 | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/grasshopper-menace-growing.html | Grasshopper Menace Growing | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/beirut-port-strike-ended.html | Beirut Port Strike Ended | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/bolivia-smashes-red-strike-move-state-of-siege-is-reported-la-paz.html | BOLIVIA SMASHES RED STRIKE MOVE; State of Siege Is Reported -- La Paz Seen Quiet | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/sydney-wragge-he-wields-big-club-fashion-house-skipper-finds.html | Sydney Wragge: He Wields Big Club; Fashion House Skipper Finds Golfing Aids the Disposition Ideal Customer Is One Who 'Aspires to the Better Things' | True | By Charlotte Curtis | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/gas-concerns-pick-president.html | Gas Concerns Pick President | True | | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/yardsticks-of-french-economy-show-recovery-is-persistent.html | Yardsticks of French Economy Show Recovery Is Persistent | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/european-stock-index-climbs-to-a-new-high.html | European Stock Index Climbs to a New High | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-08 | 1961-06-08 | https://www.nytimes.com/1961/06/08/archives/us-chief-in-korea-carter-bowie-magruder.html | U.S. Chief in Korea; Carter Bowie Magruder | True | Special to The New York Times. | 1989-02-21 | RE0000424232 | RE0000424232 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/oil-imports-decline-april-level-below-that-in-march-and-year.html | OIL IMPORTS DECLINE; April Level Below That in March and Year Earlier | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/hodges-will-yield-data-on-commerce.html | HODGES WILL YIELD DATA ON COMMERCE | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/widow-of-cooper-gets-estate.html | Widow of Cooper Gets Estate | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/canadian-bank-rate-drops.html | Canadian Bank Rate Drops | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/presidents-back-strain-at-tree-planting-is-disclosed-kennedy.html | President's Back Strain at Tree Planting Is Disclosed; KENNEDY SUFFERS FROM BACK STRAIN | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/wagners-unwanted-team.html | Wagner's Unwanted 'Team' | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/barbara-cramer-wed-to-howard-perlmutter.html | Barbara Cramer Wed To Howard Perlmutter | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/brazilians-win-in-soccer-10.html | Brazilians Win in Soccer, 1-0 | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sheldon-e-wardwell.html | SHELDON E. WARDWELL | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/texts-of-notes-by-soviet-on-berlin.html | Texts of Notes by Soviet on Berlin | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/heinrich-damisch.html | HEINRICH DAMISCH | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/robert-j-rey-architect-was-82-designer-of-many-schools-and-churches.html | ROBERT J. REY, ARCHITECT, WAS 82; Designer of Many Schools and Churches Here Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/ny-city-raises-60400000-on-public-improvement-bonds-municipal.html | N.Y. City Raises $60,400,000 On Public Improvement Bonds; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/police-ordered-to-look-for-marijuana-plants.html | Police Ordered to Look For Marijuana Plants | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/vice-chairman-is-named-by-punta-alegre-sugar.html | Vice Chairman Is Named By Punta Alegre Sugar | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/dollar-value-rises-in-manhattan-sales.html | DOLLAR VALUE RISES IN MANHATTAN SALES | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/rabkin-godwin.html | Rabkin -- Godwin | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/france-tightens-reins-on-military.html | FRANCE TIGHTENS REINS ON MILITARY | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/barnard-president-talks-to-alumnae.html | BARNARD PRESIDENT TALKS TO ALUMNAE | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/indian-dances-set-for-tonight.html | Indian Dances Set for Tonight | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-players-britainbound.html | Soviet Players Britain-Bound | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/21-in-lenox-school-class.html | 21 in Lenox School Class | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/clark-hamilton.html | Clark -- Hamilton | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bombers-bow-96-after-61-victory-stafford-wins-5hitter-but-mcdevitt.html | BOMBERS BOW, 9-6 AFTER 6-1 VICTORY; Stafford Wins 5-Hitter but McDevitt Loses -- Skowron Connects -- Kubek Excels | True | By Robert L. Teague | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/giants-sign-morrison.html | Giants Sign Morrison | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/tribute-to-a-dictator.html | Tribute to a Dictator | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/civil-defense-plan-approved.html | Civil Defense Plan Approved | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/40-million-issue-in-public-market-union-tank-cars-5-per-cent.html | 40 MILLION ISSUE IN PUBLIC MARKET; Union Tank Car's 5 Per Cent Debentures Priced at 100 | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/alabaman-is-given-30-days-in-assault.html | ALABAMAN IS GIVEN 30 DAYS IN ASSAULT | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/weeks-rise-in-us-gold-stock-is-largest-since-november-57.html | Week's Rise in U.S. Gold Stock Is Largest Since November, '57 | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/prices-are-mixed-for-commodities-cocoa-and-potatoes-rise-zinc-and.html | PRICES ARE MIXED FOR COMMODITIES; Cocoa and Potatoes Rise -Zinc and Rubber Drop | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/advertising-art-of-skywriting-almost-40-years-old.html | Advertising Art of Skywriting Almost 40 Years Old | True | By Robert Alden | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/big-store-sales-record-advance-volume-up-1-for-nation-in-week-to.html | BIG STORE SALES RECORD ADVANCE; Volume Up 1% for Nation in Week to Last Saturday | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/transport-news-cunard-sailings-311-atlantic-crossings-are-scheduled.html | TRANSPORT NEWS; CUNARD SAILINGS; 311 Atlantic Crossings Are Scheduled Next Year | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/korea-junta-curbs-student-activities.html | KOREA JUNTA CURBS STUDENT ACTIVITIES | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/auto-output-this-week-87-below-60-level.html | Auto Output This Week -87 Below '60 Level | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mother-maria.html | MOTHER MARIA | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/boston-fete-opens-painting-is-missing.html | BOSTON FETE OPENS; PAINTING IS MISSING | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/theatre-a-trim-ship-melodic-pinafore-is-at-greenwich-mews.html | Theatre: A Trim Ship; Melodic 'Pinafore' Is at Greenwich Mews | True | By Milton Esterow | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/forced-rotc-ended-ohio-state-makes-it-optional-stiffens-study.html | FORCED R.O.T.C. ENDED; Ohio State Makes It Optional -- Stiffens Study Program | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/aide-of-ribicoff-asks-help-for-doctors-and-dentists-to-combat-the.html | Aide of Ribicoff Asks Help for Doctors and Dentists to Combat the Shortage | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/guinness-to-star-in-hawaii.html | Guinness to Star in 'Hawaii' | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/attempt-to-orbit-discoverer-fails-rocket-launched-after-man-removes.html | ATTEMPT TO ORBIT DISCOVERER FAILS; Rocket Launched After Man Removes Switch at Base | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/governor-predicts-city-gop-victory-rockefeller-sees-victory-by-gop.html | Governor Predicts City G.O.P. Victory; ROCKEFELLER SEES VICTORY BY G.O.P. | True | By Leo Egan | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trading-increases-in-unlisted-stocks.html | TRADING INCREASES IN UNLISTED STOCKS | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/french-farmers-seize-town-as-potato-price-falls-morlaix-in-brittany.html | French Farmers Seize Town as Potato Price Falls; Morlaix in Brittany Awakes to Find It Is Invested Overproduction Has Brought About the Crisis | True | By Henry Giniger Special To the New York Times | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/navy-device-to-permit-radiation-tests-at-sea.html | Navy Device to Permit Radiation Tests at Sea | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/peru-smelters-closed-4000-workers-walk-out-to-enforce-demands.html | PERU SMELTERS CLOSED; 4,000 Workers Walk Out to Enforce Demands | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/un-body-in-ruanda-urundi.html | U.N. Body in Ruanda-Urundi | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/morningside-park-to-get-new-lights.html | MORNINGSIDE PARK TO GET NEW LIGHTS | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/beaunit-earnings-drop-with-sales-a-decline-of-nearly-50-per-cent-is.html | BEAUNIT EARNINGS DROP WITH SALES; A Decline of Nearly 50 Per Cent Is Shown in Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/samuel-l-benjamin.html | SAMUEL. L. BENJAMIN | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/george-tohn.html | GEORGE TOHN | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/restaurants-on-review-inexpensive-dining-at-midtown-cafes.html | Restaurants On Review; Inexpensive Dining at Midtown Cafes | True | By June Owen | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/iran-planning-new-elections.html | Iran Planning New Elections | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/theatre-pickets-go-on-group-continues-protest-of-of-texas-racial.html | THEATRE PICKETS GO ON; Group Continues Protest of of Texas Racial Policy | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/article-3-no-title.html | Article 3 — No Title | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/meyner-approves-highway-plan-to-cost-107-million-in-next-year.html | Meyner Approves Highway Plan To Cost 107 Million in Next Year | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pound-sterling-drops-us-gold-stock-rises-25-million.html | POUND STERLING DROPS; U.S. GOLD STOCK RISES 25 MILLION | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/illegal-parking-jams-43d-street.html | Illegal Parking Jams 43d Street | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/senate-unit-backs-lemay.html | Senate Unit Backs LeMay | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sports-of-the-times-in-gladiatorial-combat.html | Sports of The Times; In Gladiatorial Combat | True | By Arthur Daley | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/art-gallery-theatre-to-open.html | Art Gallery Theatre to Open | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/linda-hermanson-wed.html | Linda Hermanson Wed | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/ann-levy-is-married-to-arthur-lathrop-jr.html | Ann Levy Is Married To Arthur Lathrop Jr. | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/grace-chemicals-aide-to-head-liaison-in-paris.html | Grace Chemicals Aide To Head Liaison in Paris | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/delinquency-rise-laid-to-tv-shows-senators-assail-violence-as.html | DELINQUENCY RISE LAID TO TV SHOWS; Senators Assail Violence as Producer Cites Classics DELINQUENCY RISE LAID TO TV SHOWS | True | By Tom Wicker Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/industrial-wastes.html | Industrial Wastes | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/womans-school-honors-man.html | Woman's School Honors Man | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/ruling-still-under-study.html | Ruling Still Under Study | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/marcello-indicted-alleged-racketeer-charged-with-illegal-reentry.html | MARCELLO INDICTED; Alleged Racketeer Charged With Illegal Re-Entry | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trade-war-assailed-oil-man-attacks-russias-use-of-economy-as-weapon.html | TRADE WAR ASSAILED; Oil Man Attacks Russia's Use of Economy as Weapon | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/japanese-ship-plans-new-run.html | Japanese Ship Plans New Run | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/jill-brennan-bride-of-richard-t-lee.html | Jill Brennan Bride Of Richard T. Lee | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pepsicola-aide-advanced.html | Pepsi-Cola Aide Advanced | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/venezuelans-flee-by-air-battle.html | Venezuelans Flee by Air Battle | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/volume-of-checks-set-record-in-may.html | VOLUME OF CHECKS SET RECORD IN MAY | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/airperil-reports-changed-by-faa.html | AIR-PERIL REPORTS CHANGED BY F.A.A. | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/loans-to-business-dip-for-3d-week-borrowings-off-172-million-in.html | LOANS TO BUSINESS DIP FOR 3D WEEK; Borrowings Off 172 Million in Period to Wednesday at Big Banks Here | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/brazil-chides-students-strikers-urged-to-return-in-recife-troops.html | BRAZIL CHIDES STUDENTS; Strikers Urged to Return in Recife -- Troops Sent | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/canning-concern-says-migrants-got-80c-an-hour-and-good-food.html | Canning Concern Says Migrants Got 80c an Hour and Good Food | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/road-safety-aide-deplores-fright-says-scare-campaigns-can-cause-the.html | ROAD SAFETY AIDE DEPLORES 'FRIGHT'; Says Scare Campaigns Can Cause the Very Accidents They Seek to Prevent ASKS 'POSITIVE' APPEAL Meeting Here Gets Analysis of 200 Reports -- U.S. Is Urged to Fix Standard | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/theatres-plight-suggests-a-cure-tax-aid-is-proposed-to-help.html | THEATRE'S PLIGHT SUGGESTS A CURE; Tax Aid Is Proposed to Help Broadway Help Itself THEATRE'S PLIGHT SUGGESTS A CURE | True | By Howard Taubman | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/commodities-index-at-3-12month-low.html | COMMODITIES INDEX AT 3 1/2-MONTH LOW | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/canadian-race-lures-swede.html | Canadian Race Lures Swede | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-to-vote-again-in-un-to-censure-lisbon-on-angola-us-to-vote-in-un.html | U.S. to Vote Again In U.N. to Censure Lisbon on Angola; U.S. TO VOTE IN U.N. AGAINST PORTUGAL | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/few-elderly-ask-new-medical-aid-of-40000-eligible-215-have-applied.html | FEW ELDERLY ASK NEW MEDICAL AID; Of 40,000 Eligible, 215 Have Applied Here Since June 1, Dumpson Announces HE WANTS ALL LISTED Says Time Can Thus Be Saved on Check-Ups and Chance Factor Avoided | True | By Charles Grutzner | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trigere-is-a-critical-hit-in-her-role-as-designer.html | Trigere Is a Critical Hit In Her Role as Designer | True | By Mary Burt Holmes | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-boats-get-piggyback-rides-to-buyers-freighters-carrying-yachts.html | U.S. Boats Get Piggy-Back Rides to Buyers; Freighters Carrying Yachts to Points All Over World $50,000,000 in Craft, Gear to Go to Europe in 1961 | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/marge-burns-238-gains-links-title-mrs-tracy-is-second-with-241-in.html | MARGE BURNS 238 GAINS LINKS TITLE; Mrs. Tracy Is Second With 241 in Eastern Tourney | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/man-killed-by-subway-train.html | Man Killed by Subway Train | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/2-pirate-homers-top-dodgers-42-skinner-maseroski-connect-losers.html | 2 PIRATE HOMERS TOP DODGERS, 4-2; Skinner, Maseroski Connect -- Losers Drop to 2d Place | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bonds-market-advance-continues-as-demand-broadens-for-highgrade.html | Bonds: Market Advance Continues as Demand Broadens for High-Grade Corporates; PLACEMENTS BIG IN A.T. & T. ISSUE Two New Securities Sell at Premiums -- Government List Registers Climb | True | By Paul Heffernan | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/panel-votes-funds-for-driver-register.html | PANEL VOTES FUNDS FOR DRIVER REGISTER | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/phillies-triumph-over-giants-52-jones-is-routed-in-2d-inning.html | PHILLIES TRIUMPH OVER GIANTS, 5-2; Jones Is Routed in 2d Inning -- Buzhardt Hurls 4-Hitter | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/fair-has-floated-half-of-its-notes-moses-reports-20000000-is-in.html | FAIR HAS FLOATED HALF OF ITS NOTES; Moses Reports $20,000,000 Is In -- Expects Rest Soon | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bengurion-is-home-calls-trip-fruitful.html | BEN-GURION IS HOME; CALLS TRIP FRUITFUL | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/root-sworn-in-as-ny-state-banking-superintendent.html | Root Sworn In as N.Y. State Banking Superintendent | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/new-atlas-chemical-official.html | New Atlas Chemical Official | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/students-to-get-fair-tickets.html | Students to Get Fair Tickets | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/police-chief-is-slain-suspect-is-held-in-carolina-crowd-danger.html | POLICE CHIEF IS SLAIN; Suspect Is Held in Carolina - Crowd Danger Discounted | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/italian-communist-resigns.html | Italian Communist Resigns | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/khrushchev-on-film.html | Khrushchev on Film | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-sends-russia-new-note-urging-end-to-laos-war-kennedy-says-geneva.html | U.S. SENDS RUSSIA NEW NOTE URGING END TO LAOS WAR; Kennedy Says Geneva Talks Will Continue -- Gromyko's Attitude Is Unyielding U.S. NOTE PRESSES MOSCOW ON LAOS | True | By William J. Jorden Special to the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/argentines-suggest-to-stevenson-us-end-spotlight-on-castro-hold.html | Argentines Suggest to Stevenson U.S. End Spotlight on Castro; Hold Best Answer to Cuban Would Be Sustained Aid Program for Latin America -- Two-Day Talks End | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trumbo-backed-by-kirk-douglas-writers-use-on-series-of-movies-is.html | TRUMBO BACKED BY KIRK DOUGLAS; Writer's Use on Series of Movies Is Defended | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/jersey-teamster-reported-missing.html | JERSEY TEAMSTER REPORTED MISSING | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/goldberg-assails-bias-tells-graduates-that-reform-should-begin-at.html | GOLDBERG ASSAILS BIAS; Tells Graduates That Reform Should Begin at Home | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-complains-of-interference-by-bonn-in-berlin-sends-notes-to.html | SOVIET COMPLAINS OF 'INTERFERENCE' BY BONN IN BERLIN; Sends Notes to Western Big 3 on Plans for Meeting of Parliament There DANGER TO PEACE SEEN ' Unlawful' Actions Charged by Moscow in the First Move Since Summit SOVIET ASSAILS WEST ON BERLIN | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/wartime-suit-is-won-japaneseamerican-awarded-27000-for-loss-of.html | WARTIME SUIT IS WON; Japanese-American Awarded $27,000 for Loss of Farms | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/musical-gall-bladder-surgery-is-performed-by-baroque-quintet.html | Musical 'Gall Bladder Surgery' Is Performed by Baroque Quintet | True | ALAN RICH. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/equal-tv-time-is-asked-queens-home-owners-want-to-reply-to-wagner.html | EQUAL TV TIME IS ASKED; Queens Home Owners Want to Reply to Wagner | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/italian-designer-enjoys-his-life-of-adventure-emilio-pucci-here-to.html | Italian Designer Enjoys His Life of Adventure; Emilio Pucci Here to Accept Award for Sportswear | True | By Charlotte Curtis | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gromyko-refuses-to-yield-on-laos-geneva-deadlock-continues-as.html | GROMYKO REFUSES TO YIELD ON LAOS; Geneva Deadlock Continues as Soviet Official Returns | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/as-trade-throneberry-to-orioles-for-stephens.html | A's Trade Throneberry To Orioles for Stephens | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/eichmann-is-unmoved-in-court-as-judges-pale-at-death-films-nazi.html | Eichmann Is Unmoved in Court As Judges Pale at Death Films; Nazi, Seeing Movies for Second Time, Sits Calmly as Allied Documentaries Show Concentration-Camp Horrors | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/incentive-pay-is-ended-laundries-drop-weightrate-system-used-here.html | INCENTIVE PAY IS ENDED; Laundries Drop Weight-Rate System Used Here | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/kennedy-greets-youlou-in-capital.html | Kennedy Greets Youlou in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/red-sox-defeat-angels-6-to-5-on-tworun-homer-by-wertz.html | Red Sox Defeat Angels, 6 to 5, On Two-Run Homer by Wertz | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/art-show-to-benefit-west-orange-church.html | Art Show to Benefit West Orange Church | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/charter-case-in-appeals-court-judges-may-give-ruling-today.html | Charter Case in Appeals Court; Judges May Give Ruling Today | True | By Layhmond Robinsonspecial To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/frost-triumphs-in-quarterfinal-last-american-in-english-tennis.html | FROST TRIUMPHS IN QUARTER-FINAL; Last American in English Tennis Defeats Howe – Bond Gains at Barnes | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mayor-seeks-end-of-dispute-on-si-acts-to-halt-feud-between-two.html | MAYOR SEEKS END OF DISPUTE ON S.I.; Acts to Halt Feud Between Two Party Leaders | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/drama-for-first-lady-mrs-kennedy-visits-athens-sees-ancient-theatre.html | DRAMA FOR FIRST LADY; Mrs. Kennedy Visits Athens, Sees Ancient Theatre | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/city-savings-brooklyn-promotes-an-officer.html | City Savings, Brooklyn, Promotes an Officer | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/cargo-rate-rise.html | Cargo Rate Rise | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/governments-dip-on-london-board-weak-giltedge-securities-depress.html | GOVERNMENTS DIP ON LONDON BOARD; Weak Gilt-Edge Securities Depress the Industrials | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bolivia-arrests-leftists-in-plot-labor-chiefs-jailed-as-state-of.html | BOLIVIA ARRESTS LEFTISTS IN 'PLOT'; Labor Chiefs Jailed as State of Siege Is Decreed | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/padong-fighting-abates.html | Padong Fighting Abates | | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/decline-persists-in-july-soybeans-grain-futures-are-mostly.html | DECLINE PERSISTS IN JULY SOYBEANS; Grain Futures Are Mostly Unchanged to Firm | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/washington-how-president-kennedy-hurt-his-aching-back.html | Washington; How President Kennedy Hurt His Aching Back | True | By James Reston | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/creativity-in-democracy.html | Creativity in Democracy | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/queens-bankers-elect.html | Queens Bankers Elect | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/belgians-protest-higher-glass-duty.html | BELGIANS PROTEST HIGHER GLASS DUTY | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/floor-is-leased-at-11-e-26th-st-importers-get-showrooms-other.html | FLOOR IS LEASED AT 11 E. 26TH ST.; Importers Get Showrooms — Other Rental Deals | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/england-gets-180-for-eight-wickets.html | ENGLAND GETS 180 FOR EIGHT WICKETS | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/brooklyn-playground-opens.html | Brooklyn Playground Opens | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/newark-gives-degrees-engineering-college-holds-45th-commencement.html | NEWARK GIVES DEGREES; Engineering College Holds 45th Commencement | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/taddeo-team-wins-in-links-play-off.html | TADDEO TEAM WINS IN LINKS PLAY-OFF | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-reds-defiant-on-registration-will-not-obey-high-courts-ruling.html | U.S. REDS DEFIANT ON REGISTRATION; Will Not Obey High Court's Ruling, Party Chiefs Say | True | By Will Lissner | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/moves-irregular-on-cotton-board-but-march-and-may-futures-set-peaks.html | MOVES IRREGULAR ON COTTON BOARD; But March and May Futures Set Peaks for Season | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/fred-h-harris-73-dean-of-us-skiing-pioneer-in-sport-dead-founded.html | FRED H. HARRIS, 73, DEAN OF U.S. SKIING; Pioneer in Sport Dead -- Founded Dartmouth Club | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/empire-state-iv-to-embark.html | Empire State IV to Embark | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/airlines-propose-europe-fare-cut-200-group-charge-among-promotion.html | AIRLINES PROPOSE EUROPE FARE CUT; $200 Group Charge Among Promotion Plans Studied | True | By Edward Hudson | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/african-student-aid-queried.html | African Student Aid Queried | True | FANNY S.H. HALL. (Mrs. Keppele Hall) | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/maritime-talks-are-broken-off-federal-mediators-to-seek.html | MARITIME TALKS ARE BROKEN OFF; Federal Mediators to Seek Reconciliation of Views | True | By John P. Callahan | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/army-lets-contract.html | Army Lets Contract | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/howard-paskin-weds-miss-nancy-m-donald.html | Howard Paskin Weds Miss Nancy M. Donald | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/state-hits-tenement-tells-court-117th-st-building-is-suited-for.html | STATE HITS TENEMENT; Tells Court 117th St. Building Is Suited for Rats | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/2d-jazz-season-slated-museum-of-modern-art-will-begin-concerts-june.html | 2D JAZZ SEASON SLATED; Museum of Modern Art Will Begin Concerts June 22 | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/tv-lark-injured-on-coast.html | T.V. Lark Injured on Coast | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bills-sign-boston-college-end.html | Bills Sign Boston College End | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/changes-offered-in-election-laws-senators-would-lower-age-limit.html | CHANGES OFFERED IN ELECTION LAWS; Senators Would Lower Age Limit and Revise College | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/hans-m-klopfer-65-a-retired-engineer.html | HANS M. KLOPFER, 65, A RETIRED ENGINEER | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/two-tie-with-72s-for-jersey-medal-halligan-and-ginsburg-lead.html | TWO TIE WITH 72S FOR JERSEY MEDAL; Halligan and Ginsburg Lead Amateur Golf Qualifiers | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/freight-loadings-show-sharp-dips-railways-and-truckers-post.html | FREIGHT LOADINGS SHOW SHARP DIPS; Railways and Truckers Post Declines for Holiday Week | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/inquiry-is-sought-in-philadelphia-republicans-ask-for-panel-to.html | INQUIRY IS SOUGHT IN PHILADELPHIA; Republicans Ask for Panel to Investigate Fraud | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/athletics-give-bonus-of-125000-to-pitcher-18-record-sum-paid-to-lew.html | Athletics Give Bonus of $125,000 to Pitcher, 18; Record Sum Paid to Lew Krausse Jr. of Chester, Pa. Youngster's Father, Ex-Hurler, Scouts for Kansas City | True | By Howard M.tuckner | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/equitable-life-officer-on-chemical-bank-board.html | Equitable Life Officer On Chemical Bank Board | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/french-academy-elects.html | French Academy Elects | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/100-cuba-tractors-promised-june-22-fund-group-says-6-experts-can.html | 100 CUBA TRACTORS PROMISED JUNE 22; Fund Group Says 6 Experts Can Leave Monday to Begin Negotiations FIRST TRACTORS SLATED FOR CUBA | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/three-indicted-here-in-lewdfilm-raid.html | THREE INDICTED HERE IN LEWD-FILM RAID | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/dinner-jackets.html | Dinner Jackets | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/a-paper-curtain-johnston-bids-northern-press-give-souths-good-side.html | A 'PAPER CURTAIN'; Johnston Bids Northern Press Give South's 'Good Side' | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/volunteers-elect-officer.html | 'Volunteers' Elect Officer | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/church-merger-gains-opponents-of-united-church-of-christ-lose-suit.html | CHURCH MERGER GAINS; Opponents of United Church of Christ Lose Suit | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/japans-parliament-adjourns.html | Japan's Parliament Adjourns | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/lawmaker-here-jailed-in-south-mark-lane-convicted-with-riders-posts.html | LAWMAKER HERE JAILED IN SOUTH; Mark Lane Convicted With Riders -- Posts Bond | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/extremists-draw-mexican-warning-president-cautions-left-and-right.html | EXTREMISTS DRAW MEXICAN WARNING; President Cautions Left and Right in Red Dispute | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/court-of-appeals-upholds-alleghany.html | COURT OF APPEALS UPHOLDS ALLEGHANY | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sidelights-rate-rise-called-psychological.html | Sidelights; Rate Rise Called Psychological | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sugar-act-revision-urged-by-senator.html | SUGAR ACT REVISION URGED BY SENATOR | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/panel-picks-counsel-legislative-committee-on-courts-names-city.html | PANEL PICKS COUNSEL; Legislative Committee on Courts Names City Lawyer | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/complaint-not-received.html | Complaint Not Received | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/upstate-court-cuts-liberal-party-rolls.html | UPSTATE COURT CUTS LIBERAL PARTY ROLLS | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/peter-b-bakers-have-son.html | Peter B. Bakers Have Son | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/louis-k-kalonyme-former-art-critic.html | LOUIS K. KALONYME, FORMER ART CRITIC | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-j-w-pepper.html | MRS. J. W. PEPPER | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/lee-sets-back-jurow-kings-point-ace-gains-final-in-collegiate.html | LEE SETS BACK JUROW; Kings Point Ace Gains Final in Collegiate Tennis | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/five-city-aides-retire-reception-given-for-them-at-marine-and.html | FIVE CITY AIDES RETIRE; Reception Given for Them at Marine and Aviation Bureau | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/state-short-of-doctors.html | State Short of Doctors | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/in-the-nation-handicaps-of-the-foreign-aid-proposal.html | In The Nation; Handicaps of the Foreign Aid Proposal | True | By Arthur Krock | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/hartnett-h-ready.html | HARNETT H. READY | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/charles-c-venezia.html | CHARLES C. VENEZIA | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/baxter-mchugh.html | Baxter -- McHugh | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/senate-reverses-its-vote-backs-kennedy-on-housing-restores-40year.html | Senate Reverses Its Vote, Backs Kennedy on Housing; Restores 40-Year Mortgage Provision, 'Heart of Bill,' After Eliminating It -- Passage Scheduled for Monday Senate Reverses Its Early Vote And Backs Kennedy on Housing | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/steady-frames.html | Steady Frames | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/actor-will-discuss-and-produce-classics-in-latin-cities-for-us.html | Actor Will Discuss and Produce Classics in Latin Cities for U.S.; Arnold Moss to Visit 5 Lands Under Cultural Exchange Program -- Plans 'King Lear' in Mayan Costumes | True | By Louis Calta | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/daughter-to-mrs-propp.html | Daughter to Mrs. Propp | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/big-levitt-development-planned-in-new-jersey.html | Big Levitt Development Planned in New Jersey | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/art-patron-sues-pollocks-widow-miss-guggenheim-demands-122000-says.html | ART PATRON SUES POLLOCK'S WIDOW; Miss Guggenheim Demands $122,000 -- Says Painter Was Her Protege | True | By Edward Ranzal | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/new-shipping-concern-is-formed-by-liberia.html | New Shipping Concern Is Formed by Liberia | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/israel-called-a-guide-us-judge-says-new-nations-are-fellowing-her.html | ISRAEL CALLED A GUIDE; U.S. Judge Says New Nations Are Fellowing Her Lead | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/business-outlays-for-expansion-expected-to-climb-this-summer-us.html | Business Outlays for Expansion Expected to Climb This Summer; U.S. Survey Puts Spending Plans for the Full Year at $34,460,000,000 CAPITAL OUTLAYS EXPECTED TO RISE | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/nassau-will-buy-estate-for-park-100acre-ryan-site-in-north-hills-to.html | NASSAU WILL BUY ESTATE FOR PARK; 100-Acre Ryan Site in North Hills to Cost $700,000 | True | By Roy R. Silverspecial To The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/wounded-prisoner-talks.html | Wounded Prisoner Talks | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pilot-dies-saluting-parents.html | Pilot Dies Saluting Parents | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/p-bryant-smith.html | P. BRYANT SMITH | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/braves-hit-4-homers-in-row-lose-major-league-mark-set-as-reds-down.html | Braves Hit 4 Homers in Row, Lose; Major League Mark Set as Reds Down Milwaukee, 10-8 Drives Hit by Aaron, Mathews, Adcock and Thomas | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/redl-gorman-box-next-week.html | Redl, Gorman Box Next Week | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/50-jailed-by-turks-press-scores-reds.html | 50 JAILED BY TURKS; PRESS SCORES REDS | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/education-board-urged-to-resign-teachers-union-cites-labor-issue.html | EDUCATION BOARD URGED TO RESIGN; Teachers Union Cites Labor Issue and Scandals | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/court-case-threatened-to-block-fpc-head.html | Court Case Threatened To Block F.P.C. Head | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/action-by-mayor-on-housing-urged-citizens-council-chides-him-for.html | ACTION BY MAYOR ON HOUSING URGED; Citizens Council Chides Him for Not Replacing Weaver | True | By John Sibley | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/contract-bridge-bridge-circles-miss-george-s-kaufman-almost-as-much.html | Contract Bridge; Bridge Circles Miss George S. Kaufman Almost as Much as Theatre World | True | By Albert H. Morehead | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/american-collections-shown-for-fall-buyers-preview-new-fashions.html | American Collections Shown for Fall; Buyers Preview New Fashions Created by 5 Designers | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/state-names-localities-aide.html | State Names Localities Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/citys-summer-festival-opens-1200-are-on-hand-as-mayor-crowns-queen.html | City's Summer Festival Opens; 1,200 Are on Hand As Mayor Crowns Queen at Lunch | True | By Anna Petersen | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/barbara-goldberg-to-wed-on-sunday.html | Barbara Goldberg To Wed on Sunday | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/parking-meters-face-theft-tests-city-gets-5000-devices-said-to-bc.html | PARKING METERS FACE THEFT TESTS; City Gets 5,000 Devices Said to Be Vandal-Proof | True | By Charles G. Bennett | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/baron-winster-exair-chief-dies-former-governor-of-cyprus-was.html | BARON WINSTER, EX-AIR CHIEF, DIES; Former Governor of Cyprus Was Laborite Minister | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/dividend-voted-by-mutual-fund-life-insurance-investors-to-pay-100.html | DIVIDEND VOTED BY MUTUAL FUND; Life Insurance Investors to Pay 100% in Stock | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/auto-makers-shift-defense-role-emphasis-turns-to-space-research-and.html | Auto Makers Shift Defense Role; Emphasis Turns to Space, Research and Missiles AUTO MAKERS MAP NEW DEFENSE ROLE | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gen-taylor-to-speak-on-li.html | Gen. Taylor to Speak on L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gizengas-control-of-kivu-bolstered.html | GIZENGA'S CONTROL OF KIVU BOLSTERED | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/camouflage-repaired.html | Camouflage Repaired | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/woman-seized-again-in-431000-fraud.html | WOMAN SEIZED AGAIN IN $431,000 FRAUD | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-chiefs-at-war-games.html | Soviet Chiefs at War Games | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gambler-fighting-conviction-assails-court-surrender.html | Gambler Fighting Conviction Assails Court 'Surrender' | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/washington-wary-on-trend-under-slain-dictators-successors-oas-group.html | Washington Wary on Trend Under Slain Dictator's Successors -- O.A.S. Group Finds Ciudad Trujillo Calm | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/problems-iran-faces-nations-efforts-to-develop-without-soviet-aid.html | Problems Iran Faces; Nation's Efforts to Develop Without Soviet Aid Praised | True | HARRY F. KERN | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bond-turns-back-driscole.html | Bond Turns Back Driscole | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/un-unit-criticizes-us-rule-in-pacific-un-unit-assails-us-pacific.html | U.N. Unit Criticizes U.S. Rule in Pacific; U.N. UNIT ASSAILS U.S. PACIFIC RULE | True | By Max Frankel Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/lumber-output-up-2-from-60-level.html | LUMBER OUTPUT UP 2% FROM '60 LEVEL | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/matthew-j-cuffe.html | MATTHEW J. CUFFE | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/no-heirs-are-found-to-150000-estate-left-by-widow-100.html | No Heirs Are Found To $150,000 Estate Left by Widow, 100 | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/admiral-elected-head-of-seamens-services.html | Admiral Elected Head Of Seamen's Services | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/edith-piaf-leaves-hospital.html | Edith Piaf Leaves Hospital | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/bus-concern-to-fight-ruling.html | Bus Concern to Fight Ruling | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/miss-blatt-engaged-to-jerome-lipper.html | Miss Blatt Engaged To Jerome Lipper | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/negotiating-with-russia.html | Negotiating With Russia | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/treasury-markets-unusual-bill-issue-treasury-places-strip-bill.html | Treasury Markets Unusual Bill Issue; TREASURY PLACES 'STRIP' BILL ISSUE | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/westchester-slate-exstate-aide-is-democratic-leaders-choice-for.html | WESTCHESTER SLATE; Ex-State Aide is Democratic Leaders' Choice for Chief | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/defense-leaders-demand-arms-aid-seek-more-authority-to-help-nations.html | DEFENSE LEADERS DEMAND ARMS AID; Seek More Authority to Help Nations Fight Off Reds -House Members Critical DEFENSE LEADERS DEMAND ARMS AID | True | By Felix Belair Jr. Special To the New York Times. | | | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/detroit-wins-21-after-10-defeat-indians-play-2d-game-under-protest.html | DETROIT WINS, 2-1, AFTER 1-0 DEFEAT; Indians Play 2d Game Under Protest -- Power's Double Decides First for Perry | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/table-tussles-can-give-child-emotional-ills.html | Table Tussles Can Give Child Emotional Ills | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/50-school-aides-called-by-hogan-in-graft-inquiry-inspectors-to-be.html | 50 SCHOOL AIDES CALLED BY HOGAN IN GRAFT INQUIRY; Inspectors to Be Asked if They Took Gifts From Building Concerns SUPERVISOR ARRESTED Suspended Employe Is Held in Queens on Gratuity and Perjury Charges 50 SCHOOL AIDES CALLED BY HOGAN | True | By Leonard Buder | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-conways-78-best-siwanoy-golfer-victor-by-11-shots-in-yonkers.html | MRS. CONWAY'S 78 BEST; Siwanoy Golfer Victor by 11 Shots in Yonkers Tourney | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/progress-dooms-a-stablestudio-3-artists-and-5-horses-lose-homes-to.html | PROGRESS DOOMS A STABLE-STUDIO; 3 Artists and 5 Horses Lose Homes to Building Boom | True | By Sanka Knox | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/text-of-message-to-castro-on-tractors.html | Text of Message to Castro on Tractors | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/4-former-basketball-players-indicted-here-in-bribe-offers.html | 4 Former Basketball Players Indicted Here in Bribe Offers | True | By Jack Roth | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pied-dor-heads-12-in-sprint-at-monmouth-opening-today.html | Pied d'Or Heads 12 in Sprint At Monmouth Opening Today | True | By William R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/member-banks-borrowings-fell-30000000-during-the-week.html | Member Banks' Borrowings Fell $30,000,000 During the Week | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/officials-picture-us-moon-rocket-360foottall-nova-to-have.html | OFFICIALS PICTURE U.S. MOON ROCKET; 360-Foot-Tall Nova to Have 12,000,000-Pound Thrust | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/servel-president-joins-directorate-of-rheem.html | Servel President Joins Directorate of Rheem | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/susan-becker-is-bride-of-dr-john-d-loeser.html | Susan Becker Is Bride Of Dr. John D. Loeser | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/father-escorts-miss-brennan-at-her-nuptials-rochester-institute-ou.html | Father Escorts Miss Brennan At Her Nuptials; Rochester Institute ou Technology Alumna Is Wed to R. W. French | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/lehigh-coal-would-call-bonds.html | Lehigh Coal Would Call Bonds | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/march-of-dimes-plans-a-benefit-at-plaza-june-27-mary-macarthur-fund.html | March of Dimes Plans a Benefit At Plaza June 27; Mary MacArthur Fund Dinner Will Honor Robert W. Dowling | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/to-fight-juvenile-crime-need-for-preventive-measures-in-three-areas.html | To Fight Juvenile Crime; Need for Preventive Measures in Three Areas Stressed | True | MARTIN A. LIVENSTEIN, Executive Director, Lower Eastside Neighborhoods Association (LENA). | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/royal-bridegroom-edward-george-nicholas-patrick.html | Royal Bridegroom; Edward George Nicholas Patrick | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/be-moderate-easy-victor-in-bushwick-hurdle-handicap-at-belmont.html | Be Moderate Easy Victor in Bushwick Hurdle Handicap at Belmont; MURPHYS MOUNT WINS BY 6 LENGTHS Be Moderate Beats Nautilus and Pays $6.30 as Second Choice -- Pocosaba 3d | True | By Joseph C. Nichols | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pravda-prints-kennedy-speech.html | Pravda Prints Kennedy Speech | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/architect-honored-wins-4200-for-design-for-trinity-college-in.html | ARCHITECT HONORED; Wins $4,200 for Design for Trinity College in Dublin | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/market-rallies-in-late-trading-average-advances-2-points-but-more.html | MARKET RALLIES IN LATE TRADING; Average Advances 2 Points but More Issues Show Losses Than Gains VOLUME IS AT 3,810,000 Motors Are Mostly Higher -- Raytheon Climbs 1 3/4 in Heavy Trading MARKET RALLIES IN LATE TRADING | True | By Burton Crane | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/cigar-plant-to-be-closed.html | Cigar Plant to Be Closed | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/syndicator-buys-parcel-in-queens-deal-in-jackson-heights-industrial.html | SYNDICATOR BUYS PARCEL IN QUEENS; Deal in Jackson Heights -Industrial Units Taken | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/wood-field-and-stream-secondbest-guide-in-jackman-me-downgrades.html | Wood, Field and Stream;' Second-Best Guide' in Jackman, Me., Downgrades Himself to No. 3 | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/david-davidson.html | DAVID DAVIDSON | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trouble-delays-liner-faulty-turbine-on-olympia-puts-off-arrival.html | TROUBLE DELAYS LINER; Faulty Turbine on Olympia Puts Off Arrival Here | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-hagge-gains-13point-lead-in-triangle-roundrobin-golf-at-wykagyl.html | Mrs. Hagge Gains 13-Point Lead in Triangle Round-Robin Goff at Wykagyl; PRO RECORDS A 69, AIDED BY 8 BIRDIES Mrs. Hagge Posts Score of Plus 26 at New Rochelle -- Mrs. Cornelius Next | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/miguel-grau-dies-at-49-peruvian-ministercounselor-stricken-in.html | MIGUEL GRAU DIES AT 49; Peruvian Minister-Counselor Stricken in Washington | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/canada-line-names-agent.html | Canada Line Names Agent | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/us-would-curb-auto-financing-favors-house-bill-barring-the-field-to.html | U.S. WOULD CURB AUTO FINANCING; Favors House Bill Barring the Field to Car Makers | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/kempner-is-low-gross-island-hills-golfer-paces-164-seniors-with.html | KEMPNER IS LOW GROSS; Island Hills Golfer Paces 164 Seniors With Score of 76 | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/8-port-projects-urgd-on-house-new-york-authority-seeks-16-million.html | 8 PORT PROJECTS URGED ON HOUSE; New York Authority Seeks 1.6 Million Channel Work | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/duke-of-kent-wed-in-elaborate-rite-royalty-at-his-marriage-to.html | DUKE OF KENT WED IN ELABORATE RITE; Royalty at His Marriage to Squire's Daughter in York | True | By Seth S. King Special to the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/spaak-acts-to-ease-european-dispute.html | SPAAK ACTS TO EASE EUROPEAN DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/arrives-in-florida.html | Arrives in Florida | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/brunetti-works-discovered.html | Brunetti Works Discovered | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/youngstown-lease.html | Youngstown Lease | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/right-time-victor-in-westbury-pace-champ-volo-threequarters-of-a.html | RIGHT TIME VICTOR IN WESTBURY PACE; Champ Volo Three-Quarters of a Length Back as Mile Is Covered in 2:00 3/5 | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/plan-for-morningside-park.html | Plan for Morningside Park | True | ALBERT S. BARD, Treasurer for Forty-six Years of the Fine Arts Federation of New York | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/koreanwar-taxes-approved-in-house-for-one-more-year-korea-war-taxes.html | Korean-War Taxes Approved in House For One More Year; KOREA WAR TAXES BACKED BY HOUSE | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/jill-levingson-and-physician-married-here-graduate-of-wellesley.html | Jill Levingson And Physician Married Here; Graduate of Wellesley Becomes Bride of Dr. Charles Nechemias | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/king-baudouin-and-queen-fabiola-pay-visit-to-pope.html | King Baudouin and Queen Fabiola Pay Visit to Pope | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/pakistani-calls-aid-insufficient-expresses-disappointment-at.html | PAKISTANI CALLS AID INSUFFICIENT; Expresses Disappointment at 6-Nation Proposals | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/nathan-wofsy.html | NATHAN WOFSY | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/art-the-levy-collection-modern-museum-showing-french-group-before.html | Art: The Levy Collection; Modern Museum Showing French Group Before Distribution to Owners | True | By Stuart Preston | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/vietnam-reds-routed-both-sides-have-casualties-in-clashes-near-saigon.html | VIETNAM REDS ROUTED; Both Sides Have Casualties in Clashes Near Saigon | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/aec-backs-plan-for-alaska-blast-it-denies-fallout-hazard-is-likely.html | A.E.C. BACKS PLAN FOR ALASKA BLAST; It Denies Fall-Out Hazard is Likely in Experiment | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mcmahon-gets-baseball-post.html | McMahon Gets Baseball Post | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/16-newspaper-men-win-harvard-study.html | 16 NEWSPAPER MEN WIN HARVARD STUDY | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/final-us-matmen-lose-world-bouts-northrup-and-wilson-bow-soviet.html | FINAL U.S. MATMEN LOSE WORLD BOUTS; Northrup and Wilson Bow -Soviet Takes 5 Titles | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/senators-son-3-has-surgery.html | Senator's Son, 3, Has Surgery | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/john-a-northridge-li-obstetrician-49.html | JOHN A. NORTHRIDGE L.I. OBSTETRICIAN, 49 | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/vought-industries-promotes.html | Vought Industries Promotes | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/moore-odds-drop-for-title-defense-champion-is-85-to-beat-rinaldi.html | Moore Odds Drop for Title Defense; CHAMPION IS 8-5 TO BEAT RINALDI Moore Thinks of Retiring if He Loses Tomorrow -Target of $295,000 Suit | True | By Deane McGowen | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/gates-gets-directorship.html | Gates Gets Directorship | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/sidel-jarmon.html | Sidel -- Jarmon | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/smyslov-is-ahead-in-moscow-chess.html | SMYSLOV IS AHEAD IN MOSCOW CHESS | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/caterpillar-tractor-slates-a-debt-issue-companies-slate-securities.html | Caterpillar Tractor Slates a Debt Issue; COMPANIES SLATE SECURITIES ISSUES | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/2-tvset-owners-face-fcc-curb-action-a-precedent.html | 2 TV-Set Owners Face F.C.C. Curb; Action a Precedent | True | By Val Adams | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/son-to-mrs-thompson.html | Son to Mrs. Thompson | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-fred-d-coren.html | MRS. FRED D. COREN | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/david-j-tananbaum-fiance-of-miss-elizabeth-z-belfer.html | David J. Tananbaum Fiance Of Miss Elizabeth Z. Belfer | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/st-regis-roof-opened.html | St. Regis Roof Opened | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-abbe-wins-on-78-takes-class-b-lownet-prize-mrs-haft-triumphs.html | MRS. ABBE WINS ON 78; Takes Class B Low-Net Prize -- Mrs. Haft Triumphs | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/screen-general-ustinov-romanoff-and-juliet-opens-at-the-guild.html | Screen: General Ustinov; ' Romanoff and Juliet' Opens at the Guild | True | By Bosley Crowther | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/parades-held-here-by-sunday-schools.html | PARADES HELD HERE BY SUNDAY SCHOOLS | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/mrs-blair-is-victor-2-other-piping-rock-golfers-tie-for-2d-at-links.html | MRS. BLAIR IS VICTOR; 2 Other Piping Rock Golfers Tie for 2d at Links Club | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/manila-electric-in-filipino-hands-general-public-utilities-sells-in.html | MANILA ELECTRIC IN FILIPINO HANDS; General Public Utilities Sells Interest in Company COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/u-s-is-tennis-victor-ralston-and-mckinley-defeat-argentines-at.html | U. S. IS TENNIS VICTOR; Ralston and McKinley Defeat Argentines at Stockholm | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/soviet-to-include-mark-tven-in-display-here-exhibit-of-russian.html | Soviet to Include Mark Tven in Display Here; Exhibit of Russian Children Favorites Due Tomorrow 'Uncle Tom's Cabin' and 'Tom Sawyer' Head the List | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/trussell-depicts-nurse-shortage-tells-council-he-found-only-one-on.html | TRUSSELL DEPICTS NURSE SHORTAGE; Tells Council He Found Only One on Duty at Fordham | True | By Morris Kaplan | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/elizabeth-club-plans-dance.html | Elizabeth Club Plans Dance | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/critic-at-large-quakers-too-question-need-for-breaking-seneca.html | Critic at Large; Quakers, Too, Question Need for Breaking Seneca Treaty in Flood-Control Project | True | By Brooks Atkinson | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/new-school-plan-gains-in-house-kennedy-aides-said-to-lean-toward-an.html | NEW SCHOOL PLAN GAINS IN HOUSE; Kennedy Aides Said to Lean Toward an Early Vote on Parochial-Unit Loans NEW SCHOOL PLAN GAINS IN HOUSE | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/3-boys-die-in-freezer.html | 3 Boys Die in Freezer | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/at-snails-pace-to-the-jetport.html | At Snail's Pace to the Jetport | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/transcript-of-kennedys-talk-to-news-executives.html | Transcript of Kennedy's Talk to News Executives | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/noted-british-geographer-dies-in-autotruck-crash-in-iowa.html | Noted British Geographer Dies In Auto-Truck crash in Iowa | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/marion-davies-has-surgery.html | Marion Davies Has Surgery | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/controllers-institute-chooses-new-president.html | Controllers Institute Chooses New President | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/alice-canetta-fiancee-of-allan-miles-denton.html | Alice Canetta Fiancee Of Allan Miles Denton | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/un-inspects-child-aid-begins-extensive-examination-of-programs-for.html | U.N. INSPECTS CHILD AID; Begins Extensive Examination of Programs for Needy | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/stravinsky-sets-return-to-russia-tentatively-accepts-bid-to-conduct.html | STRAVINSKY SETS RETURN TO RUSSIA; Tentatively Accepts Bid to Conduct -- way Since '14 | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/perjury-jury-chosen-lawyer-charged-with-lying-about-boxing.html | PERJURY JURY CHOSEN; Lawyer Charged With Lying About Boxing Promotion | True | | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-09 | 1961-06-09 | https://www.nytimes.com/1961/06/09/archives/nancy-c-pell-jay-hayden-2d-wed-in-ipswich-bride-is-attended-by-7-at.html | Nancy C. Pell, Jay Hayden 2d Wed in Ipswich; Bride Is Attended By 7 at Her Marriage to Student at Harvard | True | Special to The New York Times. | 1989-02-21 | RE0000424235 | RE0000424235 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/argonauts-sign-gilleskie.html | Argonauts Sign Gilleskie | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/usmongolia-step-decried-by-taiwan.html | U.S.-MONGOLIA STEP DECRIED BY TAIWAN | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/stocks-in-london-show-broad-drop-leaders-among-the-largest-losers.html | STOCKS IN LONDON SHOW BROAD DROP; Leaders Among the Largest Losers -- Index Off 3.4 | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/retailers-sales-up-3-last-month-rise-from-the-april-level-is.html | RETAILERS' SALES UP 3% LAST MONTH; Rise From the April Level Is Attributed Chiefly to Increases for Autos VOLUME AT 18.6 BILLION May Figure 1% Above That for '60 Month -- Further Gains Are Predicted | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/home-runs-by-mantle-and-maris-help-yankees-beat-athletics-before.html | Home Runs by Mantle and Maris Help Yankees Beat Athletics Before 22,418; ARROYO IS VICTOR IN RELIEF, 8 TO 6 Maris Ends Deadlock With Blast in 7th as Yankees Top Athletics in Rain | True | By Robert L. Teague | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/insult-to-this-state-seen.html | Insult to This State Seen | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/store-offers-more-goods-after-move.html | Store Offers More Goods After Move | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/khrushchev-warns-nasser-of-downfall.html | KHRUSHCHEV WARNS NASSER OF DOWNFALL | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/czech-woman-51-is-steel-worker-helps-ease-labor-shortage-to-make.html | CZECH WOMAN, 51, IS STEEL WORKER; Helps Ease Labor Shortage 'to Make Some Money' | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/cuba-said-to-hold-5-nuns.html | Cuba Said to Hold 5 Nuns | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/board-of-swank-inc-votes-a-21-stock-split.html | Board of Swank, Inc., Votes a 2-1 Stock Split | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sixrun-rally-decides.html | Six-Run Rally Decides | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2cent-rise-for-transfers-won-by-5th-ave-bus-lines-city-grants-rise.html | 2-Cent Rise for Transfers Won by 5th Ave. Bus Lines; CITY GRANTS RISE IN BUS TRANSFERS | True | By Charles G. Bennett | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/queens-investigator-sworn.html | Queens Investigator Sworn | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/new-stores-for-oyster-bay.html | New Stores for Oyster Bay | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/contract-with-iran-explained.html | Contract With Iran Explained | True | GORDON R. CLAPP | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/city-walk.html | City Walk | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/hepatitis-cases-decline.html | Hepatitis Cases Decline | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/miss-joan-high-becomes-bride-of-paul-putney-she-is-attired-in-white.html | Miss Joan High Becomes Bride Of Paul Putney; She Is Attired in White Organdy at Nuptials in Abington, Pa. | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/virginia-area-keeps-public-schools-ban.html | VIRGINIA AREA KEEPS PUBLIC SCHOOLS BAN | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/barge-operators-seeking-relief-from-icc-decision-on-tariffs.html | Barge Operators Seeking Relief From I.C.C. Decision on Tariffs | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/gracious-living-in-tuxedo-park-aided-by-urban-renewal-grant.html | Gracious Living in Tuxedo Park Aided by Urban Renewal Grant; Gracious Living in Tuxedo Park Aided by Urban Renewal Grant | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/london-cool-to-protest.html | London Cool to Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/edith-piaf-has-2d-operation.html | Edith Piaf Has 2d Operation | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/contract-bridge-an-even-division-of-trump-power-often-is-preferable.html | Contract Bridge; An Even Division of Trump Power Often Is Preferable to Long Suit in One Hand | True | By Albert H. Morehead | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/miss-joan-smith-is-attended-by-6-at-l-i-wedding-married-to-preston.html | Miss Joan Smith Is Attended by 6 At L. I. Wedding; Married to Preston H. Haskell 3d, a 1960 Princeton Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/australians-ahead-by-164-runs-in-test.html | AUSTRALIANS AHEAD BY 164 RUNS IN TEST | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/japan-to-repay-loans-approves-accord-with-us-on-aid-during.html | JAPAN TO REPAY LOANS; Approves Accord With U.S. on Aid During Occupation | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/tanker-rams-bridge-philadelphia-span-is-closed-four-hours-for.html | TANKER RAMS BRIDGE; Philadelphia Span is Closed Four Hours for Repairs | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/new-sacrifices-asked-seaborg-of-aec-calls-for-volunteers-in-war-of.html | NEW SACRIFICES ASKED; Seaborg of A.E.C. Calls for Volunteers in War of Ideas | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/castro-backers-demonstrate.html | Castro Backers Demonstrate | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jerseyan-loses-bid-for-700000-estate.html | JERSEYAN LOSES BID FOR $700,000 ESTATE | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/braves-buy-boyd-from-as.html | Braves Buy Boyd From A's | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-anne-williams-married-to-lawyer.html | Mrs. Anne Williams Married to Lawyer | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/profits-decline-for-swift-co-net-for-6-months-69-cents-a-share.html | PROFITS DECLINE FOR SWIFT & CO.; Net for 6 Months 69 Cents a Share, Against $1.54 COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jesuit-mothers-guild-lists-party-thursday.html | Jesuit Mothers Guild Lists Party Thursday | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jspress-agent-cited-by-morrow-aide-who-assists-foreign-newsmen-here.html | J.S.'PRESS AGENT' CITED BY MORROW; Aide Who Assists Foreign Newsmen Here Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/smyslov-beats-bakulin-in-chess-and-maintains-lead-at-moscow.html | Smyslov Beats Bakulin in Chess And Maintains Lead at Moscow | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/the-rockwell-decision.html | The Rockwell Decision | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/elmer-d-erney.html | ELMER D. ERNEY | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bond-loses-in-semifinal.html | Bond Loses in Semi-Final | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/the-city-charter-victory.html | The City Charter Victory | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-campaign-funds-opposed-by-morton.html | U.S. CAMPAIGN FUNDS OPPOSED BY MORTON | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/foreign-affairs-the-clouds-that-hover-over-evian.html | Foreign Affairs; The Clouds That Hover Over Evian | True | By C.I. Sulzberger | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/minchin-swayne.html | Minchin -- Swayne | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/former-eichmann-aide-held.html | Former Eichmann Aide Held | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/careless-john-first-at-monmouth-15942-see-91-shot-take-sixfurlong.html | Careless John First at Monmouth; 15,942 See 9-1 Shot Take Six-Furlong Sprint in 1:09 | True | By William R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/big-air-force-plane-missing-in-pacific.html | BIG AIR FORCE PLANE MISSING IN PACIFIC | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/soviet-prints-us-text-publishes-complete-version-of-kennedy-summit.html | SOVIET PRINTS U.S. TEXT; Publishes Complete Version of Kennedy Summit Report | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/amundsen-aide-in-1911-dies.html | Amundsen Aide in 1911 Dies | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/airline-holding-talks-on-merger-discussions-by-northeast-noted-at.html | AIRLINE HOLDING TALKS ON MERGER; Discussions by Northeast Noted at Atlas Meeting | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/african-scholarship-plan.html | African Scholarship Plan | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/payoff-demand-laid-to-navy-aide-witness-tells-senate-panel-of-msts.html | PAY-OFF DEMAND LAID TO NAVY AIDE; Witness Tells Senate Panel of M.S.T.S. Contract Bid | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mayors-courage-praised-former-administration-aide-cites-his.html | Mayor's Courage Praised; Former Administration Aide Cites His Knowledge of Wagner | True | HENRY L. McCARTHY | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/share-offering-by-tender-set-to-halt-free-riders-in-london-stock-by.html | Share Offering by Tender Set To Halt 'Free Riders' in London; STOCK BY TENDER AIMED AT 'STAGS' | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/food-news-cornstarch-a-popular-ingredient-in-lemon-pies-it-has-host.html | Food News: Cornstarch; A Popular Ingredient in Lemon Pies, It Has Host of Other Uses in Kitchen | True | By Craig Claibowe | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/the-masque-is-put-on-staged-program-combines-song-dance-and-verse.html | 'THE MASQUE IS PUT ON; Staged Program Combines Song, Dance and Verse | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/corrects-record-on-wallace.html | Corrects Record on Wallace | True | STUART HUGHES | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/youlou-advises-on-aid-says-us-standards-should-not-apply-to-africa.html | YOULOU ADVISES ON AID; Says U.S. Standards Should Not Apply to Africa | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/leroy-weed-83-a-book-publisher-retired-partner-of-ginn-co-dies.html | LEROY WEED, 83, A BOOK PUBLISHER; Retired Partner of Ginn & Co. Dies -- Hofstra Trustee | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/eugenie-rudd-engaged.html | Eugenie Rudd Engaged | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/senators-down-white-sox-twice-win-by-10-109-donovan-victor-in.html | SENATORS DOWN WHITE SOX TWICE; Win by 1-0, 10-9 -- Donovan Victor in 10-Inning Opener | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sir-henry-royds-pownall-dead-led-british-home-guard-in-war.html | Sir Henry Royds Pownall Dead; Led British Home Guard in War; Lieutenant General Also Was Commander of His Nation's Forces in the Far East | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pravda-denounces-abuses.html | Pravda Denounces Abuses | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/brazils-needs-cited-cabot-says-us-policy-there-aims-for-friendship.html | BRAZIL'S NEEDS CITED; Cabot Says U.S. Policy There Aims for Friendship | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/wakeman-parker.html | Wakeman -- Parker | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/rebels-without-a-revolt-turks-ponder-conservative-regime-that.html | Rebels Without a Revolt; Turks Ponder Conservative Regime That Purges Its Own Revolutionaries | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/11-store-areas-slated-towers-marts-plans-centers-in-us-and-canada.html | 11 STORE AREAS SLATED; Tower's Marts Plans Centers in U.S. and Canada | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/braves-hit-4-homers-lose-again-cubs-rally-in-9th-to-win-1110-with.html | Braves Hit 4 Homers, Lose Again; Cubs Rally in 9th to Win, 11-10, With 17 Hits Off 6 Hurlers | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/local-argentine-flights-held.html | Local Argentine Flights Held | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dr-eric-peiser.html | DR. ERIC PEISER | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pauling-outlines-anesthesia-view-offers-new-theory-of-how-gases.html | PAULING OUTLINES ANESTHESIA VIEW; Offers New Theory of How Gases Work in Brain | True | By Emma Harrison Special To the New York Times | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/text-of-angola-resolution.html | Text of Angola Resolution | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/golden-to-speak-at-school.html | Golden to Speak at School | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pensive-moore-ponders-weighty-problem-opponent-couldnt-care-less.html | Pensive Moore Ponders Weighty Problem; Opponent Couldn't Care Less; Ring King and Jester Archibald Lee Moore | True | | | | | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/racing-ban-gains-in-ceylon.html | Racing Ban Gains in Ceylon | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/khrushchev-reported-to-have-derided-castro.html | Khrushchev Reported To Have Derided Castro | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dulles-sees-gain-in-soviet-industry.html | DULLES SEES GAIN IN SOVIET INDUSTRY | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bonn-assails-soviet.html | Bonn Assails Soviet | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nixon-leaving-capital-wife-helping-him-complete-removal-to.html | NIXON LEAVING CAPITAL; Wife Helping Him Complete Removal to California | True | | | | | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/experts-mission-specified.html | Experts' Mission Specified | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sec-seeks-data-on-stock-trading-questionnaire-is-sent-to-american.html | S.E.C. SEEKS DATA ON STOCK TRADING; Questionnaire Is Sent to American Board Members on Dealings Since '56 | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/honolulu-oil-sale-of-assets-detailed.html | HONOLULU OIL SALE OF ASSETS DETAILED | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/unstable-parent-cited-as-cause-of-delinquency.html | Unstable Parent Cited as Cause Of Delinquency | True | By Emma Harrison Special To the New York Times | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/roys-triumph-with-73-take-husbandwife-honors-larkins-3-shots-back.html | ROYS TRIUMPH WITH 73; Take Husband-Wife Honors -- Larkins 3 Shots Back | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/coop-site-on-east-side-brings-nearly-a-million.html | Co-op Site on East Side Brings Nearly a Million | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/building-booklet-is-ready.html | Building Booklet Is Ready | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/boy-7-found-stabbed-to-death.html | Boy, 7, Found Stabbed to Death | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/security-agency-aide-is-reported-missing.html | Security Agency Aide Is Reported Missing | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/equestrian-team-loses-exemption-for-contributions.html | Equestrian Team Loses Exemption For Contributions | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/memoirs-delay-eichmann-trial-court-reserves-decision-on-confessions.html | 'MEMOIRS' DELAY EICHMANN TRIAL; Court Reserves Decision on 'Confessions' by Nazi | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/trucker-fiye-wins-in-paris.html | Trucker Fiye Wins in Paris | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mental-health-group-names-aide.html | Mental Health Group Names Aide | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/russo-to-run-for-surrogate.html | Russo to Run for Surrogate | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/wagner-asks-trussell-to-report-on-closing-2-hospitals-by-july-1.html | Wagner Asks Trussell to Report On Closing 2 Hospitals by July 1; Commissioner Would Convert Fordham and Greenpoint to Nursing Homes -- Sharkey Opposes Proposal | True | By Morris Kaplan | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/latin-students-get-a-thankyou-from-johannes-kennediensis-president.html | Latin Students Get a Thank-You From Johannes Kennediensis; President, With Aide's Help, Expresses Appreciation in Kind for Translation by Girls of Inaugural Address | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/646-get-littering-tickets.html | 646 Get Littering Tickets | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/inquiry-blocked-legislator-holds-scherer-says-white-house-denied.html | INQUIRY BLOCKED, LEGISLATOR HOLDS; Scherer Says White House Denied Files on Student | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/contractor-killed-in-cavein.html | Contractor Killed in Cave-In | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/collins-heads-advisers.html | Collins Heads Advisers | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pound-sterling-climbs-to-27902-in-london.html | Pound Sterling Climbs To $2.7902 in London | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/albicore-is-victor-in-sail-to-montauk.html | ALBICORE IS VICTOR IN SAIL TO MONTAUK | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-die-in-bronx-fire-8-hurt-including-4-firemen-in-caldwell-ave.html | 2 DIE IN BRONX FIRE; 8 Hurt, Including 4 Firemen, in Caldwell Ave. Blaze | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sentencing-of-lem-delayed.html | Sentencing of Lem Delayed | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bronzan-gets-athletic-post.html | Bronzan Gets Athletic Post | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/katanga-plan-begun-whites-being-ousted-from-army-un-aide-says.html | KATANGA PLAN BEGUN; Whites Being Ousted From Army, U.N. Aide Says | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/william-m-everitt.html | WILLIAM M. EVERITT | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/terminal-shops-to-change-hands-allstate-properties-in-pact-to-buy.html | TERMINAL SHOPS TO CHANGE HANDS; All-State Properties in Pact to Buy Barber Shop Chain COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-kennedy-leads-dance-on-greek-isle.html | MRS. KENNEDY LEADS DANCE ON GREEK ISLE | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/technicians-warned-rpi-graduates-cautioned-on-human-factor-in.html | TECHNICIANS WARNED; R.P.I. Graduates Cautioned on Human Factor in Problems | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/a-new-chairman-is-named-by-nta-leonard-davis-a-foe-of-sale-of.html | A NEW CHAIRMAN IS NAMED BY N.T.A.; Leonard Davis, a Foe of Sale of Channel 13, Takes Over | True | By Richard F. Shepard | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/1055-students-sail-for-europe-some-almost-miss-the-boat-for-summer.html | 1,055 STUDENTS SAIL FOR EUROPE; Some Almost Miss the Boat for Summer of Study | True | By Nan Robertson | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/vietnam-changes-ad-agency.html | Vietnam Changes Ad Agency | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/am-johnson-left-3-million.html | A.M. Johnson Left 3 Million | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-jean-cattier.html | MRS. JEAN CATTIER | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/storms-hit-germany.html | Storms Hit Germany | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/school-aid-the-real-issue.html | School Aid: The Real Issue | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/theme-song-is-offered-for-tv-crime-shows.html | Theme Song Is Offered For TV Crime Shows | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/crawford-chain-in-bankrupt-bid-concern-files-petition-full-payment.html | CRAWFORD CHAIN IN BANKRUPT BID; Concern Files Petition - Full Payment on Claims Vowed | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/cohen-named-outstanding.html | Cohen Named Outstanding | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/auto-club-chief-hits-road-taxes-blames-public-officials-for.html | AUTO CLUB CHIEF HITS ROAD TAXES; Blames Public Officials for Transportation Crisis | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/vera-fuehrer-wed-to-jo-lafollette.html | Vera Fuehrer Wed To J.O. LaFollette | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-churches-plan-yorkville-study-seek-best-way-to-serve-9-to-be.html | 2 CHURCHES PLAN YORKVILLE STUDY; Seek Best Way to Serve -- 9 to Be Ordained | True | By George Dugan | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/churches-uphold-racial-campaign-but-term-freedom-riders-is-cut-from.html | CHURCHES UPHOLD RACIAL CAMPAIGN; But Term 'Freedom Riders' Is Cut From Resolution | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/the-american-collections-for-fall-zuckerman-carries-out-familiar.html | The American Collections for Fall; Zuckerman Carries Out Familiar Theme of 'Fit and Flare' | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/parking-tickets-need-help.html | Parking Tickets Need Help | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nazi-wins-right-to-speak-in-city-highest-state-court-rules-morris.html | NAZI WINS RIGHT TO SPEAK IN CITY; Highest State Court Rules Morris Should Have Let Rockwell Appear in Park DECISION IS UNANIMOUS No Written Opinion Given in Backing Lower Panel on July 4 Dispute | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sangster-beats-frost-in-tennis-last-american-is-ousted-in.html | SANGSTER BEATS FROST IN TENNIS; Last American Is Ousted in Manchester Semi-Finals | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/seizure-threatened-in-li-water-strike.html | SEIZURE THREATENED IN L.I. WATER STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/philip-g-tomlinson.html | PHILIP G. TOMLINSON | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/boy-on-bicycle-killed.html | Boy on Bicycle Killed | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/un-9-to-0-tells-portugal-to-end-angola-repression-us-supports.html | U.N., 9 to 0, Tells Portugal To End Angola Repression; U.S. Supports Compromise Resolution Calling for Prompt Investigation -- Britain and France Abstain LISBON REPROVED BY U.N. ON ANGOLA | True | By Max Frankel Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/celler-criticizes-gm-on-insurance-accuses-it-of-hiding-data-on.html | CELLER CRITICIZES G.M. ON INSURANCE; Accuses It of Hiding Data on Refunds From Customers | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/ben-zuckerman-a-star-in-the-fashion-firmament-little-time-is-spent.html | Ben Zuckerman: A Star in the Fashion Firmament; Little Time Is Spent in Activities Outside His Business He Planned Retirement but Was Deluged With Protests | True | By Marylin Bender | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/realty-aid-unit-elects-zeckendorf-and-smith-again-head-foundation.html | REALTY AID UNIT ELECTS; Zeckendorf and Smith Again Head Foundation | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/forecast-raised-for-wheat-crop-agency-puts-1961-output-at.html | FORECAST RAISED FOR WHEAT CROP; Agency Puts 1961 Output at 1,343,022,000 Bushels FORECAST RAISED FOR WHEAT CROP | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/kennedy-to-push-for-housing-bill-drive-for-house-action-seen-after.html | KENNEDY TO PUSH FOR HOUSING BILL; Drive for House Action Seen After Senate Reversal | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/cost-of-park-cafe-rises-to-1712000.html | COST OF PARK CAFE RISES TO $1,712,000 | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/pak-receives-key-post-in-south-korean-junta.html | Pak Receives Key Post In South Korean Junta | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/kennedy-defines-status-of-envoys-letter-tells-each-he-is-top-us.html | KENNEDY DEFINES STATUS OF ENVOYS; Letter Tells Each He Is Top U.S. Agent in His Area | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/priests-plea-balks-budapest-red-court.html | PRIEST'S PLEA BALKS BUDAPEST RED COURT | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/wholesale-prices-advanced-in-week.html | WHOLESALE PRICES ADVANCED IN WEEK | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/denial-reversed-in-slum-case-here-woman-admits-in-court-she-owns.html | DENIAL REVERSED, IN SLUM CASE HERE; Woman Admits in Court She Owns 118th St. Building | True | By Oscar Godbout | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-scores-soviet-on-atest-demand.html | U.S. SCORES SOVIET ON A-TEST DEMAND | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/fall-styles-shown-by-italian-designer.html | Fall Styles Shown By Italian Designer | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/philatelists-angered-at-stampsized-land.html | Philatelists Angered At Stamp-Sized Land | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mats-receives-first-of-30-jets-troopcargo-craft-is-part-of.html | M.A.T.S. RECEIVES FIRST OF 30 JETS; Troop-Cargo Craft Is Part of Modernization Program | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/murray-rosenblatt.html | MURRAY ROSENBLATT | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/114-areas-listed-for-jobless-help-us-names-first-distressed-regions.html | 114 AREAS LISTED FOR JOBLESS HELP; U.S. Names First Distressed Regions Eligible for Aid | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/four-oil-refiners-drop-fair-trade-abandon-gasoline-pricing-system.html | FOUR OIL REFINERS DROP 'FAIR TRADE'; Abandon Gasoline Pricing System in Pennsylvania FOUR OIL REFINERS DROP 'FAIR TRADE' | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/two-on-un-mission-named.html | Two on U.N. Mission Named | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/12-hits-by-cards-topple-reds-84-boyer-drives-in-3-runs-on-2-singles.html | 12 HITS BY CARDS TOPPLE REDS, 8-4; Boyer Drives In 3 Runs on 2 Singles -- Gibson Wins | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/trial-is-ordered-in-fall-of-tower-dereliction-of-duty-charged-to.html | TRIAL IS ORDERED IN FALL OF TOWER; Dereliction of Duty Charged to Colonel Over Radar Unit | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dr-frank-s-pierson.html | DR. FRANK S. PIERSON | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/settlement-made-on-giel.html | Settlement Made on Giel | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/boxing-figure-assailed-key-witness-in-perjury-trial-is-called-a.html | BOXING FIGURE ASSAILED; Key Witness in Perjury Trial Is Called a Swindler | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-prison-head-assails-tv-crime-says-that-many-offenders-think-it.html | U.S. PRISON HEAD ASSAILS TV CRIME; Says That Many Offenders Think It Influenced Them | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dan-dailey-sued-for-divorce.html | Dan Dailey Sued for Divorce | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/catholic-criticism.html | Catholic Criticism | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/eleanor-mcconihe-engaged-to-ensign.html | Eleanor McConihe Engaged to Ensign | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jackson-to-join-rens-five.html | Jackson to Join Rens Five | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/german-spy-gets-4-years.html | German Spy Gets 4 Years | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/connecticut-bankers-elect.html | Connecticut Bankers Elect | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/army-demanding-rise-in-manpower-opposing-pentagon-it-asks-920000man.html | ARMY DEMANDING RISE IN MANPOWER; Opposing Pentagon, It Asks 920,000-Man Force -- More Reserves Sought ARMY DEMANDING RISE IN MANPOWER | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/west-berlin-backed-canadas-parliament-unit-supports-nuclear.html | WEST BERLIN BACKED; Canada-U.S. Parliament Unit Supports Nuclear Defense | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/hotels-get-warning-to-cut-fire-hazards.html | HOTELS GET WARNING TO CUT FIRE HAZARDS | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/avicel-plant-planned-avisco-to-start-commercial-manufacture-of.html | AVICEL PLANT PLANNED; Avisco to Start Commercial Manufacture of Cellulose | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sidelights-longlost-share-a-good-find.html | Sidelights; Long-Lost Share a Good Find | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/tree-farm-plan-marks-20th-year-project-to-replace-timber-started-in.html | TREE FARM PLAN MARKS 20TH YEAR; Project to Replace Timber Started in June, 1941 TREE FARM PLAN MARKS 20TH YEAR | True | By John J. Abele | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/swedes-are-tennis-victors.html | Swedes Are Tennis Victors | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/marcia-brown-wellesley-1960-bride-in-capital-married-to-dr-charles.html | Marcia Brown, Wellesley 1960, Bride in Capital; Married to Dr. Charles Hall, a Member of the Boston Presbytery | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/south-africa-expels-a-briton.html | South Africa Expels a Briton | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/one-day-in-pakistani-city-spans-2000-years-old-peshawar-blends.html | One Day in Pakistani City Spans 2,000 Years; Old Peshawar Blends Camel Caravans and Modern Comforts | True | By Paul Grimes Special To The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/senate-unit-votes-highway-fund-bill.html | SENATE UNIT VOTES HIGHWAY FUND BILL | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/african-students-plight-they-are-depicted-as-jobless-at-mercy-of.html | African Students' Plight; They Are Depicted as Jobless, at Mercy of Unscrupulous Landlords | True | STUART ROSE | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/thrill-thefts-laid-to-nine-bronx-boys.html | 'THRILL' THEFTS LAID TO NINE BRONX BOYS | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/commodities-index-off-level-fell-01-point-to-846-a-3-12month-low.html | COMMODITIES INDEX OFF; Level Fell 0.1 Point to 84.6, a 3 1/2-Month Low, Thursday | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/air-tour-of-city-planned-for-fair-cars-will-circle-perimeter-of.html | 'AIR TOUR' OF CITY PLANNED FOR FAIR; Cars Will Circle Perimeter of 160-Foot-Long Model to Simulate 'Copter' Air Tour' of Huge City Model Planned as 1964 Fair Exhibit | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/board-to-drop-32-in-school-inquiry-jury-opens-study-kaplan-says.html | BOARD TO DROP 32 IN SCHOOL INQUIRY; JURY OPENS STUDY; Kaplan Says Accepting Gifts From Builders Is 'Common Practice' of Inspectors MAYOR IN LONG MEETING He Orders Prosecution 'No Matter Who Is Involved' -- Theobald Also Aroused School Board to Drop 32 Aides; Inquiry Is Begun by Grand Jury | True | By Leonard Buder | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mandolin-orchestra-to-play-at-home-for-aged-westchester-group-to.html | Mandolin Orchestra to Play at Home for Aged; Westchester Group to Offer Classics and Folk Music | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/speedup-bill-asked-by-2-agency-heads.html | SPEED-UP BILL ASKED BY 2 AGENCY HEADS | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/crutches-easing-kennedys-rack-he-uses-them-in-florida-swimming-and.html | CRUTCHES EASING KENNEDY'S RACK; He Uses Them in Florida -- Swimming and Rest Said to Improve Condition CRUTCHES EASING KENNEDY'S BACK | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mickey-wright-6point-leader-after-3-rounds-of-triangle-golf.html | Mickey Wright 6-Point Leader After 3 Rounds of Triangle Golf; California Girl Posts 72 and 74 at Wykagyl -- Patty Berg Next, 3 Tied for Third | True | By Lincoln A. Werdenspecial to the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/australia-diplomat-named.html | Australia Diplomat Named | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/new-alloy-developed.html | New Alloy Developed | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/orioles-get-catcher.html | Orioles Get Catcher | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/natural-gas-bill-would-ease-curbs.html | NATURAL GAS BILL WOULD EASE CURBS | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/city-wins-farm-appeal-court-rules-out-a-396375-payment-in-reservoir.html | CITY WINS FARM APPEAL; Court Rules Out a $396,375 Payment in Reservoir Plan | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/spinoff-dividend-set.html | Spinoff Dividend Set | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/antiguerrilla-study-set.html | Anti-Guerrilla Study Set | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/shell-plans-refinery-shell-and-6-others-join-in-new-orleans-project.html | SHELL PLANS REFINERY; Shell and 6 Others Join in New Orleans Project | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-aides-attacked-argentine-rail-workers-hurl-bolts-at-mission.html | U.S. AIDES ATTACKED; Argentine Rail Workers Hurl Bolts at Mission | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/justice-department-acts.html | Justice Department Acts | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/deadlock-on-laos-eases-after-talk-by-us-and-soviet-gromyko.html | DEADLOCK ON LAOS EASES AFTER TALK BY U.S. AND SOVIET; Gromyko Indicates Fighting Will End Soon -- Cites Khrushchev Remark HARRIMAN LEAVES NOTE Lord Home to See Russian -- Cease-Fire Group Says Rebels Are Cooperating Break in Laos Deadlock Hinted After Harriman Sees Gromyko | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nuptials-slated-by-pauline-sutta-for-september-cornell-senior-is.html | Nuptials Slated By Pauline Sutta For September; Cornell Senior Is the Fiancee of Joseph R. Degenfelder | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/raisin-director-plans-two-films-petrie-will-adapt-novels-on.html | 'RAISIN' DIRECTOR PLANS TWO FILMS; Petrie Will Adapt Novels on Religious Controversy | True | By Eugene Archer | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/crisis-in-bolivia.html | Crisis in Bolivia | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/unlisted-trading-dull-index-edges-off-05-point-in-day-of-light.html | UNLISTED TRADING DULL; Index Edges Off 0.5 Point in Day of Light Activity | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/transport-news-and-notes-a-new-young-skipper-takes-over-the-zion.html | Transport News and Notes; A New Young Skipper Takes Over the Zion -- Grace Line Aide Retires | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/screen-presley-is-a-problem-againhe-stars-in-wild-in-the-country-by.html | Screen: Presley Is a Problem Again;He Stars in 'Wild in the Country,' by Odets Joined by Misses Weld, Perkins and Lange | True | By Bosley Crowther | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/negro-stars-refuse-to-pass-pickets-in-racial-dispute-at-texas-track.html | Negro Stars Refuse to Pass Pickets in Racial Dispute at Texas Track Meet; THOMAS INVOLVED IN ROW ON SEATING Boston Also Among Twenty Negro Stars Who Respect Segregation Protesters | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/rail-loan-guaranteed-erielackawanna-15-million-borrowing-backed-by.html | RAIL LOAN GUARANTEED; Erie-Lackawanna's 15 Million Borrowing Backed by I.C.C. | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/kennedy-selects-spaeth-to-head-state-department-latin-division.html | Kennedy Selects Spaeth to Head State Department Latin Division; Choice of Stanford Law Dean for Assistant Secretary Ends 4-Month Search SPAETH IS CHOSEN AS TOP LATIN AIDE | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/general-being-questioned.html | General Being Questioned | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-maps-mission-to-south-vietnam-johnson-asserts-group-will-work.html | U.S. MAPS MISSION TO SOUTH VIETNAM; Johnson Asserts Group Will Work Out Aid Measures | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/goldwater-gives-goal-for-youths-tells-liu-class-to-learn-from-past.html | GOLDWATER GIVES GOAL FOR YOUTHS; Tells L.I.U. Class to Learn From Past, Not Live in It | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mangano-declines-top-brooklyn-post.html | MANGANO DECLINES TOP BROOKLYN POST | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-spurns-soviet-protest-on-berlin-as-unfounded-us-rejects-protest.html | U.S. Spurns Soviet Protest On Berlin as Unfounded; U.S. Rejects Protest by Soviet Over Bonn Meetings in Berlin | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-c-sonnenreich.html | MRS. C. SONNENREICH | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/police-head-hits-enforcement-lag-gaming-noise-jaywalking-and-auto.html | POLICE HEAD HITS ENFORCEMENT LAG; Gaming, Noise, Jaywalking and Auto Problems Cited | True | By Guy Passant | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/big-board-seat-price-steady.html | Big Board Seat Price Steady | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/new-negro-protest-150-stage-freedom-march-and-sing-hymns-in-memphis.html | NEW NEGRO PROTEST; 150 Stage 'Freedom March' and Sing Hymns in Memphis | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/indiana-short-of-funds-halts-new-construction.html | Indiana Short of Funds; Halts New Construction | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/youth-drowns-in-prank-2-boys-cut-the-rope-holding-nonswimmer-in.html | YOUTH DROWNS IN PRANK; 2 Boys Cut the Rope Holding Nonswimmer in East River | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/halliburton-paces-golf-trials.html | Halliburton Paces Golf Trials | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/slowdown-in-tibet.html | Slowdown in Tibet | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-merlin-w-ennis.html | MRS. MERLIN W. ENNIS | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/north-western-road-adds-doubledeck-coaches-bilevel-coaches-added-by.html | North Western Road Adds Double-Deck Coaches; Bi-LEVEL COACHES ADDED BY C.&N.W. | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/58-counties-in-2-states-join-eastern-time-zone-westward-extension.html | 58 Counties in 2 States Join Eastern Time Zone; Westward Extension Ordered by I.C.C. Effective July 23 Decision Affects the Cities of Indianapolis and Louisville | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/8-ship-operators-begin-new-talks-move-called-first-break-in.html | 8 SHIP OPERATORS BEGIN NEW TALKS; Move Called First Break in Four-Week Deadlock | True | By John P. Callahan | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/83-women-get-degrees-max-lerner-is-speaker-at-sarah-lawrence.html | 83 WOMEN GET DEGREES; Max Lerner Is Speaker at Sarah Lawrence | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/george-f-haggerty.html | GEORGE F. HAGGERTY | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/stevensons-trip-developing-unity-approach-to-cuba-emerging-envoy-in.html | STEVENSON'S TRIP DEVELOPING UNITY; Approach to Cuba Emerging -- Envoy in Montevideo | True | By Juan de Onis Special To The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/india-to-form-sikkim-militia.html | India to Form Sikkim Militia | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/angels-score-51-after-53-defeat-duren-fans-seven-red-sox-in-row-for.html | ANGELS SCORE, 5-1, AFTER 5-3 DEFEAT; Duren Fans Seven Red Sox in Row for League Mark | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/byers-barter.html | Byers -- Barter | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/suit-challenges-racial-segregation-laws-justice-department-fights.html | Suit Challenges Racial Segregation Laws -- Justice Department Fights Alabama Curb on Movement | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/witnesses-leave-ciudad-trujillo-two-departures-coincide-with-start.html | WITNESSES LEAVE CIUDAD TRUJILLO; Two Departures Coincide With Start of Inquiry | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/court-authorizes-rail-switch-strike.html | COURT AUTHORIZES RAIL SWITCH STRIKE | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/one-slain-7-hurt-in-algeria.html | One Slain, 7 Hurt in Algeria | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/leonard-dammann-insurance-official.html | LEONARD DAMMANN, INSURANCE OFFICIAL | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-bankers-attack-trend-to-mergers.html | 2 BANKERS ATTACK TREND TO MERGERS | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/cleveland-raises-bus-fares.html | Cleveland Raises Bus Fares | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-envoy-assures-pakistan-of-amity.html | U.S. ENVOY ASSURES PAKISTAN OF AMITY | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/breton-farmers-held-two-who-led-group-seizing-morlaix-are-charged.html | BRETON FARMERS HELD; Two Who Led Group 'Seizing' Morlaix Are Charged | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/women-steering-mates-in-the-world-of-boating.html | Women Steering Mates In the World of Boating | True | By Noelle Mercanton | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nine-fillies-in-88125-mother-goose-stakes-here-today-bowl-of.html | Nine Fillies in $88,125 Mother Goose Stakes Here Today; BOWL OF FLOWERS IS LIKELY CHOICE Star 3-Year-Old Tops Field at Belmont for Second Leg of Fillies' Triple Crown | True | By Frank M. Blunk | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/calendar-heavy-for-new-issues-next-weeks-debt-offerings-put-at.html | CALENDAR HEAVY FOR NEW ISSUES; Next Week's Debt Offerings Put at $354,882,000 | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/833750-increase-is-voted-stadium-approval-follows-a-debate-on.html | $833,750 INCREASE IS VOTED STADIUM; Approval Follows a Debate on Gerosa's Charge of Big Error in Estimated Cost TEAM LEASE IS DELAYED Morris Admits Snag, Vows No More Concessions to Get Ball Club to Sign | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/asthma-institute-appoints-official.html | Asthma Institute Appoints Official | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/fraternity-action-on-bias-supported.html | FRATERNITY ACTION ON BIAS SUPPORTED | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/court-sees-crime-foiled-during-trial.html | COURT SEES CRIME FOILED DURING TRIAL | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/cafe-in-brooklyn-denied-name-used-by-two-in-miami.html | Cafe in Brooklyn Denied Name Used By Two in Miami | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/85-of-125-feared-lost-in-sinking-off-burma.html | 85 of 125 Feared Lost In Sinking Off Burma | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/klm-crash-still-mystery.html | K.L.M. Crash Still Mystery | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dodger-4hitter-beats-phils-31-drysdale-helps-club-regain-lead.html | DODGER 4-HITTER BEATS PHILS, 3-1; Drysdale Helps Club Regain Lead -- Giants Win, 9-6 | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/times-names-aide-henry-succeeds-meinholtz-in-communications-post.html | TIMES NAMES AIDE; Henry Succeeds Meinholtz in Communications Post | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-starzenski-scores-with-a-78-tie-for-second-with-79s-in.html | MRS. STARZENSKI SCORES WITH A 78; 4 Tie for Second With 79's in Westchester Hills Golf | True | By Maureen Orcutt Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/soviet-offers-aid-to-nigeria.html | Soviet Offers Aid to Nigeria | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/us-criticized-by-thai-foreign-minister-charges-lack-of-backing-on.html | U.S. CRITICIZED BY THAI; Foreign Minister Charges Lack of Backing on Laos | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/thais-fear-fall-of-laos-to-reds-executions-show-concern-over.html | THAIS FEAR FALL OF LAOS TO REDS; Executions Show Concern Over Subversion Threat | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/braves-will-assign-wade-blasingame-to-farm-club-other-teams-in-big.html | Braves Will Assign Wade Blasingame to Farm Club; Other Teams in Big Leagues Hasten to Sign Schoolboys | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/enzyme-may-be-boon-to-tanners-hair-is-decomposed-at-the-roots-with.html | Enzyme May Be Boon to Tanners; Hair Is Decomposed at the Roots With New Keratinase VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/officer-joins-board-of-kayserroth-corp.html | Officer Joins Board Of Kayser-Roth Corp. | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/chinese-teacher-wins-asylum.html | Chinese Teacher Wins Asylum | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/jane-c-thompson-engaged-to-student.html | Jane C. Thompson Engaged to Student | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/uncommitted-states-set-summit-in-yugoslavia.html | Uncommitted States Set 'Summit' in Yugoslavia | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/su-mac-lad-3-to-5-for-trot-tonight-silver-song-senator-frost-also.html | SU MAC LAD 3 TO 5 FOR TROT TONIGHT; Silver Song, Senator Frost Also in Westbury Race | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/half-of-families-in-us-earned-5600-in-1960.html | Half of Families in U.S. Earned $5,600 in 1960 | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/1600unit-project-for-battery-park-submitted-to-city.html | 1,600-Unit Project For Battery Park Submitted to City | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/nehrus-party-suffers-setback.html | Nehru's Party Suffers Setback | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/cotton-declines-by-6-to-16-points-market-opens-quiet-then-sags-in-light-trading.html | COTTON DECLINES BY 6 TO 16 POINTS; Market Opens Quiet, Then Sags in Light Trading | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/sidney-sheiner-labor-mediator-commissioner-here-from-1951-to-1957.html | SIDNEY SHEINER, LABOR MEDIATOR; Commissioner Here From 1951 to 1957 Dies at 42 | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/troops-patrol-brazilian-city.html | Troops Patrol Brazilian City | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/dr-camille-guerin-dead-at89-codeveloped-vaccine-for-tb.html | Dr. Camille Guerin Dead at89; Co-Developed Vaccine for TB | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/zero-mostel-may-assume-role-of-eli-wallach-in-rhinoceros.html | Zero Mostel May Assume Role Of Eli Wallach in 'Rhinoceros' | True | By Louis Calta | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mayor-is-upheld-on-charter-plan-by-appeals-court-councils-bill-for.html | MAYOR IS UPHELD ON CHARTER PLAN BY APPEALS COURT; Council's Bill for Revision Is Voided -- Board Votes Fund for Commission MAYOR IS UPHELD ON CHARTER PLAN | True | By Paul Crowell | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/burdick-sharp-weds-delia-wheelwright.html | Burdick Sharp Weds Delia Wheelwright | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/carol-a-christie-prospective-bride.html | Carol A. Christie Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/moore-favored-to-beat-rinaldi-and-keep-lightheavyweight-title.html | Moore Favored to Beat Rinaldi and Keep Light-Heavyweight Title Tonight; DEFENDER AIMS TO STOP ITALIAN Moore to Risk Title First Time Since 1959 in Bout at Garden Tonight | True | By Joseph C. Nichols | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/met-board-adds-two-taplin-and-fleischmann-are-named-by-the.html | MET BOARD ADDS TWO; Taplin and Fleischmann Are Named by the Association | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/ten-nations-bought-gold-from-the-us-in-first-3-months.html | Ten Nations Bought Gold From the U.S. In First 3 Months | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bond-group-installs-officers.html | Bond Group Installs Officers | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/turk-general-on-sick-leave.html | Turk General on Sick Leave | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/un-move-splits-african-mandate-some-whites-would-support.html | U.N. MOVE SPLITS AFRICAN MANDATE; Some Whites Would Support Intervention in Region | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/fire-in-plattsburgh-2-businesses-destroyed-27-flats-burned-out.html | FIRE IN PLATTSBURGH; 2 Businesses Destroyed - 27 Flats Burned Out | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/hotchkiss-to-graduate-97.html | Hotchkiss to Graduate 97 | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/school-is-picketed-new-orleans-protest-staged-at-integrated.html | SCHOOL IS PICKETED; New Orleans Protest Staged at Integrated Building | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/france-scorns-complaint.html | France Scorns Complaint | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/teachers-charge-denied-by-board-member-asserts-bargaining-action.html | TEACHERS' CHARGE DENIED BY BOARD; Member Asserts Bargaining Action Will Go by Steps | True | By Gene Currivan | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/leftist-writers-jailed-in-france-20-are-arrested-rightist-paper-is.html | LEFTIST WRITERS JAILED IN FRANCE; 20 Are Arrested -- Rightist Paper Is Suppressed | True | By Robert C. Doty Special To The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/bonds-prime-corporates-and-treasury-securities-advance-misgivings.html | Bonds: Prime Corporates and Treasury Securities Advance; MISGIVINGS WANE ON A. T. & T. ISSUE Debentures Two-Thirds Sold -- Short-Term Funds Are in Abundant Supply | True | By Paul Heffeman | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/east-50th-st-loft-sold-to-investor-deal-made-by-fred-h-hill-uptown.html | EAST 50TH ST. LOFT SOLD TO INVESTOR; Deal Made by Fred H. Hill - Uptown Parcels Taken | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/copper-futures-up-19-to-23-points-cocoa-also-gains-other.html | COPPER FUTURES UP 19 TO 23 POINTS; Cocoa Also Gains -- Other Commodities Mostly Off | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/zurich-bans-oistrakh.html | Zurich Bans Oistrakh | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/kempe-to-conduct-in-london.html | Kempe to Conduct in London | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/long-puts-shot-647-34-coast-star-sets-college-mark-williams-victor.html | LONG PUTS SHOT 64-7 3/4; Coast Star Sets College Mark -- Williams Victor in Dash | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/mrs-jean-selden-wed-to-howard-clark-here.html | Mrs. Jean Selden Wed To Howard Clark Here | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/four-scots-prove-golf-is-an-ageless-game-van-cortlandt-youngsters.html | Four Scots Prove Golf Is an Ageless Game; Van Cortlandt 'Youngsters' Are 70, 77, 78 and 83 Coffee Shop Is 19th Hole for Public Links Quartet | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/stevens-institute-head-bausch-lomb-director.html | Stevens Institute Head Bausch & Lomb Director | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/seminary-names-library-director.html | Seminary Names Library Director | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/briton-assures-berlin-watkinson-says-troops-will-stay-as-long-as.html | BRITON ASSURES BERLIN; Watkinson Says Troops Will Stay as Long as Necessary | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/2-chairs-established-cornell-class-endows-one-and-member-another.html | 2 CHAIRS ESTABLISHED; Cornell Class Endows One and Member Another | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/upstate-aide-denies-guilt.html | Upstate Aide Denies Guilt | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/article-1-no-title.html | Article 1 — No Title | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/negro-selected-in-westchester-democrats-choose-pulley-as-candidate.html | NEGRO SELECTED IN WESTCHESTER; Democrats Choose Pulley as Candidate for Judge | True | By John W. Stevens Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/stock-deal-is-set-by-gambleskogmo.html | STOCK DEAL IS SET BY GAMBLE-SKOGMO | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/farm-weather-reports-due.html | Farm Weather Reports Due | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/hay-fever-appeal-made.html | Hay Fever Appeal Made | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/archives/china-buys-more-grain-french-sell-200000-tons-of-barley-to.html | CHINA BUYS MORE GRAIN; French Sell 200,000 Tons of Barley to Communists | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/post-office-moves-for-ban-on-novel-tropic-of-cancer.html | Post Office Moves For Ban on Novel 'Tropic of Cancer' | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/queen-honors-a-cross-section-of-britons-2300-on-elizabeths-birthday.html | Queen Honors a Cross Section of Britons; 2,300 on Elizabeth's Birthday List -- Two Appointed Barons | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/archives/prices-of-stocks-move-narrowly-average-declines-028-point-in-the.html | PRICES OF STOCKS MOVE NARROWLY; Average Declines 0.28 Point in the Lightest Trading Volume Since Jan. 20 523 ISSUES UP, 481 OFF Aircrafts, Cosmetics Strong -- American Viscose Most Active, Advancing 1 5/8 PRICES OF STOCKS MOVE NARROWLY | True | By Burton Crane | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/privilege-for-fabiola-pope-gave-her-permission-to-wear-white-gown.html | PRIVILEGE FOR FABIOLA; Pope Gave Her Permission to Wear White Gown | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/franklin-bank-elects-2-officers.html | Franklin Bank Elects 2 Officers | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/child-to-mrs-paynter-3d.html | Child to Mrs. Paynter 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-10 | 1961-06-10 | https://www.nytimes.com/1961/06/10/archives/willard-o-kumpf.html | WILLARD O. KUMPF | True | | 1989-02-21 | RE0000424234 | RE0000424234 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-corkran-jr.html | Child to Mrs. Corkran Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/camera-notes-psa-meeting-to-offer-course-in-movies.html | CAMERA NOTES; P.S.A. Meeting to Offer Course in Movies | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2-rooms-of-palace-of-nero-unearthed.html | 2 ROOMS OF PALACE OF NERO UNEARTHED | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-scenic-parisriviera-high-roads.html | THE SCENIC PARIS-RIVIERA HIGH ROADS | True | By Daniel M. Madden | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/embassy-in-cuba-shields-154.html | Embassy in Cuba Shields 154 | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/korean-economy-sags-revolutionists-have-yet-to-indicate-how-they.html | KOREAN ECONOMY SAGS; Revolutionists Have Yet to Indicate How They Can Make Good Their Promises to the Stricken Country | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/chessman-retried-ninth-life-by-milton-machlin-and-william-read.html | Chessman Retried; NINTH LIFE. By Milton Machlin and William Read Woodfield. Illustrated. 321 pp. New York: G.P. Putnam's Sons. $4.95. | True | By Erle Stanley Gardner | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/world-of-music-new-forces-in-cozy-library.html | WORLD OF MUSIC: NEW FORCES IN COZY LIBRARY | True | By Ross Parmenter | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/turks-to-vote-on-law-new-constitution-offered-for-ballot-july-9.html | TURKS TO VOTE ON LAW; New Constitution Offered for Ballot July 9 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mirror-of-the-sea.html | Mirror of the Sea' | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kenya-party-seeks-an-inquiry-on-reds.html | KENYA PARTY SEEKS AN INQUIRY ON REDS | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/1500000-in-state-got-benefits-in-60-oldage-and-related-items-put.html | 1,500,000 IN STATE GOT BENEFITS IN '60; Old-Age and Related Items Put Near $1,250,000,000 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boy-9-is-killed-in-bronx-attack-older-brother-was-target-in-family.html | BOY, 9, IS KILLED IN BRONX ATTACK; Older Brother Was Target in Family Grudge Fight | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-and-european-lands-begin-test-of-a-key-economic-council-toplevel.html | U.S and European Lands Begin Test of a Key Economic Council; Top-Level Group of Treasury and Bank Officials to Work Quietly at Stopping Trouble Before It Becomes Crisis | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2-die-in-plane-crash-tv-official-and-boat-racer-killed-in-upstate.html | 2 DIE IN PLANE CRASH; TV Official and Boat Racer Killed in Upstate Plunge | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eloise-sheaffer-becomes-bride-of-alton-hall-jr-father-escorts-her.html | Eloise Sheaffer Becomes Bride Of Alton Hall Jr.; Father Escorts Her at Marriage in Paoli to Princeton Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/griswold-honored-harvard-educator-is-feted-by-alumni-at-oberlin.html | GRISWOLD HONORED; Harvard Educator Is Feted by Alumni at Oberlin | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rinaldo-a-lukens.html | RINALDO A. LUKENS | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hearings-on-youth-bill-set.html | Hearings on Youth Bill Set | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-justices-supreme-job-an-observer-explores-the-mystery-of-how.html | The Justices' Supreme Job; An observer explores the 'mystery' of how Supreme Court decisions are made. The Justices' Supreme Job | True | By Anthony Lewis Washington. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dr-francis-m-pottenger-sr-an-authority-on-tb-dies-at-91.html | Dr. Francis M. Pottenger Sr., An Authority on TB, Dies at 91 | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/competition-in-moscow.html | Competition in Moscow | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/john-g-howell-60-surgeon-professor.html | JOHN G. HOWELL, 60, SURGEON, PROFESSOR | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/detours-ahead-progress-on-interstate-road-network-to-slow-tourists.html | DETOURS AHEAD; Progress on Interstate Road Network To Slow Tourists This Summer | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/prisoners-sought-venezuela-asks-netherlands-to-held-7-fugitives.html | PRISONERS SOUGHT; Venezuela Asks Netherlands to Held 7 Fugitives | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cantaloupe-is-icamen-in-cantaloupe.html | Cantaloupe Is Icamen In; Cantaloupe | True | By Craig Claiborne | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cedarhurst-rabbi-honored.html | Cedarhurst Rabbi Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/200-vietnam-reds-dead-saigon-reports-rebel-losses-in-guerrilla.html | 200 VIETNAM REDS DEAD; Saigon Reports Rebel Losses in Guerrilla Clashes | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/braves-down-cubs-95.html | Braves Down Cubs, 9-5 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/southern-educators-to-meet.html | Southern Educators to Meet | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/in-philadelphia-an-architect.html | IN PHILADELPHIA, AN ARCHITECT | True | By Ada Louise Huxtable Philadelphia. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/june-1961-college-graduates-and-a-troubled-world.html | JUNE, 1961: COLLEGE GRADUATES AND A TROUBLED WORLD | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stevenson-is-told-of-brazils-amity-quadros-said-to-share-view.html | STEVENSON IS TOLD OF BRAZIL'S AMITY; Quadros Said to Share View Expressed by Kennedy | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/joan-k-sackett-is-attended-by-3-at-her-wedding-garland-alumna-bride.html | Joan K. Sackett Is Attended by 3 At Her Wedding; Garland Alumna Bride of Robert Proctor in Larchmont Church | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/two-stay-at-home-house-plants.html | TWO 'STAY AT HOME HOUSE PLANTS | True | By Nancy Ruzicka Smith | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/francis-wells-54-law-partner-here.html | FRANCIS WELLS, 54, LAW PARTNER HERE | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/capital-of-the-seven-scandals-rome-the-city-of-the-seven-hills.html | Capital Of the Seven Scandals; Rome, the City of the Seven Hills, offers a fresh sensation every day of the week. Capital Of the Seven Scandals | True | By Paul Hofmann | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/buenos-aires-hit-by-fires.html | Buenos Aires Hit by Fires | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bad-good.html | BAD? GOOD! | True | E. (Mrs. DAVID K.) BULLOCH. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/archivist-aide-named-kahn-of-roosevelt-library-named-to-federal.html | ARCHIVIST AIDE NAMED; Kahn of Roosevelt Library Named to Federal Post | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kuharich-to-coach-all-stars.html | Kuharich to Coach All -- Stars | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/two-types-of-therapy.html | Two Types of Therapy | True | DR. HYMAN SPOTNITZ | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/great-dane-best-in-entry-of-957-erna-hubers-honey-bun-of-marydane.html | GREAT DANE BEST IN ENTRY OF 957; Erna Huber's Honey Bun of Marydane Wins -- Bengal Sabu Also Gains Final | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-indians-want-a-new-frontier-after-years-of-betrayal-the-temper.html | The Indians Want A New Frontier; After years of betrayal, the temper of the original Americans is at boiling point. The Indians Want a New Frontier | True | By Oliver la Farge | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/glit-shields-jr-at-victors-helm-skipper-guides-columbia-to-triumph.html | GLIT SHIELDS JR. AT VICTOR'S HELM; Skipper Guides Columbia to Triumph Over Weatherly By 1 Minute 43 Seconds | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-news-of-the-week-in-review-after-vienna.html | THE NEWS OF THE WEEK IN REVIEW; After Vienna | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cox-leads-by-point-in-multihull-sail.html | COX LEADS BY POINT IN MULTIHULL SAIL | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/middle-states-scores-women-beat-middle-atlantic-by-72-keep-tennis.html | MIDDLE STATES SCORES; Women Beat Middle Atlantic by 7-2, Keep Tennis Cup | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nemazee-hospital.html | NEMAZEE HOSPITAL | True | PEGGY and PIERRE STREIT. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dutch-nine-bows-114-173.html | Dutch Nine Bows, 11-4, 17-3 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/from-birdwatching-a-concern-for-nature-birdwatching.html | From Bird-Watching, a Concern for Nature; Bird-Watching | True | By William Vogt | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/and-then-alas-the-family-dropped-in-twelve-dead-geese-by-eugene-de.html | And Then, Alas, the Family Dropped In; TWELVE DEAD GEESE. By Eugene de Thassy. 340 pp. New York: David McKay Company. $4.75. | True | By Frederic Morton | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/liberals-disown-tradepacts-law-find-reciprocal-plan-made-obsolete.html | LIBERALS DISOWN TRADE-PACTS LAW; Find Reciprocal Plan Made Obsolete by Today's Blocs | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hodges-critical-of-sports-stress-blames-alumni-for-trend-that-led.html | HODGES CRITICAL OF SPORTS STRESS; Blames Alumni for Trend That Led to Game-Fixing | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2-students-missing-in-in-sinking-on-lake.html | 2 STUDENTS MISSING IN SINKING ON LAKE | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/6-japanese-fishermen-lost.html | 6 Japanese Fishermen Lost | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/chicago.html | Chicago | True | Special to The New York Times | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/workhouse-site-picked-in-bergen-vacant-area-in-hackensack-proposed.html | WORKHOUSE SITE PICKED IN BERGEN; Vacant Area in Hackensack Proposed by Committee | True | Special to The New York Times | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/carol-schwartz-married.html | Carol Schwartz Married | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kennedy-and-congress-big-battles-loom-ahead.html | KENNEDY AND CONGRESS: BIG BATTLES LOOM AHEAD | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hansgen-forced-out.html | Hansgen Forced Out | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dodgers-2-in-9th-top-phils-5-to-4-spencer-hits-2run-homer-moon.html | DODGERS 2 IN 9TH TOP PHILS, 5 TO 4; Spencer Hits 2-Run Homer -- Moon Connects Twice | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brazil-students-fight-troops-new-army-units-fly-to-recife-students.html | Brazil Students Fight Troops; New Army Units Fly to Recife; STUDENTS FIGHT TROOPS IN RECIFE | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/41-players-used-in-4to3-contest-senators-tie-score-in-9th-on-homer.html | 41 PLAYERS USED IN 4-TO-3 CONTEST; Senators Tie Score in 9th on Homer, Win in 15th to Sweep White Sox Series | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/plots-for-rent-tenantgardens-grow-in-washington-dc.html | PLOTS FOR RENT; Tenant-Gardens Grow In Washington, D.C. | True | By Dinah Brown Washington, D.c. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pakistan-trains-rural-leaders-academy-aims-to-develop-elite.html | PAKISTAN TRAINS RURAL LEADERS; Academy Aims to Develop Elite Specialist Corps | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/monica-cerina-bride-of-dr-john-sweeney.html | Monica Cerina Bride Of Dr. John Sweeney | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ellen-r-leeds-wed-to-jeremy-sturges.html | Ellen R. Leeds Wed To Jeremy Sturges | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/echo-i-shrinking-balloon-is-now-twothirds-of-its-size-at-launching.html | ECHO I SHRINKING; Balloon Is Now Two-Thirds of Its Size at Launching | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brooklyn-kiwanis-unit-aids-research-group.html | Brooklyn Kiwanis Unit Aids Research Group | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gershon-angen.html | Gershon -- Angen | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ravenna-gets-relief-in-wake-of-tornado.html | Ravenna Gets Relief In Wake of Tornado | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/advertising-from-papyrus-to-paul-revere-early-copy-reveals-some.html | Advertising From Papyrus to Paul Revere; Early Copy Reveals Some Trade Rules Haven't Changed ' Virtues' of Coffee Extolled -- Tooth Powder Lauded | True | By Robert Alden | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/william-kohler-marries-miss-elaine-humphreys-graduate-student-at.html | William Kohler Marries Miss Elaine Humphreys; Graduate Student at Harvard Weds '60 Radcliffe Alumna | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mildred-woods-bride-of-richard-lesourd-jr.html | Mildred Woods Bride Of Richard LeSourd Jr. | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/chinese-legends-that-became-the-storytellers-stockintrade-ballads.html | Chinese Legends That Became the Story-Teller's Stock-in-Trade; BALLADS AND STORIES FROM TUN-HUANG. By Arthur Waley. 273 pp. New York: The Macmillan Company. $5.25. | True | By A.c. Scott | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/robert-m-bilder-is-dead-at-47-lawyer-won-major-tax-case.html | Robert M. Bilder Is Dead at 47; Lawyer Won Major Tax Case | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/no-pernod-in-bouillabaisse-eating-europeans-abroad-and-at-home-by.html | No Pernod in Bouillabaisse?; EATING EUROPEAN: Abroad and at Home. By Poppy Cannon. 460 pp. New York: Doubleday & Co. $4.95. SUMMER COOKBOOK. By Charlotte Turgeon. 152 pp. New York: Thomas Y. Crowell. $3.95. JUST DESSERTS. By Helen McCully and Eleanor Noderer. 316 pp. New York: Ivan Obolensky. $4.95. | True | By Robert J. Misch | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/25-years-marked-by-steelworkers-union-looks-back-on-drive-to.html | 25 YEARS MARKED BY STEELWORKERS; Union Looks Back on Drive to Organize Industry | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/graham-ordered-back-to-bed.html | Graham Ordered Back to Bed | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trujillos-heirs-pledge-reform.html | TRUJILLO'S HEIRS PLEDGE REFORM | True | By Peter Kihss Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/adriana-mascherin-wed.html | Adriana Mascherin Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-harding-wed-to-josephs-s-nye-jr.html | Mary Harding Wed To Joseph S. Nye Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/clark-smith.html | Clark -- Smith | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gagarin-invited-to-cuba.html | Gagarin Invited to Cuba | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sandler-wins-in-golf-iowan-beats-eggo-7-and-5-for-british-onearmed.html | SANDLER WINS IN GOLF; Iowan Beats Eggo, 7 and 5, for British One-Armed Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/comeback-gala-slated-for-oct-9-will-be-a-benefit-fete-for.html | Comeback Gala, Slated for Oct. 9, Will Be a Benefit; Fete for Rehabilitation Unit to Take Place at the Summit Hotel | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/riverside-retreat.html | Riverside Retreat | True | By George O'Brien | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/32d-dell-concerts-due-in-philadelphia.html | 32D DELL CONCERTS DUE IN PHILADELPHIA | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-wrights-lead-in-golf-is-cut-mrs-cornelius-is-2-points-behind.html | Miss Wright's Lead in Golf Is Cut; Mrs. Cornelius Is 2 Points Behind in Triangle Play MISS WRIGHT LEAD REDUCED IN GOLF | True | By Lincoln A. Werden Special to the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-puts-island-on-auction-block-bidding-for-2-12-acres-off-florida.html | U.S. PUTS ISLAND ON AUCTION BLOCK; Bidding for 2 1/2 Acres Off Florida, Starts at $1,230 | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-morgan-jr-has-son.html | Mrs. Morgan Jr Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/li-water-plant-seized-for-repair.html | L.I. WATER PLANT SEIZED FOR REPAIR | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mount-washington-road-to-mark-centenary.html | MOUNT WASHINGTON ROAD TO MARK CENTENARY | True | By Michael Strauss | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/48-states-produce-rights-complaint.html | 48 STATES PRODUCE RIGHTS COMPLAINT | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/of-youth-and-sex-letters.html | OF YOUTH AND SEX; Letters | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/visit-pleased-argentina.html | Visit Pleased Argentina | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/italian-fete-set-here-americaitaly-society-to-hold-dinner-for.html | ITALIAN FETE SET HERE; America-Italy Society to Hold Dinner for Fanfani | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pamela-squire-is-future-bride-nuptials-in-fall-duke-nursing-student.html | Pamela Squire Is Future Bride; Nuptials in Fall; Duke Nursing Student Becomes Fiancee of Dr. Horace Baker | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/school-engineer-accused-of-graft-exconstruction-chief-and-46-in.html | SCHOOL ENGINEER ACCUSED OF GRAFT; Ex-Construction Chief and 46 in Bureau Named by City Investigator Kaplan SCHOOL ENGINEER ACCUSED OF GRAFT | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/italians-praised.html | ITALIANS PRAISED | True | J.R. CATINELLA, | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-anne-lanston-married-to-rodney-jefferson-dillard.html | Miss Anne Lanston Married To Rodney Jefferson Dillard | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/college-names-dean-pearson-in-bennington-post-other-changes-made.html | COLLEGE NAMES DEAN; Pearson in Bennington Post -- Other Changes Made | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-marjorie-scott-rewed.html | Mrs. Marjorie Scott Rewed | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/students-give-kennedy-table.html | Students Give Kennedy Table | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bookins-cerf.html | Bookins -- Cerf | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-gerwick-is-bride.html | Miss Gerwick Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/restored-church-gloucesters-historic-meeting-house-shrine-to-merged.html | RESTORED CHURCH; Gloucester's Historic Meeting House Shrine to Merged Denominations | True | By Victor H. Lawn | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boon-to-campers-west-virginia-adds-recreation-sites-in-program-to.html | BOON TO CAMPERS; West Virginia Adds Recreation Sites In Program to Aid Jobless | True | By Robert R. Bowers | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/susan-s-whitlock-married-in-vermont.html | Susan S. Whitlock Married in Vermont | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/newburgh-facing-crisis-over-relief-new-burgh-facing-a-crisis-on.html | Newburgh Facing Crisis Over Relief; NEW BURGH FACING A CRISIS ON RELIEF | True | By Foster Hailey Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/blasingame-star-in-4to2-triumph-paces-reds-attack-with-4-hits.html | BLASINGAME STAR IN 4-TO-2 TRIUMPH; Paces Reds' Attack With 4 Hits Against Cardinals -Giants Win by 5-0 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/arnstein-arneberg-79-architect-dies-decorated-the-security-council.html | ARNSTEIN ARNEBERG, 79; Architect Dies -- Decorated the Security Council Chamber | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gloria-swope-wed-to-donald-marron.html | Gloria Swope Wed To Donald Marron | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eskimo-hunters-battle-a-treaty-alaskans-protest-compact-that-limits.html | ESKIMO HUNTERS BATTLE A TREATY; Alaskans Protest Compact That Limits Their Season | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/165-graduated-by-bowdoin.html | 165 Graduated by Bowdoin | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/24-ship-lines-cut-winter-fares-by-25-per-cent-starting-nov-1.html | 24 Ship Lines Cut Winter Fares By 25 Per Cent Starting Nov. 1 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bailey-smith-fiance-of-elinor-hageman.html | Bailey Smith Fiance Of Elinor Hageman | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dominicans-get-hearing-by-oes-investigators-visit-40-held-in.html | DOMINICANS GET HEARING BY O.A.S.; Investigators Visit 40 Held In Trujillo Assassination | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ama-is-planning-survey-of-drugs-broad-evaluation-is-slated-of-new.html | A.M.A. IS PLANNING SURVEY OF DRUGS; Broad Evaluation Is Slated of New Products | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/karen-londahlsmidt-wed.html | Karen Londahl-Smidt Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/yeshiva-graduation-441-to-get-degrees-and-6-to-be-honored-on.html | YESHIVA GRADUATION; 441 to Get Degrees, and 6 to Be Honored on Thursday | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ticking-is-clicking.html | Ticking Is Clicking | True | By Patricia Peterson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mayalen-de-vitry-davaucourt-bride-of-peter-van-v-brison.html | Mayalen de Vitry d'Avaucourt Bride of Peter Van V. Brison | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/navy-is-buying-planes-at-only-101-a-pound.html | Navy Is Buying Planes At Only $101 a Pound | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/standards-of-leadership.html | STANDARDS OF LEADERSHIP | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/swedish-liner-averts-mishap.html | Swedish Liner Averts Mishap | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-rowland-bride-upstate-of-m-b-mayor-graduate-of-smith-is-wed-in.html | Miss Rowland Bride Upstate Of M. B. Mayor; Graduate of Smith Is Wed in Rochester to Alumnus of Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/archie-reveals-his-only-fear-his-trunks-were-falling-down-moore.html | Archie Reveals His Only Fear: His Trunks Were Falling Down; MOORE REVEALS HIS ONLY WORRY | True | By Howard M. Tuckner | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/oink-takes-citation-handicap.html | Oink Takes Citation Handicap | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/marilyn-cook-is-married.html | Marilyn Cook Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ford-wins-5-to-3-mantle-clouts-homer-and-triple-yanks-take-series-3.html | FORD WINS, 5 TO 3; Mantle Clouts Homer and Triple -- Yanks Take Series, 3-1 YANKEES DEFEAT ATHLETICS, 5 TO 3 | True | By John Drebinger | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nuptials-held-here-for-michele-clarke.html | Nuptials Held Here For Michele Clarke | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/flushing-sets-mark-in-population-gain.html | FLUSHING SETS MARK IN POPULATION GAIN | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/electric-eye-in-lobby-apartment-house-elevators-summoned.html | ELECTRIC EYE IN LOBBY; Apartment House Elevators Summoned Automatically | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sims-mcclellan-join-bills.html | Sims, McClellan Join Bills | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-school-stand-hit-at-seton-hall.html | U.S. SCHOOL STAND HIT AT SETON HALL | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/suez-tolls-set-record-more-ships-use-canal.html | Suez Tolls Set Record; More Ships Use Canal | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-floating-city.html | The Floating City | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/highlights-utility-executive-scores-duality.html | Highlights; Utility Executive Scores Duality | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/australia-scores-516-for-9-wickets-test-total-teams-highest-in.html | AUSTRALIA SCORES 516 FOR 9 WICKETS; Test Total Team's Highest in England Since 1934 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/moderns-in-zagreb-contemporary-music-is-given-in-croat-city.html | MODERNS IN ZAGREB; Contemporary Music Is Given in Croat City | True | By Everett Helmzagreb. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/two-views-of-the-supreme-court-decision.html | TWO VIEWS OF THE SUPREME COURT DECISION | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/man-who-hid-4-years-wins-degree.html | Man Who Hid 4 Years Wins Degree | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/alison-ann-ferrara-becomes-affianced.html | Alison Ann Ferrara Becomes Affianced | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/changing-britain-shown-by-census-population-is-52675094-up-2400000.html | CHANGING BRITAIN SHOWN BY CENSUS; Population Is 52,675,094, Up 2,400,000 in Decade | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/medd-arnell.html | Medd -- Arnell | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/don-iodice-weds-mary-mcthenia-in-west-virginia-graduates-of-yale.html | Don Iodice Weds Mary McThenia In West Virginia; Graduates of Yale and Sweet Briar Marry in Home of Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-sacks-has-twins.html | Mrs. Sacks Has Twins | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/james-g-halpin-dies-first-to-use-artificial-light-to-increase-egg.html | JAMES G. HALPIN DIES; First to Use Artificial Light to Increase Egg Production | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rabbi-norberg-mr-gabriel-and-the-girl-between-the-crossing-point-by.html | Rabbi Norberg, Mr. Gabriel and the Girl Between; THE CROSSING POINT. By Gerda Charles. 303 pp. New York: Alfred A. Knopf. $4.50. | True | By James Stern | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/morrison-weighs-envoy-post.html | Morrison Weighs Envoy Post | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/broadways-little-angel-spreads-his-monetary-wings-over-a-larger.html | BROADWAY'S LITTLE ANGEL; Spreads His Monetary Wings Over a Larger Number of Shows | True | By Robert Metz | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mother-mary-ursulina.html | MOTHER MARY URSULINA | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/french-farmers-restless-again-as-government-lags-on-pledges.html | French Farmers Restless Again As Government Lags on Pledges; Agitation Breaks Out After Year's Lull -- Bretons' Moves Well Organized | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ann-marshall-may.html | ANN MARSHALL MAY | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/british-naturalists-denounce-sanitation-plan-for-rustic-site.html | British Naturalists Denounce Sanitation Plan for Rustic Site | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/patricia-fouhy-married-on-l-i-to-a-lieutenant-bride-in-floral-park.html | Patricia Fouhy Married on L. I.; To a Lieutenant Bride in Floral Park of Frederick E. Lewis of Marine Corps | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/antireds-heckle-fairfield-forum-action-follows-criticism-of-group.html | ANTI-REDS HECKLE FAIRFIELD FORUM; Action Follows Criticism of Group by 3 Clergymen | True | By Richard H. Parke Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/everton-will-face-bangu-soccer-team.html | EVERTON WILL FACE BANGU SOCCER TEAM | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lieutenant-to-marry-barbara-a-smiley.html | Lieutenant to Marry Barbara A. Smiley | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sarah-case-is-married-to-richard-d-savage.html | Sarah Case is Married To Richard D. Savage | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-week-in-finance-stocks-show-a-moderate-advance-on-lack-of.html | The Week in Finance; Stocks Show a Moderate Advance on Lack of Inspiring Business News | True | By John G. Forrest | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/scholars-completing-broad-plan-to-improve-the-social-studies.html | Scholars Completing Broad Plan To Improve the Social Studies; College Experts Join With High School Teachers to Revise Objectives -- New Stress on Sociology Is Expected | True | By Fred M. Hechinger | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cuban-exiles-assail-quadros.html | Cuban Exiles Assail Quadros | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/former-rye-pupils-to-fete-4-teachers.html | FORMER RYE PUPILS TO FETE 4 TEACHERS | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/war-on-extremists-pushed.html | War on Extremists Pushed | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-angola-dilemma-us-action-in-un-raises-questions-about-relations.html | The Angola Dilemma; U.S. Action in U.N. Raises Questions About Relations with Portuguese | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/price-is-a-puzzle-in-big-oil-merger-industry-ponders-terms-of.html | PRICE IS A PUZZLE IN BIG OIL MERGER; Industry Ponders Terms of Kentucky and California Standard Proposal PRICE IS A PUZZLE IN BIG OIL MERGER | True | By J.h. Carmical | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-janney-jr.html | Child to Mrs. Janney Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/check-list-of-safety-offered-for-yachtsmen-skippers-warned-on-metal.html | Check List of Safety Offered for Yachtsmen; Skippers Warned on Metal Strips That Might Protrude Owners Also Urged to Check Steering Cables Frequently | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/r-m-segaul-fiance-of-susan-barricini.html | R. M. Segaul Fiance Of Susan Barricini | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vienna-to-berlin.html | Vienna to Berlin | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/studious-warden-wants-to-teach-specialist-in-dope-addicts-looks-to.html | STUDIOUS WARDEN WANTS TO TEACH; Specialist in Dope Addicts Looks to 2d Career | True | By Wolfgang Saxon | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rumor-sparks-strike-dispatch-delayed-in-london-newsmen-fear-sale.html | RUMOR SPARKS STRIKE; Dispatch Delayed in London -- Newsmen Fear Sale | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/roberta-peters-to-get-plaque.html | Roberta Peters to Get Plaque | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/clue-to-paradise-of-sumeria-found-us-scientist-thinks-fabled-land.html | CLUE TO PARADISE OF SUMERIA FOUND; U.S. Scientist Thinks Fabled Land Was in Indus Valley | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/churchschool-aid-bill-proponents-asked-to-take-lead-in-court-test.html | Church-School Aid Bill; Proponents Asked to Take Lead in Court Test of Constitutionality | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/malaya-to-aid-schools-free-education-scheduled-in-four-languages.html | MALAYA TO AID SCHOOLS; Free Education Scheduled in Four Languages | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/aussies-take-doubles-at-oslo.html | Aussies Take Doubles at Oslo | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/profits-from-disaster-lore-of-the-wreckers-by-birse-shepard.html | Profits From Disaster; LORE OF THE WRECKERS. By Birse Shepard. Illustrated. 278 pp. Boston: Beacon Press. $5.95. | True | By A.b.c. Whipple | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/minnesota-declines-to-redistrict-state.html | MINNESOTA DECLINES TO REDISTRICT STATE | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nixon-projects-enigmatic-image-the-leadership-of-his-party-s-still.html | NIXON PROJECTS ENIGMATIC IMAGE; The Leadership of His Party s Still in Contention | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/more-planes-doubted-kennedy-would-not-spend-money-general-says.html | MORE PLANES DOUBTED; Kennedy Would Not Spend Money, General Says | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/palawan-captures-sail.html | Palawan Captures Sail | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By David Lidman | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/plainfield-on-top-as-8-records-fall-ferko-of-holy-cross-sets-us.html | PLAINFIELD ON TOP AS 8 RECORDS FALL; Ferko of Holy Cross Sets U.S. Federation Mark in Schoolboy Track Here | True | By William J. Briordy | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/un-action-urged-on-mandate-area-southwest-african-leader-fearful-of.html | U.N. ACTION URGED ON MANDATE AREA; South-West African Leader Fearful of 'Great Trouble' | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/suspect-dies-of-wound-killer-of-2-london-policemen-said-to-have.html | SUSPECT DIES OF WOUND; Killer of 2 London Policemen Said to Have Shot Himself | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hubert-veit-is-fiance-of-gay-madelyn-soper.html | Hubert Veit Is Fiance Of Gay Madelyn Soper | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kennedys-back-said-to-improve-president-to-leave-florida-tomorrow.html | KENNEDY'S BACK SAID TO IMPROVE; President to Leave Florida Tomorrow After Resting | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/priscilla-healy-wed-in-suburbs-to-army-officer-graduate-of-skidmore.html | Priscilla Healy Wed in Suburbs To Army Officer; Graduate of Skidmore Is Married at Rye to Lieut. Tarey Schell | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/northern-lawn-tennis-off.html | Northern Lawn Tennis Off | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/primitive-forests-wilderness-regains-a-small-foothold-in-western.html | PRIMITIVE FORESTS; Wilderness Regains a Small Foothold In Western Massachusetts | True | By Barbara B. Paine | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-kennedy-at-delos-swims-and-waterskis.html | Mrs. Kennedy, at Delos, Swims and Water-Skis | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/robin-hood-memed-my-hawk-by-yashar-kemal-translated-by-edouard.html | Robin Hood; MEMED, MY HAWK. By Yashar Kemal. Translated by Edouard Roditi from the Turkish, "Ince Memed." 371 pp. New York: Pantheon Books. $4.95. of the Taurus Mountains | True | By Santha Rama Rau | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lalitte-carusi-bennett-alumna-wed-in-capital-bride-of-lieut-charles.html | Lalitte Carusi, Bennett Alumna, Wed in Capital; Bride of Lieut. Charles M. H. Scott, Navy, in St. John's Church | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/traumatic-drama.html | TRAUMATIC DRAMA | True | FRANCES KANNER. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/queen-is-saluted-by-royal-guards.html | QUEEN IS SALUTED BY ROYAL GUARDS | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-thin-envelope-so-comes-the-bitter-news-that-a-college-has.html | The Thin Envelope; So comes the bitter news that a college has turned a youngster down. What now? | True | By Samuel Withers | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/santa-clara-team-sets-us-4mile-relay-mark.html | Santa Clara Team Sets U.S. 4-Mile Relay Mark | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/fairleigh-dickinson-gives-1032-degrees.html | FAIRLEIGH DICKINSON GIVES 1,032 DEGREES | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rudnev-heads-soviet-space-drive.html | Rudnev Heads Soviet Space Drive | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hagerty-in-tokyo-uneventful-arrival-a-contrast-to-violence-of-last.html | HAGERTY IN TOKYO; Uneventful Arrival a Contrast to Violence of Last June | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/5-proposals-face-connecticut-vote-state-will-ballot-in-1962-on.html | 5 PROPOSALS FACE CONNECTICUT VOTE; State Will Ballot in 1962 on Election Procedures | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/52-minimum-wage-urged-for-nation-dumpson-sites-state-figures-to.html | $52 MINIMUM WAGE URGED FOR NATION; Dumpson Sites State Figures to Support Views on Pay | True | By Stanley Levey | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/foliage-census-in-moscow.html | Foliage 'Census' in Moscow | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2-food-chains-merge-century-concerns-sells-its-39-stores-to-loblaw.html | 2 FOOD CHAINS MERGE; Century Concerns Sells Its 39 Stores to Loblaw | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/economics-of-two-hits-economics-of-two-hits-costs-and-profits-are.html | ECONOMICS OF TWO HITS; ECONOMICS OF TWO HITS Costs and Profits Are Compared for 'Lady' And 'Oklahoma!' | True | By Arthur Gelb | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pershing-missile-fired-in-test.html | Pershing Missile Fired in Test | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/castros-purpose-queried.html | Castro's Purpose Queried | True | ROBERT C. HAGOPIAN | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/carolyn-dale-bride-of-colgate-alumnus.html | Carolyn Dale Bride Of Colgate Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/showdown-is-due-at-5th-ave-coach-judge-orders-new-meeting-to-decide.html | SHOWDOWN IS DUE AT 5TH AVE. COACH; Judge Orders New Meeting to Decide Proxy Battle Over the Bus System COMPANY IS BIG PRIZE Victor to Control World's Largest Privately Run Transit Complex SHOWDOWN IS DUE AT 5TH AVE. COACH | True | By Alfred R. Zipser | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nieder-quitting-boxing-to-be-close-to-family.html | Nieder Quitting Boxing To Be Close to Family | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/memories-of-a-sardonic-wit.html | MEMORIES OF A SARDONIC WIT | True | By Brooks Atkinson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/how-britain-views-us-sympathy-with-our-problems-is-expressed-but.html | How Britain Views Us; Sympathy With Our Problems Is Expressed but Cant Deplored | True | STANLEY EVANS | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/city-politics-gop-chances-slim.html | CITY POLITICS: G.O.P. CHANCES SLIM | True | By Leo Egan | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nyasaland-party-set-for-election-bandas-group-sees-easy-victory-in.html | NYASALAND PARTY SET FOR ELECTION; Banda's Group Sees Easy Victory in Council Race | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/give-me-a-steamer-chair-a-sun-visor-and-a-good-book-give-me-a.html | Give Me a Steamer Chair, a Sun Visor and a Good Book; Give Me a Steamer Chair | True | By J.c. Furnas | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/old-friends-of-family.html | Old Friends of Family | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/air-record-takes-trot-at-westbury-air-record-wins-su-mac-lad-third.html | Air Record Takes Trot at Westbury; AIR RECORD WINS; SU MAC LAD THIRD | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/matilde-farrell-henry-grady-jr-to-wed-sept-16-sweet-briar-graduate.html | Matilde Farrell, Henry Grady Jr. To Wed Sept. 16; Sweet Briar Graduate Fiancee of Alumnus of Washington and Lee | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/authors-speak-for-themselves.html | Authors Speak For Themselves | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-claudia-frost-bride-in-bronxville.html | Miss Claudia Frost Bride in Bronxville | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/american-steps-up-flights.html | American Steps Up Flights | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/albin-weitz.html | Albin -- Weitz | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dysentery-kils-105-in-java.html | Dysentery Kils 105 in Java | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/village-recreates-canada-of-earlier-era.html | VILLAGE RE-CREATES CANADA OF EARLIER ERA | True | By Charles J. Lazarus | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/not-polytheism.html | NOT POLYTHEISM | True | TOVE MAJUMDAR. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/interlude-first-in-sail-whittelseys-boat-beats-small-fleet-in.html | INTERLUDE FIRST IN SAIL; Whittelsey's Boat Beats Small Fleet in Luders-16 Race | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/syed-wasiqullah-and-miss-ratcliff-planning-to-wed-unicef-aide.html | Syed Wasiqullah And Miss Ratcliff Planning to Wed; UNICEF Aide Fiance of Author's Daughter -- September Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vietnamese-reds-seeks-aid.html | Vietnamese Reds Seeks Aid | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/retailing-battle-nears-a-decision-conventional-and-discount-stores.html | RETAILING BATTLE NEARS A DECISION; Conventional and Discount Stores Step Up Drives RETAILING BATTLE NEARS SHOWDOWN | True | By William M. Freeman | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/science-divided-brain-experiments-show-each-half-of-organ-can.html | SCIENCE; DIVIDED BRAIN Experiments Show Each Half of Organ Can Function Separately | True | By William L. Laurence | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/6-freedom-riders-take-local-to-jail.html | 6 FREEDOM RIDERS TAKE 'LOCAL' TO JAIL | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nigerian-holiday.html | NIGERIAN HOLIDAY | True | D.E.L. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/british-trackmen-are-upset-8-to-7-by-cornellpenn-harpers-surprise.html | BRITISH TRACKMEN ARE UPSET, 8 TO 7, BY CORNELL-PENN; Harper's Surprise Triumph in 440-Yard Run Defeats Oxford-Cambridge TOURING BRITONS LOSE AT CORNELL | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rochester-u-elects-trustee.html | Rochester U. Elects Trustee | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/thriving-bologna-sightseeing-in-italys-city-of-arcades-is-unusual.html | THRIVING BOLOGNA; Sight-Seeing in Italy's City of Arcades Is Unusual Tourist Adventure | True | By Keith de Folo | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bridge-jacoby-to-introduce-a-new-bid.html | BRIDGE: JACOBY TO INTRODUCE A NEW BID | True | By Albert H. Morehead | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/no-comment-by-us.html | No Comment by U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-milestone-for-mountain-hikers-appalachian-club-has-an-85th.html | A MILESTONE FOR MOUNTAIN HIKERS; Appalachian Club Has An 85th Anniversary In Recreation Field | True | By John H. Fenton | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/who-will-visit-the-usa-a-london-travel-editor-warns-us-against-our.html | WHO WILL VISIT THE U.S.A.?; A London Travel Editor Warns Us Against Our Climate and Costs | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sandra-e-nielsen-bride-of-lieutenant.html | Sandra E. Nielsen Bride of Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/two-eastern-nines-win-ncaa-games.html | TWO EASTERN NINES WIN N.C.A.A. GAMES | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trieste-keeps-its-doors-open-for-the-visitor-sedate-adriatic-city.html | TRIESTE KEEPS ITS DOORS OPEN FOR THE VISITOR; Sedate Adriatic City Takes High Pride In Its Friendliness and Elegance | True | By H.p. Koenig | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/spring-fair-to-benefit-north-shore-hospital.html | Spring Fair to Benefit North Shore Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wood-field-and-stream-captain-garcelon-knew-the-fish-would-wait-for.html | Wood, Field and Stream; Captain Garcelon Knew the Fish Would Wait for Him to Finish His Dinner | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/music-mountain-formed-in-jersey-project-will-cultivate-arts-in.html | 'MUSIC MOUNTAIN' FORMED IN JERSEY; Project Will Cultivate Arts in North of State | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/judith-w-van-law-wed-to-m-p-loucks.html | Judith W. Van Law Wed to M. P. Loucks | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/scatterarm-koufax-finds-plate-dodger-pitching-ace-sharpens-control.html | Scatter-Arm Koufax Finds Plate; Dodger Pitching Ace Sharpens Control, Posts 8-2 Mark | True | By Bill Becker Special to the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/south-tops-north-in-lacrosse-129-losers-jones-gets-4-goals-army.html | SOUTH TOPS NORTH IN LACROSSE, 12-9; Losers' Jones Gets 4 Goals -- Army, Navy Share Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/walter-seibert-sr-a-mining-executive.html | WALTER SEIBERT SR., A MINING EXECUTIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/compensation-feud-dispute-dating-to-appointment-of-senior-to-state.html | Compensation Feud; Dispute Dating to Appointment of Senior To State Board Has Come Into the Open | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/church-in-rumson-plans-friday-fair.html | Church in Rumson Plans Friday Fair | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/half-of-workers-jobless-in-congo-exports-primary-revenue-source.html | HALF OF WORKERS JOBLESS IN CONGO; Exports, Primary Revenue Source, Down Sharply | True | By Harry Gilroy Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/current-exhibits-new-approach-to-color-press-pictures.html | CURRENT EXHIBITS; New Approach to Color -- Press Pictures | True | By Jacob Deschin | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/tour-of-gardens-to-assist-work-of-welfare-unit-event-on-wednesday.html | Tour of Gardens To Assist Work Of Welfare Unit; Event on Wednesday in Ridgefield Is Planned by Auxiliary There | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/navy-assails-shipyard-critics-notes-response-in-emergencies.html | Navy Assails Shipyard Critics; Notes Response in Emergencies | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-dawes-married-to-robert-armknecht.html | Mary Dawes Married To Robert Armknecht | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brandeis-u-honors-9-in-creative-arts.html | BRANDEIS U. HONORS 9 IN CREATIVE ARTS | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/or-not-to-be-new-york-needs-an-authoritative-body-to-control.html | OR NOT TO BE; New York Needs an Authoritative Body To Control Demolitions of Art | True | By John Canaday | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/marriage-in-jersey-for-maryann-macy.html | Marriage in Jersey For Maryann Macy | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ayer-mass-left-stunned-by-fire-leading-industries-razed-town-ponders.html | AYER, MASS., LEFT STUNNED BY FIRE; Leading Industries Razed, Town Ponders Future | True | By John H. Fenton Special to the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/brezhnev-hails-vienna-talks.html | Brezhnev Hails Vienna Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/elizabeth-mcgowan-married-to-ensign.html | Elizabeth McGowan Married to Ensign | True | Special to the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/racing-on-the-sound-the-hard-way-or-waiting-till-the-breeze-picks.html | Racing on the Sound the Hard Way -- Or, Waiting Till the Breeze Picks Up | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/anne-b-peters-becomes-bride-of-c-c-brooks-her-ancestral-home-in.html | Anne B. Peters Becomes Bride Of C. C. Brooks; Her Ancestral Home in Bristol, R. I., Is Scene of Their Wedding | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nehru-party-leads-in-orissa-election.html | NEHRU PARTY LEADS IN ORISSA ELECTION | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/margaret-tutem-wed-to-donald-f-traflet.html | Margaret Tutem Wed To Donald F. Traflet | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pier-balestrino-weds-giovanna-casapietra.html | Pier Balestrino Weds Giovanna Casapietra | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/much-ado-about-things-in-aviation-air-fare-cuts-studied-but-not.html | MUCH ADO ABOUT THINGS IN AVIATION; Air Fare Cuts Studied But Not Much -- C.A.B. Files an Erratic Course MUCH ADO ABOUT THINGS IN AVIATION | True | By Paul J.c. Friedlander | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/no-watch-pockets-for-army.html | No Watch Pockets for Army | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/france-gains-20-tennis-lead.html | France Gains 2-0 Tennis Lead | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boston-hospital-aided-beth-israel-gets-1000000-gitf-from-rabb.html | BOSTON HOSPITAL AIDED; Beth Israel Gets $1,000,000 Gitf From Rabb Family | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/youngs-boat-wins-by-a-split-second-wisp-followed-across-line-in.html | YOUNG'S BOAT WINS BY A SPLIT SECOND; Wisp Followed Across Line in International Class by William John's Lizbet | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/all-aboard-major-railroads-to-the-west-coast-prepare-for-summer.html | ALL ABOARD; Major Railroads to the West Coast Prepare for Summer Travelers | True | By Ward Allan Howe | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/paresky-budnitz.html | Paresky -- Budnitz | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-symbol-of-1900-macdowell-was-the-first-proof-that-america-could.html | A SYMBOL OF 1900; MacDowell Was the First Proof That America Could Produce a Composer | True | By Harold C. Schonberg | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-zealanders-gloomy-on-trade-fear-for-exports-if-britain-joins.html | NEW ZEALANDERS GLOOMY ON TRADE; Fear for Exports if Britain Joins Common Market | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/red-china-trade-with-soviet-cut-minister-indicates-peiping-is-no.html | RED CHINA TRADE WITH SOVIET CUT; Minister Indicates Peiping Is No Longer Top Partner | True | By Harry Schwartz | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/griffiths-rites-attended-by-400-3-short-eulogies-delivered-at.html | GRIFFITH'S RITES ATTENDED BY 400; 3 Short Eulogies Delivered at Service for Producer | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/police-to-open-sidewalk-booth-and-comb-us-for-940-recruits.html | Police to Open Sidewalk Booth And Comb U.S. for 940 Recruits | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-plans-reply-on-island-trust-welcomes-un-criticism-in-pacific-but.html | U.S. PLANS REPLY ON ISLAND TRUST; Welcomes U.N. Criticism in Pacific but Backs Record | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/farrell-ship-started-work-begins-in-mississippi-on-first-of-six.html | FARRELL SHIP STARTED; Work Begins in Mississippi on First of Six Vessels | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/manners-paid-off-truly-emily-post-by-edwin-post-illustrated-249-pp.html | Manners Paid Off; TRULY EMILY POST. By Edwin Post. Illustrated. 249 pp. New York: Funk & Wagnalls Company. $4.50. Manners Manners | True | By Gerald Carson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cousin-attends-louisa-perkins-at-her-wedding-bennington-alumna-is.html | Cousin Attends Louisa Perkins At Her Wedding; Bennington Alumna Is Bride of Henry Porter Jr., Yale Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/soviet-proposed-sixmonth-delay-to-us-on-berlin-khrushchev-offer.html | SOVIET PROPOSED SIX-MONTH DELAY TO U.S. ON BERLIN; Khrushchev Offer Made at Vienna -- He Urges Parley to Draft Peace Treaty NOTES ARE DISCLOSED' Interim Solution' Would Be Meeting of 2 Germanys to Seek a Settlement A Six-Month Delay on Berlin Proposed by Soviet at Vienna | True | By Sydney Gruson Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/son-to-the-victor-bernals.html | Son to the Victor Bernals | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2-bloomingdale-detectives-shot-by-shoplifting-suspect-in-59th-st.html | 2 Bloomingdale Detectives Shot By Shoplifting Suspect in 59th St. | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | PHILLIP POLATIN | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/america-is-a-bad-tourist-trap-see-america-asks-a-briton-apropos-of.html | America Is a Bad Tourist Trap; See America? asks a Briton apropos of promoting tourism here, and answers with a question that reflects a fairly sour view: Why? America Is a Bad Tourist Trap | True | By David Holden | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/disney-live-toyland-victor-herbert-musical-is-recreated-in.html | DISNEY LIVE 'TOYLAND'; Victor Herbert Musical Is Re-created In Manufactured Never-Never Land | True | By Tom Jones | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trout-angler-gets-a-sturgeon.html | Trout Angler Gets a Sturgeon | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ellen-s-hurley-becomes-bride-of-a-w-murphy-alumna-of-marymount.html | Ellen S. Hurley Becomes Bride Of A. W. Murphy; Alumna of Marymount Married to Student at U. of Virginia Law | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stiff-opposition-greets-tax-plan-lawmakers-hear-objections-to.html | STIFF OPPOSITION GREETS TAX PLAN; Lawmakers Hear Objections to Foreign Profits Step STIFF OPPOSITION GREETS TAX PLAN | True | By Robert Metz | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/afghan-nomads-on-annual-trek-kabuls-summer-heat-sends-them-to-the.html | AFGHAN NOMADS ON ANNUAL TREK; Kabul's Summer Heat Sends Them to the Mountains | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/up-go-the-tents.html | Up Go The Tents! | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hasty-honey-wins-monmouth-dash-91-shot-first-by-4-lengths-merry.html | HASTY HONEY WINS MONMOUTH DASH; 9-1 Shot First by 4 Lengths -- Merry Ruler Second | True | By William R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dorothea-fly-wed-to-peter-da-jones.html | Dorothea Fly Wed To Peter d'A. Jones | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/another-yank-at-oxford-these-ruins-are-inhabited-by-muriel-beadle.html | Another Yank At Oxford; THESE RUINS ARE INHABITED. By Muriel Beadle. 359 pp. New York: Doubleday & Co. $4.95. | True | By Beverly Grunwald | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/law-tightens-on-us-communists-partys-existence-threatened-by-demand.html | LAW TIGHTENS ON U.S. COMMUNISTS; Party's Existence Threatened by Demand for Full Self-Exposure | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/murphy-in-class-at-city-college-police-head-to-get-masters-3045.html | MURPHY IN CLASS AT CITY COLLEGE; Police Head to Get Master's -- 3,045 Others on Roll | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/geraldine-rice-is-wed.html | Geraldine Rice Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/education-faculty-inventory-the-academic-market-holds-key-to-higher.html | EDUCATION; FACULTY INVENTORY The Academic Market Holds Key TO Higher Education's Future | True | By Fred M. Hechinger | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mr-america-wins-on-coast.html | Mr. America Wins on Coast | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/camp-drum-opens-summer-training-12700-troops-from-jersey-and-new.html | CAMP DRUM OPENS SUMMER TRAINING; 12,700 Troops From Jersey and New York Arrive | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-voice-downtown-the-village-square-by-john-wilcock-192-pp-new-york.html | A Voice Downtown; THE VILLAGE SQUARE. By John Wilcock. 192 pp. New York: Lyle Stuart. $3. | True | By Walter McQuade | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/louise-s-clark-becomes-bride-of-john-healey-alumna-of-tobecoburn.html | Louise S. Clark Becomes Bride Of John Healey; Alumna of Tobe-Coburn Wed in Riverside, Ill., to Business Student | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/politics-of-sugar-brings-price-cuts-dominican-crisis-and-shift-in.html | POLITICS OF SUGAR BRINGS PRICE CUTS; Dominican Crisis and Shift in Cuban Quota Lower Value of Commodity RETAIL REDUCTION SEEN But Month's Developments Have a Reverse Effect on World Market POLITICS OF SUGAR BRINGS PRICE CUTS | True | By George Auerbach | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/worlds-around-us-music-of-the-spheres-by-guy-murchie-illustrated.html | Worlds Around Us; MUSIC OF THE SPHERES. By Guy Murchie. Illustrated. 644 pp. Boston: Houghton Mifflin Company. $6.95. | True | By Isaac Asimov | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/helena-hunt-bride-of-army-lieutenant.html | Helena Hunt Bride Of Army Lieutenant | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/tractor-experts-set-for-cuba-trip-to-bar-castro-bid-to-talk-of.html | TRACTOR EXPERTS SET FOR CUBA TRIP; To Bar Castro Bid to Talk of Invasion or Politics | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stacy-in-football-cards-fold.html | Stacy in Football Cards' Fold | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wellesley-unit-votes-alumnae-association-elects-mrs-t-edson-jewell.html | WELLESLEY UNIT VOTES; Alumnae Association Elects Mrs. T. Edson Jewell | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/patricia-healy-bride-in-jersey-of-david-rough-daughter-of.html | Patricia Healy Bride in Jersey Of David Rough; Daughter of Advertising Executive Is Married in Madison Church | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/coon-edwards.html | Coon -- Edwards | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/shew-anderson.html | Shew -- Anderson | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sandra-johnston-and-roger-hale-are-wed-on-l-i-first-presbyterian-in.html | Sandra Johnston And Roger Hale Are Wed on L. I.; First Presbyterian in Glen Cove Is Scene of Their Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/outdoor-screen-portable-sun-shade-is-made-of-aluminum.html | OUTDOOR SCREEN; Portable Sun Shade Is Made of Aluminum | True | By Bernard Gladstone | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/elizabeth-iselin-ogden-c-noel-jr-will-be-married-debutante-of.html | Elizabeth Iselin, Ogden C. Noel Jr. Will Be Married; Debutante of 1955-56 Season Is Fiancee of a Harvard Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/poles-raise-canadian-orderr.html | Poles Raise Canadian Orderr | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/beirut-cites-us-pledge.html | Beirut Cites U.S. Pledge | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cardinals-recall-mccarver.html | Cardinals Recall McCarver | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/irlbeck-venneri.html | Irlbeck -- Venneri | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/theres-something-for-everybody-on-the-paperback-shelf-something-for.html | There's Something for Everybody on the Paperback Shelf; Something for Everybody | True | By Joseph Wood Krutch | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-maynard-has-son.html | Mrs. Maynard Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ottawa-and-us-draft-arms-pact-canadians-are-to-operate-pine-tree.html | OTTAWA AND U.S. DRAFT ARMS PACT; Canadians Are to Operate Pine Tree Radar Line | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/exploring-jamaicas-rugged-interior.html | EXPLORING JAMAICA'S RUGGED INTERIOR. | True | By Lawrence Dame | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/angels-acquire-college-hurler.html | Angels Acquire College Hurler | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/washington-temple-elects-rabbi.html | Washington Temple Elects Rabbi | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/piano-strings-smooth-commuters-rides-wires-aid-machines-in.html | Piano Strings Smooth Commuters' Rides; Wires Aid Machines in Repairing Long Island's Track TRACKS REPAIRED BY NEW MACHINES | True | By Alexander R. Hammer | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/orioles-top-twins-43.html | Orioles Top Twins, 4-3 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cooper-union-display-art-and-architecture-work-by-students-is-on.html | COOPER UNION DISPLAY; Art and Architecture Work by Students Is on View | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/220yard-mark-set-by-pelham-runner.html | 220-YARD MARK SET BY PELHAM RUNNER | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/son-to-mrs-victor-fuchs.html | Son to Mrs. Victor Fuchs | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/atlantas-mayor-hailed-on-record-friends-and-enemies-praise.html | ATLANTA'S MAYOR HAILED ON RECORD; Friends and Enemies Praise Hartsfield, Quitting at 71 | True | By Claude Sitton Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/short-shortage.html | SHORT SHORTAGE | True | ALLEN KLEIN. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rusk-sees-alphand-on-wests-position.html | RUSK SEES ALPHAND ON WEST'S POSITION | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/susan-read-davis-fiancee-of-student.html | Susan Read Davis Fiancee of Student | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-p-bartol-a-student-here-becomes-bride-wed-in-milton-mass-to.html | Mary P. Bartol, A Student Here, Becomes Bride; Wed in Milton, Mass., to John Noble 3d, Who Is Studying Medicine | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miami-university-accepting-negroes.html | MIAMI UNIVERSITY ACCEPTING NEGROES | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/9500-at-garden-moore-reverses-his-loss-to-rinaldi-in-15round-bout.html | 9,500 AT GARDEN; Moore Reverses His Loss to Rinaldi in 15-Round Bout MOORE TRIUMPHS, KEEPS RING TITLE | True | By Joseph C. Nichols | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/tour-of-jersey-homes-set.html | Tour of Jersey Homes Set | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/legion-head-skeptical-burke-in-address-questions-tractorstocuba.html | LEGION HEAD SKEPTICAL; Burke, in Address, Questions Tractors-to-Cuba Policy | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/savings-men-eye-dead-accounts-new-revision-in-state-law-brings.html | SAVINGS MEN EYE 'DEAD' ACCOUNTS; New Revision in State Law Brings Widened Search SAVINGS MEN EYE 'DEAD' ACCOUNTS | True | By J.e. McMahon | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bond-defaulting-poses-problems-arrears-of-foreign-nations-raising.html | BOND DEFAULTING POSES PROBLEMS; Arrears of Foreign Nations Raising New Questions BOND DEFAULTING POSES PROBLEMS | True | By Paul Heffernan | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/reversing-a-grim-trend-sacrifices-by-theatre-people-and-tax-relief.html | REVERSING A GRIM TREND; Sacrifices by Theatre People and Tax Relief by City And Washington Needed to Restore Fiscal Sanity | True | By Howard Taubman | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cubs-get-a-houston-pitcher.html | Cubs Get a Houston Pitcher | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/disks-babbitt-americans-totallyorganized-works-predate-any-european.html | DISKS: BABBITT; American's 'Totally-Organized' Works Predate Any European Attempts | True | By Eric Salzman | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/smyslov-retains-chess-advantage-gains-draw-with-olafsson-in-moscow.html | SMYSLOV RETAINS CHESS ADVANTAGE; Gains Draw With Olafsson in Moscow Tourney | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cruel-choice-for-algerias-french-it-is-many-believe-to-be-exiles-in.html | Cruel Choice For Algeria's French; It is, many believe, to be 'exiles' in France or 'foreigners' in their native Algeria. What Policy for Latin America? | True | By Bernard Ullmann Algiers. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cyo-in-fund-appeal-seeks-money-to-send-1280-city-children-to-camp.html | C.Y.O. IN FUND APPEAL; Seeks Money to Send 1,280 City Children to Camp | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/diane-m-young-becomes-bride-of-peter-smith-alumna-of-georgetown-and.html | Diane M. Young Becomes Bride Of Peter Smith; Alumna of Georgetown and Ensign in Navy Wed in Bronxville | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/judith-clay-wed-to-f-j-warren-six-attend-her-bride-wears-taffeta-at.html | Judith Clay Wed. To F. J. Warren; Six Attend Her; Bride Wears Taffeta at Southport Marriage to Graduate Student | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/jackie-cooper-tvs-hennesey.html | JACKIE COOPER: TV'S 'HENNESEY' | True | By Murray Ilson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/centennial-fete-is-held-at-vassar-6000-alumnae-assembled-gifts.html | CENTENNIAL FETE IS HELD AT VASSAR; 6,000 Alumnae Assembled -- Gifts Total $1,352,680 | True | By Anna Petersen Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gaye-t-gardner-engaged-to-wed-james-e-pickett-sweet-briar-graduate.html | Gaye T. Gardner Engaged to Wed James E. Pickett; Sweet Briar Graduate Fiancee of Alumnus of Washington and Lee | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/carol-calpin-is-married.html | Carol Calpin Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wages-here-rank-lowest-in-study-of-18-cities-in-us-8436-average.html | WAGES HERE RANK LOWEST IN STUDY OF 18 CITIES IN U.S.; $84.36 Average Last Year Compares With Highest of $118.88 in Detroit $1.50 MINIMUM IS URGED City Club President Says It Is Necessary to 'Bar the Return of Sweatshop' WAGES HERE RANK LOWEST IN STUDY | True | By A.h. Raskin | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/esther-gwydir-fiancee-of-george-h-straub-jr.html | Esther Gwydir Fiancee Of George H. Straub Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/editor-is-amherst-trustee.html | Editor Is Amherst Trustee | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/paperbacks-in-review-a-selection-of-newly-issued-titles.html | Paperbacks in Review: A Selection of Newly Issued Titles | True | By Raymond Walters Jr. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/submarine-off-liberia.html | Submarine Off Liberia | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-scores-in-tennis-americans-win-two-of-their-three-matches-with.html | U.S SCORES IN TENNIS; Americans Win Two of Their Three Matches With India | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sudans-chief-to-visit-soviet.html | Sudan's Chief to Visit Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/an-old-favorite-musk-mallow-brightens-the-june-garden.html | AN OLD FAVORITE; Musk Mallow Brightens The June Garden | True | By Fred Lape | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vigorous-roses-scheduled-care-assures-prolonged-bloom.html | VIGOROUS ROSES; Scheduled Care Assures Prolonged Bloom | True | By Robert W. Rousch | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/measure-called-preventive.html | Measure Called 'Preventive' | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lynne-elizabeth-seide-wed-to-walter-cramer-lawyer.html | Lynne Elizabeth Seide Wed To Walter Cramer, Lawyer | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/jane-e-fletcher-is-married-here-to-r-j-geniesse-graduates-of.html | Jane E. Fletcher Is Married Here To R. J. Geniesse; Graduates of Radcliffe and Harvard Law Wed at St. John the Divine | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/roundtheclock-with-power-and-glory-a-simultaneous-tvmovie.html | ROUND-THE-CLOCK WITH 'POWER AND GLORY'; A Simultaneous TV-Movie Production Stars Olivier in Greene Work | True | By John P. Shanley | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/science-called-a-key-to-amity-stevens-class-is-told-igy-promoted.html | SCIENCE CALLED A KEY TO AMITY; Stevens Class Is Told I.G.Y. Promoted Understanding | True | By Joseph O. Haff Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/juventus-scores-91-turin-soccer-team-defeats-internazionale-of.html | JUVENTUS SCORES, 9-1; Turin Soccer Team Defeats Internazionale of Milan | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nuptials-in-virginia-for-miss-debevoise.html | Nuptials in Virginia For Miss Debevoise | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/princeton-downs-yale-nine-9-to-8-macmillans-single-caps-4run-rally.html | PRINCETON DOWNS YALE NINE, 9 TO 8; MacMillan's Single Caps 4-Run Rally in Ninth | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/louise-marckwald-feted.html | Louise Marckwald Feted | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mary-segalas-wed-to-nioceles-michas.html | Mary Segalas Wed To Nioceles Michas | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/research-yields-a-cancer-factor-it-may-prove-significant-in.html | RESEARCH YIELDS A CANCER FACTOR; It May Prove Significant in Devising New Treatment | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/keller-exdine.html | Keller -- Exdine | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/barbara-tribelhorn-married-to-officer.html | Barbara Tribelhorn Married to Officer | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lobbies-pressing-heaviest-attack-against-aid-plan-program-appears.html | LOBBIES PRESSING HEAVIEST ATTACK AGAINST AID PLAN; Program Appears in Trouble in Congress -- Foes Led by Conservative Group LOBBIES PRESSING FIGHT ON AID PLAN | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/morgan-munoz.html | Morgan -- Munoz | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mccormick-tames-pirates.html | McCormick Tames Pirates | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-set-to-press-red-registration-postdecision-plan-outlined-by.html | U.S. SET TO PRESS RED REGISTRATION; Post-Decision Plan Outlined by Attorney General | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/what-policy-for-latin-america-if-the-revolutionary-currents.html | What Policy for Latin America?; If the revolutionary currents sweeping the hemisphere are not to turn against us, we must learn to identify ourselves with the demands for constructive change. The French in Algeria | True | By John Plank | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cubs-get-schultz-pitcher.html | Cubs Get Schultz, Pitcher | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/jersey-angler-wins-at-bimini.html | Jersey Angler Wins at Bimini | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/2d-season-starts-at-freedomland-threatening-sky-cuts-into.html | 2D SEASON STARTS AT FREEDOMLAND; Threatening Sky Cuts Into Attendance at Bronx Park | True | By Nan Robertson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/trends-weighed-by-psychiatrists-62-nations-are-represented-at.html | TRENDS WEIGHED BY PSYCHIATRISTS; 62 Nations Are Represented at Congress in Montreal | True | By Emma Harrison Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/food-crisis-rises-under-asian-reds-peasant-protests-reported-over.html | FOOD CRISIS RISES UNDER ASIAN REDS; Peasant Protests Reported Over Shortages in Laos and North Vietnam FOOD CRISIS RISES UNDER ASIAN REDS | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/city-group-hunts-palisades-bugs-tramps-through-wood-and-bog-in.html | CITY GROUP HUNTS PALISADES BUGS; Tramps Through Wood and Bog in Nature-Study Trip | True | By Murray Ilson Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ISABEL COLLINS | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nuclear-tests-soviet-insistence-on-the-veto-appears-to-doom-the.html | NUCLEAR TESTS; Soviet Insistence on the Veto Appears to Doom the Chances for Disarmament | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sheila-johnson-honored-at-fete-given-by-parents-morristown-debut.html | Sheila Johnson Honored at Fete Given by Parents; Morristown Debut Set Tomorrow for Alumna of Miss Porter's | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kitty-hawk-seen-as-bad-yard-job-admiral-calls-carrier-work.html | KITTY HAWK SEEN AS BAD YARD JOB; Admiral Calls Carrier Work 'Extremely Poor' | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vast-steel-plant-rises-in-slovakia-complex-brings-new-homes-and-tv.html | VAST STEEL PLANT RISES IN SLOVAKIA; Complex Brings New Homes and TV to Old Kosice | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kathryn-frutchey-wed.html | Kathryn Frutchey Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/frondizi-ignites-antarctic-fuse-visit-to-deception-isle-stirs.html | FRONDIZI IGNITES ANTARCTIC FUSE; Visit to Deception Isle Stirs Sovereignty Claims in Area | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/billboards-ban-pushed-in-senate-retention-of-bonus-sought-in-new.html | BILLBOARDS BAN PUSHED IN SENATE; Retention of Bonus Sought in New Roads Measure | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-nepal-in-cultural-pact.html | U.S., Nepal in Cultural Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/navy-rowers-beat-wisconsin-easily.html | NAVY ROWERS BEAT WISCONSIN EASILY | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lee-hall-is-married-to-robert-g-albern.html | Lee Hall Is Married To Robert G. Albern | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kansas-centennial-shifts-into-high-gear.html | KANSAS CENTENNIAL SHIFTS INTO HIGH GEAR | True | By Robert Pearman | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mit-crew-first-by-halflength-dartmouth-next-in-2mile-race-and.html | M.I.T. CREW FIRST BY HALF-LENGTH; Dartmouth Next in 2-Mile Race and Columbia Third | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/pennsylvania-dutch-treat-family-farm-vacation-in-land-of-the-amish.html | PENNSYLVANIA DUTCH TREAT; Family Farm Vacation In Land of the Amish Fun for City Folks | True | By William B. Dubey | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/for-younger-readers-new-books-for-summer-pleasure.html | For Younger Readers: New Books for Summer Pleasure | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/clash-of-arabs-and-soviet-eyed-cairo-recites-nasser-aides-conflict.html | CLASH OF ARABS AND SOVIET EYED; Cairo Recites Nasser Aide's Conflict With Khrushchev | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rains-batter-thuringia-heavy-damage-is-reported-in-6-east-german.html | RAINS BATTER THURINGIA; Heavy Damage Is Reported in 6 East German Districts | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/exbroker-is-found-dead.html | Ex-Broker Is Found Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rabbis-to-meet-here-central-conference-of-reform-judaism-set-for.html | RABBIS TO MEET HERE; Central Conference of Reform Judaism Set for June 20 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bolivia-refuses-to-free-leftists-spurns-unions-plea-that-2-be-given.html | BOLIVIA REFUSES TO FREE LEFTISTS; Spurns Unions' Plea That 2 Be Given Soviet Mission | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/play-of-the-week-demise-of-drama-series-has-economic-moral.html | 'PLAY OF THE WEEK'; Demise of Drama Series Has Economic Moral | True | By Jack Gould | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/academy-given-56000.html | Academy Given $56,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bulgaria-jails-man-as-spy.html | Bulgaria Jails Man as Spy | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/reaction-is-good-for-fall-styles-interest-favorable-in-knit-dresses.html | REACTION IS GOOD FOR FALL STYLES; Interest Favorable in Knit Dresses and Costumes | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/the-merchants-view-an-appraisal-of-retail-sales-gains-that-summers.html | The Merchant's View; An Appraisal of Retail Sales Gains That Summer's Approach Is Bringing | True | By Herbert Koshetz | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/india-seeking-resumption-of-laos-talks-tomorrow-india-acts-to-end.html | India Seeking Resumption Of Laos Talks Tomorrow; INDIA ACTS TO END DEADLOCK ON LAOS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/jenny-ashworth-will-be-married-to-john-herbst-concert-pianist-is.html | Jenny Ashworth Will Be Married To John Herbst; Concert Pianist Is the Fiancee of Engineer, Alumnus of Stanford | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/danes-to-return-mss-to-iceland-parliament-votes-transfer-over.html | DANES TO RETURN MSS. TO ICELAND; Parliament Votes Transfer Over Scholars' Objection | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dispute-on-judgeship-puerto-rico-lawyers-split-on-nonnative-in-post.html | DISPUTE ON JUDGESHIP; Puerto Rico Lawyers Split on Non-Native in Post | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/president-youlou-cites-aid-pledge-by-kennedy.html | President Youlou Cites Aid Pledge by Kennedy | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/time-for-comedy-again-summer-season-opens-with-crop-of-oddly.html | TIME FOR COMEDY AGAIN; Summer Season Opens With Crop of Oddly Serious Fun Films | True | By Bosley Crowther | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hejinian-hall.html | Hejinian -- Hall | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/overdesign-of-us-ships-seen-swamping-maritime-progress-export-line.html | 'Overdesign' of U.S. Ships Seen Swamping Maritime Progress; Export Line Leader Charges Costly, Unnecessary Extras Give Foreigners Edge | True | By George Horne | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/laos-recent-rebel-military-successes-give-the-soviets-a-stronger.html | LAOS; Recent Rebel Military Successes Give The Soviets a Stronger Bargaining Position | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/newport-ready-for-a-full-slate-of-social-events-breakers-ball.html | Newport Ready For a Full Slate Of Social Events; Breakers Ball, Mansion Tour and 2 Debuts Among Highlights | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eden-bids-west-form-top-staff-he-urges-a-political-agency-to-enable.html | EDEN BIDS WEST FORM TOP STAFF; He Urges a Political Agency to Enable Free Nations to Stand Up to Reds EDEN BIDS WEST FORM TOP STAFF | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hitz-sloop-wins-b1-class-in-sail-maybe-is-first-in-2-races.html | HITZ' SLOOP WINS B-1 CLASS IN SAIL; Maybe Is First in 2 Races -- Madrigal Victor in A-1 | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/weiss-cohen.html | Weiss -- Cohen | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sharpe-wins-naia-tennis.html | Sharpe Wins N.A.I.A. Tennis | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/police-start-citywide-search-for-slayer-of-east-side-boy-7.html | Police Start City-Wide Search For Slayer of East Side Boy, 7 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/valentine-dobras.html | Valentine -- Dobras | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lois-powell-is-bride-in-locust-valley-alumna-of-briarcliff-is-wed.html | Lois Powell Is Bride in Locust Valley; Alumna of Briarcliff Is Wed to Charles S. Cheston Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stampeders-sign-mckenna.html | Stampeders Sign McKenna | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/ernest-h-cook.html | ERNEST H. COOK | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nassau-history-to-be-portrayed-in-museum-opening-thursday.html | Nassau History to Be Portrayed In Museum Opening Thursday | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/us-cuts-training-in-asian-tongues-few-diplomats-volunteer-for-study.html | U.S. CUTS TRAINING IN ASIAN TONGUES; Few Diplomats Volunteer for Study of Southeast Region | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/father-escorts-miss-mcelroy-at-her-nuptials-she-is-wed-in-albany-to.html | Father Escorts Miss McElroy At Her Nuptials; She Is Wed in Albany to Morgan Wheelock Jr., Harvard Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/denier-capen.html | Denier -- Capen | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/daughter-to-mrs-mersky.html | Daughter to Mrs. Mersky | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nepal-may-cut-red-aid-costs-at-issue-in-plans-aided-by-moscow-and.html | NEPAL MAY CUT RED AID; Costs at Issue in Plans Aided by Moscow and Peiping | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/parley-on-algeria-in-near-deadlock-french-are-gloomy-algerian.html | Parley on Algeria In Near Deadlock; French Are Gloomy; ALGERIAN PARLEY IN NEAR DEADLOCK | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/6acre-warehouse-due-chevrolet-will-build-center-in-englewood-park.html | 6-ACRE WAREHOUSE DUE; Chevrolet Will Build Center in Englewood Park | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sarah-lamb-engaged-to-hamilton-freeman.html | Sarah Lamb Engaged To Hamilton Freeman | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rugambwa-tells-of-africans-needs.html | RUGAMBWA TELLS OF AFRICANS' NEEDS | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rabbi-criticizes-indolence-in-us-dr-rosenblum-says-spirit-of.html | RABBI CRITICIZES 'INDOLENCE' IN U.S.; Dr. Rosenblum Says Spirit of Pioneers Is Lacking | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/wedding-is-held-for-susan-scott-in-massachusetts-vassar-student.html | Wedding Is Held For Susan Scott In Massachusetts; Vassar Student Bride of George B. Rowland in Wianno Church | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/who-spoke-at-your-commencement-chances-are-you-cant-remember-and.html | Who Spoke at Your Commencement?; Chances are you can't remember -- and this is one respect in which today's graduates will surely follow in the footsteps of their predecessors as they set forth on life's road. Who Spoke at Your Commencement? | True | By Eugene S. Wilson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/equestrian-team-will-be-assisted-at-fete-in-darien-us-group-and.html | Equestrian Team Will Be Assisted At Fete in Darien; U.S. Group and Youth Activities to Gain at 32d Horse Show | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/installment-debt-picture-gets-close-look-as-payrolls-swell-consumer.html | Installment Debt Picture Gets Close Look as Payrolls Swell; CONSUMER CREDIT GETS CLOSE LOOK | True | By Albert L. Kraus | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/hollywood-poser-stars-residence-abroad-tax-free-irks-both-unions.html | HOLLYWOOD POSER; Stars' Residence Abroad, Tax Free, Irks Both Unions and Producers | True | By Murray Schumach | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/why-nigeria-is-different-its-progress-in-selfgovernment-and-its.html | Why Nigeria Is 'Different'; Its progress in self-government and its plans for development make it a bright spot in Africa. Why Nigeria Is 'Different' | True | By David E. Lilienthal | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-of-television-and-radio-danny-kaye.html | NEWS OF TELEVISION AND RADIO -- DANNY KAYE | True | By Val Adams | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/boom-booms.html | BOOM BOOMS | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gop-neighbors-helping-kennedy-wrightsmans-abroad-lend-home-and.html | G.O.P. NEIGHBORS HELPING KENNEDY; Wrightsmans, Abroad, Lend Home and Heated Pool | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-smithers-jr.html | Child to Mrs. Smithers Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/adenauers-foes-attack-strauss-voters-told-defense-chief-is-a-man-to.html | ADENAUER'S FOES ATTACK STRAUSS; Voters Told Defense Chief Is a Man to Fear | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mexico-entering-a-crucial-period-political-conflicts-causing-an.html | MEXICO ENTERING A CRUCIAL PERIOD; Political Conflicts Causing an Economic Slowdown | True | By Paul P. Kennedy Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-of-the-rialto-merrick-plans-ross-and-luther-revival-of-oneills.html | NEWS OF THE RIALTO; Merrick Plans 'Ross' and 'Luther' -Revival of O'Neill's 'Electra' | True | By Milton Esterow | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-reply-letters.html | A Reply; Letters | True | THOMAS S. SZASZ. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/charlotte-ehrlicher.html | CHARLOTTE EHRLICHER | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/korea-junta-opens-an-austerity-drive.html | KOREA JUNTA OPENS AN AUSTERITY DRIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/filly-wins-dash-by-two-lengths-broadway-cole-up-races-5-furlongs-in.html | FILLY WINS DASH BY TWO LENGTHS; Broadway, Cole Up, Races 5 Furlongs in 0:59 1/5 -- Miss Summer Time 3d | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/goodbye-again.html | 'Goodbye Again' | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/joyce-anastasia-married.html | Joyce Anastasia Married | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/generation-criticized-kraut-is-the-commencement-speaker-at-kent.html | GENERATION CRITICIZED; Kraut Is the Commencement Speaker at Kent State | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lauritzen-hasbrouck.html | Lauritzen -- Hasbrouck | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lynda-b-sanford-engaged-to-student.html | Lynda B. Sanford Engaged to Student | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/princeton-13-honors-member.html | Princeton '13 Honors Member | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dance-a-feast-spring-season-in-new-york-as-seen-by-a-briton-on-a.html | DANCE: A FEAST; Spring Season in New York as Seen By a Briton on a Busman's Holiday | True | By Mary Clarke | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/debris-of-us-plane-recovered-in-pacific.html | DEBRIS OF U.S. PLANE RECOVERED IN PACIFIC | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cornell-alumni-name-mexican.html | Cornell Alumni Name Mexican | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/john-r-deboben.html | JOHN R. DEBOBEN | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/child-to-mrs-berkowitz.html | Child to Mrs. Berkowitz | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/mrs-james-d-clark.html | MRS. JAMES D. CLARK | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/barbara-ann-lind-prospective-bride.html | Barbara Ann Lind Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-catalyst-for-american-judaism-pauses-at-80-dr-kaplan-reformulates.html | A Catalyst for American Judaism Pauses at 80; Dr. Kaplan Reformulates His Ideas of Jews and Zion Savant Taught 1,000 Rabbis Over a 50-Year Career | True | By Irving Spiegel | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/john-perona-dies-el-morocco-head-owner-of-famed-night-club-that.html | JOHN PERONA DIES; EL MOROCCO HEAD; Owner of Famed Night Club That Caters to Celebrities | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-ann-lind-is-the-fiancee-of-a-lieutenant-alumna-of-marymount.html | Miss Ann Lind Is the Fiancee Of a Lieutenant; Alumna of Marymount and Philip Bowers 3d to Wed in September | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/czechs-are-hosts-at-festival-prague-hears-an-opera-by-prokofieff.html | CZECHS ARE HOSTS AT FESTIVAL; Prague Hears an Opera By Prokofieff About A Legless Flyer | True | By Peter C. Sutro Prague. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/transport-news-era-is-recalled-atco-marines-move-revives-memories.html | TRANSPORT NEWS ERA IS RECALLED; Atco Marine's Move Revives Memories of Old Port | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rodriguez-brothers-lead-lemans-auto-race-hills-ferrari-next-3.html | Rodriguez Brothers Lead LeMans Auto Race; Hill's Ferrari Next -- 3 Drivers Are Hurt in Crashes | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/arab-league-aroused.html | Arab League Aroused | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/school-vote-due-in-westchester-3-districts-to-decide-merger-backed.html | SCHOOL VOTE DUE IN WESTCHESTER; 3 Districts to Decide Merger Backed by the State | True | By Merrill Folsom Special To The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/science-notes-synthesis.html | SCIENCE NOTES: SYNTHESIS | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/contrast-city-and-suburb.html | CONTRAST: CITY AND SUBURB | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/jobless-in-march-given-4196-million.html | JOBLESS IN MARCH GIVEN 419.6 MILLION | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/northwest-frets-over-water-pact-projects-await-ratification-of.html | NORTHWEST FRETS OVER WATER PACT; Projects Await Ratification of Basin Plan by Canada | True | By Lawrence E. Davies Special To The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/moscow-pressing-youth-forum-bid-opens-intensive-campaign-for-parley.html | MOSCOW PRESSING YOUTH FORUM BID; Opens Intensive Campaign for Parley in Moscow | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/anne-melchior-student-is-wed-to-bruce-scott-daughter-of-a-danish.html | Anne Melchior, Student, Is Wed To Bruce Scott; Daughter of a Danish Diplomat Married to a Doctorate Candidate | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/parks-department-plans-swim-meets.html | PARKS DEPARTMENT PLANS SWIM MEETS | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/antiques-show-to-aid-brookhaven-hospital.html | Antiques Show to Aid Brookhaven Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/merrill-needham.html | Merrill -- Needham | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/oceanography-grant-made.html | Oceanography Grant Made | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/what-moral-right.html | WHAT MORAL RIGHT? | True | L. JAY GROSSMAN, | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/prade-at-princeton-2-from-class-of-1886-head-5000-in-alumni-march.html | 'P-RADE' AT PRINCETON; 2 From Class of 1886 Head 5,000 in Alumni March | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eastwest-struggle-two-major-deadlocks.html | EAST-WEST STRUGGLE: TWO MAJOR DEADLOCKS | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RICHARD CHENEY | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/evian-talks-get-to-the-critical-issues-wide-gulfs-separate.html | EVIAN TALKS GET TO THE CRITICAL ISSUES; Wide Gulfs Separate Positions of the French and Algerians but the Negotiations Are Serious | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bears-sign-casares-fanning.html | Bears Sign Casares, Fanning | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/collector-buys-generals-notes-lee-and-eisenhower-letters-describe.html | COLLECTOR BUYS GENERALS NOTES; Lee and Eisenhower Letters Describe New Commands | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nyac-captures-team-track-title-gubner-sets-shotput-mark-of-598-in.html | N.Y.A.C. CAPTURES TEAM TRACK TITLE; Gubner Sets Shot-Put Mark of 59-8 in A.A.U. Meet N.Y.A.C. CAPTURES TEAM TRACK TITLE | True | By Deane McGowen Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/veterans-rally-against-reds.html | Veterans Rally Against Reds | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/lamar-tennis-team-victor-in-england.html | LAMAR TENNIS TEAM VICTOR IN ENGLAND | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/margaret-spaeth-will-be-married-to-a-l-zeiger-public-relations.html | Margaret Spaeth Will Be Married To A. L. Zeiger; Public Relations Aide Fiancee of a Student Adviser at Stanford | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/weather-delays-suburban-crops-hard-winter-dank-spring-beset.html | WEATHER DELAYS SUBURBAN CROPS; Hard Winter, Dank Spring Beset Growers in Area | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nancy-j-delaporte-married-in-chapel.html | Nancy J. Delaporte Married in Chapel | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/fairtrial-issue-revived-by-court-indiana-case-posed-problem-of.html | FAIR-TRIAL ISSUE REVIVED BY COURT; Indiana Case Posed Problem of Damage by Free Press | True | By Anthony Lewis Special To The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/julie-h-peck-married.html | Julie H. Peck Married | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/aec-criticizes-itself-on-safety-report-on-fatal-idaho-blast-finds.html | A.E.C. CRITICIZES ITSELF ON SAFETY; Report on Fatal Idaho Blast Finds Safeguards Lax | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/vive-la-chanson-four-french-singers-launch-new-series.html | VIVE LA CHANSON; Four French Singers Launch New Series | True | By John S. Wilson | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gaffney-paturzo.html | Gaffney -- Paturzo | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/alan-kaplan-to-wed-miss-nancy-arons.html | Alan Kaplan to Wed Miss Nancy Arons | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/featured-events-rose-garden-displays-head-the-agenda.html | FEATURED EVENTS; Rose Garden Displays Head the Agenda | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/fields-lightning-is-first.html | Field's Lightning Is First | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/reds-obtain-two-collegians.html | Reds Obtain Two Collegians | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/republicans-chief-favors-new-faces.html | REPUBLICANS' CHIEF FAVORS NEW FACES | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/meredith-p-baldwin-is-wed-in-scarsdale.html | Meredith P. Baldwin Is Wed in Scarsdale | True | Sc | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dr-albert-schweitzer-is-ill.html | Dr. Albert Schweitzer Is Ill | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/florida-west-coast-launches-summer-fiesta.html | FLORIDA WEST COAST LAUNCHES SUMMER FIESTA | True | By John Durant | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/airline-in-congo-setting-routes-plans-flights-to-europe-as-well-as.html | AIRLINE IN CONGO SETTING ROUTES; Plans Flights to Europe as Well as African Runs | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/virginia-j-boynton-married-to-officer.html | Virginia J. Boynton Married to Officer | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/gladys-v-craven-wed-to-richard-fernander.html | Gladys V. Craven Wed To Richard Fernander | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/missile-unions-held-unfairly-accused.html | MISSILE UNIONS HELD UNFAIRLY ACCUSED | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/washington-old-rocking-chairs-got-jfk-at-last.html | Washington; Old Rocking Chair's Got J.F.K. at Last | True | By James Reston | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-cargo-rules-on-trucks-asked-insurers-cite-increases-in.html | NEW CARGO RULES ON TRUCKS ASKED; Insurers Cite Increases in Hazardous Materials | True | By Bernard Stengren | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-walking-tour-through-old-amsterdam.html | A WALKING TOUR THROUGH OLD AMSTERDAM | True | By Harry Gilroy | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/reports-on-business-conditions-throughout-us-new-york.html | Reports on Business Conditions Throughout U.S.; New York | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/indians-give-bonus-for-hurler.html | Indians Give Bonus for Hurler | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/long-sets-college-mark-with-647-34-shot-put.html | Long Sets College Mark With 64-7 3/4 Shot Put | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/shriver-to-visit-guinea-peace-corps-chief-to-make-trip-for.html | SHRIVER TO VISIT GUINEA; Peace Corps Chief to Make Trip for President | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miracle-on-camera-broadway-team-repeats-helen-keller-drama-on-a.html | 'MIRACLE ON CAMERA; Broadway Team Repeats Helen Keller Drama on a Manhattan Sound Stage | True | By Eugene Archer | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kennedys-drive-the-physical-demands-he-makes-on-himself-concern.html | Kennedy's Drive; The Physical Demands He Makes on Himself Concern Washington | True | By Arthur Krock | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/margin-is-a-head-funloving-beats-bowl-of-flowers-45-in-87375-stakes.html | MARGIN IS A HEAD; Funloving Beats Bowl of Flowers, 4-5, in $87,375 Stakes FUNLOVING TAKES RACE AT BELMONT | True | By Frank M. Blunk | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/town-named-for-first-lady-dandridge-tenn-bears-martha-washingtons.html | TOWN NAMED FOR FIRST LADY; Dandridge, Tenn., Bears Martha Washington's Maiden Name | True | By Jean Bible | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/cynthia-taylor-will-be-married-to-l-a-semple-graduates-this-month.html | Cynthia Taylor Will Be Married To L. A. Semple; Graduates This Month of Wheaton and Yale Become Affianced | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/thomas-e-white-weds-miss-beverly-gail-day.html | Thomas E. White Weds Miss Beverly Gail Day | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/news-notes-classroom-and-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | RUTH LASSOFF | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/uja-to-auction-art-donations-at-parkebernet-on-tuesday.html | U.J.A. to Auction Art Donations At Parke-Bernet on Tuesday | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/muriel-murphy-is-bride.html | Muriel Murphy Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/angels-sink-red-sox.html | Angels Sink Red Sox | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/still-they-flee-from-cuba.html | Still They Flee From Cuba | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/alumnae-plan-fete.html | Alumnae Plan Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/what-latins-want-from-the-us.html | WHAT LATINS WANT FROM THE U.S. | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/yanks-give-bonus-to-collegian.html | Yanks Give Bonus to Collegian | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/aid-own-schools-us-jews-urged-zionist-leader-sees-peril-to-jewish.html | AID OWN SCHOOLS, U.S. JEWS URGED; Zionist Leader Sees Peril to Jewish Way of Life Here | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/styrons-0211-time-in-220-sets-meet-record-in-houston-track.html | Styron's 0:21.1 Time in 220 Sets Meet Record in Houston Track | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/li-village-elects-3-port-washington-north-gets-a-government-after.html | L.I. VILLAGE ELECTS 3; Port Washington North Gets a Government After Lull | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/peru-metal-workers-return.html | Peru Metal Workers Return | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/both-sides-are-standing-firm-on-prince-edward-integration-south.html | Both Sides Are Standing Firm On Prince Edward Integration; South Virginia County's Schools Have Been Shut Since 1959 to Prevent Mixed Classes -- Court May Rule | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-new-way-found-to-make-diamonds-small-explosion-graphite-and-water.html | A NEW WAY FOUND TO MAKE DIAMONDS; Small Explosion, Graphite and Water Barrel Do It | True | By Walter Sullivan | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | AMOS VOGEL, | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-borden-wellesley-1961-becomes-bride-wed-to-craig-latimer-stark.html | Miss Borden, Wellesley 1961, Becomes Bride; Wed to Craig Latimer Stark, Bishop's Son, at Millburn, N.J. | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-unit-studies-animal-diseases-us-opens-huge-laboratory-in-iowa.html | NEW UNIT STUDIES ANIMAL DISEASES; U.S. Opens Huge Laboratory in Iowa for Research | True | By Donald Janson Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/surprises-for-the-young-original-musicals-are-among-new-records-for.html | SURPRISES FOR THE YOUNG; Original Musicals Are Among New Records For Children | True | HERBERT MITGANG. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/miss-janet-ketcham-married-in-oradell.html | Miss Janet Ketcham Married in Oradell | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/li-art-show-slated.html | L.I. Art Show Slated | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/too-adult.html | TOO ADULT? | True | LORIE OTIS. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/september-wedding-set-by-theodora-rosenberg.html | September Wedding Set By Theodora Rosenberg | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/a-bouquet-of-rose-designs-for-arrangers.html | A BOUQUET OF ROSE DESIGNS FOR ARRANGERS | True | By Patricia Kroh | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/rev-joseph-h-cassidy.html | REV. JOSEPH H. CASSIDY | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eisenhower-is-honored.html | Eisenhower Is Honored | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/students-will-give-2-plays-in-europe.html | STUDENTS WILL GIVE 2 PLAYS IN EUROPE | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/salvador-wage-base-set.html | Salvador Wage Base Set | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/monitoring-the-home-screen.html | Monitoring the Home Screen | True | By Dorothy Barclay | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/new-school-sought-by-jersey-borough.html | NEW SCHOOL SOUGHT BY JERSEY BOROUGH | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/personality-new-klm-chief-never-a-pilot-van-der-beugel-was-with.html | Personality: New KLM Chief Never a Pilot; van der Beugel Was With Government Until 1959 He Joined Anti-Nazi Underground as a Student in '40 | True | By Robert E. Bedingfield | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dorothy-lockwood-is-a-bride-on-l-i-married-to-charles-s-forbes-in.html | Dorothy Lockwood Is a Bride on L. I.; Married to Charles S. Forbes in Cold Spring Harbor | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/air-fares-studies-go-over-to-july-18.html | AIR FARES STUDIES GO OVER TO JULY 18 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/sports-of-the-times-at-bat-with-battey.html | Sports of The Times; At Bat With Battey | True | By Arthur Daley | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/appeal-in-barratry-won-by-defendant-defendant-wins-barratry-appeal.html | Appeal in Barratry Won by Defendant; DEFENDANT WINS BARRATRY APPEAL | True | By Ronald Maiorana | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/nationalists-routed-mob-in-southern-rhodesia-stones-politicians.html | NATIONALISTS ROUTED; Mob in Southern Rhodesia Stones Politicians | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/eichmann-facing-big-test-of-trial-nazi-to-take-stand-june-19-weeks.html | EICHMANN FACING BIG TEST OF TRIAL; Nazi to Take Stand June 19 -- Week's Recess Scheduled Special to The New York Times. | -- | By Homer Bigart | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/bermuda-has-smallest-drawbridge-in-the-world.html | BERMUDA HAS SMALLEST DRAWBRIDGE IN THE WORLD | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/laboratory-unveiled-stanford-building-is-gift-to-medical-education.html | LABORATORY UNVEILED; Stanford Building Is Gift to Medical Education | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/old-hull-house-to-be-restored-illinois-u-plans-to-keep-it-as.html | Old Hull House to Be Restored; Illinois U. Plans to Keep It as Memorial to Jane Addams | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/kilmarnock-ties-turkish-team-11.html | KILMARNOCK TIES TURKISH TEAM, 1-1 | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/stooges-upheld.html | STOOGES UPHELD | True | A.R. (MRS. VARIAN) FRY | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-11 | 1961-06-11 | https://www.nytimes.com/1961/06/11/archives/west-berlin-issue-remains-as-a-smoldering-fuse.html | WEST BERLIN ISSUE REMAINS AS A SMOLDERING FUSE | True | By Sydney Gruson Special to The New York Times. | 1989-02-21 | RE0000424231 | RE0000424231 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/economic-policy-has-triumvirate-reserve-system-treasury-and.html | ECONOMIC POLICY HAS TRIUMVIRATE; Reserve System, Treasury and President's Council Share Responsibility DIFFERING VIEWS NOTED Problems of Inflation and Interest Rates Indicate Varying Positions ECONOMIC POLICY HAS TRIUMVIRATE | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/cosmy-de-hulitar-painter-was-93-primitive-who-turned-to-art-when.html | COSMY DE HULITAR, PAINTER, WAS 93; Primitive Who Turned to Art When She Was 81 Dies | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/handelman-tarachow.html | Handelman -- Tarachow | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mutual-funds-busy-ball-player-in-fall-andy-carey-resumes-role-as.html | Mutual Funds: Busy Ball Player; In Fall, Andy Carey Resumes Role as Securities Man | True | By Gene Smith | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/newark-concern-elects-founders-son-as-head.html | Newark Concern Elects Founder's Son as Head | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/leon-johnston-73-a-bank-executive.html | LEON JOHNSTON, 73, A BANK EXECUTIVE | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/state-commission-sets-limits-on-international-harness-races.html | State Commission Sets Limits On International Harness Races | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fresco-line-names-agent.html | Fresco Line Names Agent | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/cyprus-rudolph.html | Cyprus -- Rudolph | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/wests-role-is-cited-black-of-world-bank-notes-peril-of-communists.html | WEST'S ROLE IS CITED; Black of World Bank Notes Peril of Communists | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/touch-of-taste.html | Touch of Taste | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/harlem-churches-aid-pupils.html | Harlem Churches Aid Pupils | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/albert-h-slater.html | ALBERT H. SLATER | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/buffalo-u-honors-4-doctorates-of-laws-science-and-engineering.html | BUFFALO U. HONORS 4; Doctorates of Laws, Science and Engineering Awarded | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/london-market-drops-slightly-industrials-edge-down-02-point-as.html | LONDON MARKET DROPS SLIGHTLY; Industrials Edge Down 0.2 Point as Trend Suddenly Is Reversed STOCKS GAIN FOR 3 DAYS Selling Wave of Thursday and Friday More Than Wipes Out Advance | True | By Seth S. King Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hays-says-that-support-of-party-is-not-assured-own-ticket.html | Hays Says That Support of Party Is Not Assured -- Own Ticket 'Possibility'; DEMOCRATS GIVEN WARNING BY HAYS | True | By Layhmond Robinson | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/national-union-in-deal.html | National Union in Deal | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/clue-to-isolating-of-genes-is-found-action-of-basic-units-traced.html | CLUE TO ISOLATING OF GENES IS FOUND; Action of Basic Units Traced Outside Cell for First Time | True | By John A. Osmundsen | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ge-faces-threat-of-property-loss-on-pricing-policy-us-hints.html | G.E. FACES THREAT OF PROPERTY LOSS ON PRICING POLICY; U.S. Hints Divestment Suit If Company Balks at Ban on Unduly Low Charges G.E. FACES THREAT OF PROPERTY LOSS | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/linda-novograd-bride-of-marc-luxemburg.html | Linda Novograd Bride Of Marc Luxemburg | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/colgate-picks-new-official.html | Colgate Picks New Official | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/church-council-names-director-for-planning.html | Church Council Names Director for Planning | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/output-of-steel-is-leveling-off-but-trend-does-not-indicate-a.html | OUTPUT OF STEEL IS LEVELING OFF; But Trend Does Not Indicate a Serious Drop Is Likely During the Summer | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tests-of-soviet-memoranda-on-german-peace-treaty-and-nuclear-tests.html | Tests of Soviet Memoranda on German Peace Treaty and Nuclear Tests | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/oil-consultant-resigns.html | Oil Consultant Resigns | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fund-notes.html | Fund Notes | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/variety-artists-hit-equity-as-infringer.html | VARIETY ARTISTS HIT EQUITY AS INFRINGER | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hairdressers-at-hotels-have-faithful-following.html | Hairdressers at Hotels Have Faithful Following | True | By Mary Burt Holmes | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tour-discussed-by-helen-hayes-actress-in-paris-comments-on-guild.html | TOUR DISCUSSED BY HELEN HAYES; Actress, in Paris, Comments on Guild Troupe's Trip | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gizenga-stipulates-terms.html | Gizenga Stipulates Terms | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/herbert-adler-57-led-shoe-company.html | HERBERT ADLER, 57, LED SHOE COMPANY | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gain-by-soviet-noted-exunesco-director-warns-on-role-in-new-nations.html | GAIN BY SOVIET NOTED; Ex-UNESCO Director Warns on Role in New Nations | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/pace-gives-321-degrees-hugh-taylor-among-4-to-get-honorary-awards.html | PACE GIVES 321 DEGREES; Hugh Taylor Among 4 to Get Honorary Awards Here | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/birmingham-wins-in-soccer.html | Birmingham Wins in Soccer | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/braves-call-up-cloninger.html | Braves Call Up Cloninger | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tax-law-attack-pressed-by-gore-he-says-status-of-foreign-affiliates.html | TAX LAW ATTACK PRESSED BY GORE; He Says Status of Foreign Affiliates Fosters Evasion | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/cleric-says-his-stately-church-near-park-has-lost-its-soul.html | Cleric Says His 'Stately Church' Near Park Has Lost Its Soul | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/catholic-theatre-meeting-set.html | Catholic Theatre Meeting Set | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/war-soon-unlikely-smith-class-hears.html | WAR SOON UNLIKELY, SMITH CLASS HEARS | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/architect-defends-project.html | Architect Defends Project | True | VICTOR GRUEN | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/austria-defeats-hungary-21.html | Austria Defeats Hungary, 2-1 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/yanks-behind-terry-and-sheldon-take-doubleheader-from-angels-here.html | Yanks, Behind Terry and Sheldon, Take Double-Header From Angels Here; FIVE HOMERS AID IN 2-1, 5-1 SWEEP Maris and Berra Belt Two, Mantle One Off Angels -- Yanks' Defense Strong | True | By John Drebinger | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tv-first-ladys-impact-on-the-world-documentaries-offered-by-cbs-and.html | TV: First Lady's Impact on the World; Documentaries Offered by C.B.S. and N.B.C. Visits to Paris, Vienna and London Covered | True | By Jack Gould | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/300-children-parade-in-park.html | 300 Children Parade in Park | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/electra-is-first-in-luders16-race-marshall-rallies-on-final-leg-to.html | ELECTRA IS FIRST IN LUDERS-16 RACE; Marshall Rallies on Final Leg to Pass Interlude | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/st-francis-prep-wins-molloy-bows-62-in-catholic-high-schools-title.html | ST. FRANCIS PREP WINS; Molloy Bows, 6-2, in Catholic High Schools Title Baseball | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/73-americans-safe-as-dutch-plane-loses-engine.html | 73 Americans Safe as Dutch Plane Loses Engine | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/food-news-nut-shop-village-store-has-unusual-delights-for-the.html | Food News: Nut Shop; Village Store Has Unusual Delights For the Lovers of Nuts and Sweets | True | By June Owen | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/peipings-status-grows-in-burma-but-rangoon-is-cautious-border-pact.html | PEIPING'S STATUS GROWS IN BURMA; But Rangoon Is Cautious -- Border Pact Implemented | True | By Robert Trumbull Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/south-korea-gains-in-soccer.html | South Korea Gains in Soccer | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/big-sunday-papers-merging-in-london.html | BIG SUNDAY PAPERS MERGING IN LONDON | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mansfield-scores-aid-policies-sees-waste-in-korea-and-laos.html | Mansfield Scores Aid Policies, Sees Waste in Korea and Laos | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hermieres-first-at-chantilly.html | Hermieres First at Chantilly | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ship-strike-threatened-on-east-and-gulf-coasts-2-coasts-facing.html | Ship Strike Threatened On East and Gulf Coasts; 2 COASTS FACING MARITIME STRIKE | True | By George Horne | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/loon-victor-in-sailing-tornado-second-dolfin-third-in-rhodes18-on.html | LOON VICTOR IN SAILING; Tornado Second, Dolfin Third in Rhodes-18 on Sound | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/barbara-eagle-is-bride.html | Barbara Eagle Is Bride | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/william-s-tallman.html | WILLIAM S. TALLMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/group-helps-cure-gambling-mania-compulsive-bettors-fight-to-defeat.html | GROUP HELPS CURE GAMBLING MANIA; Compulsive Bettors Fight to Defeat 'Tiger on Back' | True | By Alfred E. Clark | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/irving-kalish.html | IRVING KALISH | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/new-edifice-dedicated-for-st-andrews-in-the-bronx.html | New Edifice Dedicated for St. Andrews in the Bronx | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/koufax-strikes-out-10.html | Koufax Strikes Out 10 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/high-aide-linked-to-trujillo-plot-general-is-said-to-confess.html | HIGH AIDE LINKED TO TRUJILLO PLOT; General Is Said to Confess Complicity in Slaying | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/the-gerosa-problem-decision-on-renomination-of-controller-is-thorny.html | The Gerosa Problem; Decision on Renomination of Controller Is Thorny One for Wagner and Party | True | By Leo Egan | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/safety-and-the-atom.html | Safety and the Atom | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-cynthia-bjrge-married-to-student.html | Miss Cynthia BJrge Married to Student | True | Special to the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/6-riders-arrested-jackson-total-110.html | 6 RIDERS ARRESTED; JACKSON TOTAL 110 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/banker-heads-new-jewish-group.html | Banker Heads New Jewish Group | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/british-cancel-trains-to-aid-philips-sleep.html | British Cancel Trains To Aid Philip's Sleep | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/plans-set-for-freeport-motel.html | Plans Set for Freeport Motel | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/castros-repressive-acts-awaken-cubans-to-reality-correspondent.html | Castro's Repressive Acts Awaken Cubans to Reality; Correspondent Finds the Glorification of Scorned Role of Informer Brings Awareness of Totalitarianism REPRESSIVE ACTS AWAKEN CUBANS Castro's Regime Draws Strength From the Peasants | True | By R. Hart Phillips | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/guinsburg-abramson.html | Guinsburg -- Abramson | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/lawrence-awards-degrees.html | Lawrence Awards Degrees | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/sports-of-the-times-vale-of-forgetfulness.html | Sports of The Times; Vale of Forgetfulness | True | By Arthur Daley | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/john-j-gilbride.html | JOHN J. GILBRIDE | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/william-m-carpenter-73-dies-retired-economist-and-engineer.html | William M. Carpenter, 73, Dies; Retired Economist and Engineer | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/us-care-for-aged-urged-by-governor.html | U.S. CARE FOR AGED URGED BY GOVERNOR | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/henry-hudson-an-englishman.html | Henry Hudson an Englishman | True | NICOLAS SLONIMSKY | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/indians-set-back-as-73-and-43-essegians-two-homers-and-double-win.html | INDIANS SET BACK A'S, 7-3 AND 4-3; Essegian's Two Homers and Double Win Both Games | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/light-for-soviet-children.html | Light for Soviet Children | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mrs-aeneas-gunn.html | MRS. AENEAS GUNN | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dr-joseph-karp-weds-dale-adrienne-mayers.html | Dr. Joseph Karp Weds Dale Adrienne Mayers | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/modern-ranges-offer-efficiency-to-home-cooks.html | Modern Ranges Offer Efficiency To Home Cooks | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/barnes-is-chosen-to-try-again-to-unseat-clancy-as-borough-president.html | Barnes Is Chosen to Try Again to Unseat Clancy as Borough President; SLATE IS CHOSEN BY QUEENS G.O.P. | True | By Clayton Knowles | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/father-kills-baby-hurls-her-out-of-4thfloor-window-and-jumps.html | FATHER KILLS BABY; Hurls Her Out of 4th-Floor Window and Jumps Himself | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/american-collections-illustrated-encyclopedia-of-the-new-fall.html | American Collections: Illustrated Encyclopedia of the New Fall Fashions | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/food-tip.html | Food Tip | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/50-city-cars-to-test-blowby-devices-that-cut-pollution.html | 50 City Cars to Test 'Blowby' Devices That Cut Pollution | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mary-lena-faulk-wins-triangle-golf-by-2-points-with-birdie-on-final.html | Mary Lena Faulk Wins Triangle Golf by 2 Points With Birdie on Final Hole; LOUISE SUGGS 2D DESPITE FINAL 70 Miss Faulk's Fine Shot on 18th Clinches Triumph -- Mrs. Cornelius 3d | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/canoeists-drawn-to-white-water-83-test-72mile-stretch-of-delaware.html | CANOEISTS DRAWN TO 'WHITE WATER'; 83 Test 7.2-Mile Stretch of Delaware in First Annual Down River Race 2 KAYAKS SET THE PACE Some Contestants Camp on an Island Overnight -- Sport Lures Skiers | True | By Kennett Love Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/16000-longshoremen-on-coast-get-raise-under-arbitration.html | 16,000 Longshoremen on Coast Get Raise Under Arbitration | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/shift-by-rayburn-raises-prospects-on-aid-to-schools-speaker-emerges.html | SHIFT BY RAYBURN RAISES PROSPECTS ON AID TO SCHOOLS; Speaker Emerges as Strong Advocate of Bill in Drive for Passage by House SEEKS A QUICK DECISION Move to Stall the Measure Fails as He Presses for Action by End of June SHIFT BY RAYBURN AIDS SCHOOL PLAN | True | By John D. Morris Special to the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/the-issue-is-peace.html | The Issue Is Peace | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/stock-to-be-marketed-1000000-futterman-corp-shares-will-be-offered.html | STOCK TO BE MARKETED; 1,000,000 Futterman Corp. Shares Will Be Offered | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hempstead-temple-dedicated.html | Hempstead Temple Dedicated | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/brazil-strike-easing-army-units-in-recife-cut-patrols-at-university.html | BRAZIL STRIKE EASING; Army Units in Recife Cut Patrols at University | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/phyllis-liiton-wed-on-l-i.html | Phyllis Liiton Wed on L. I. | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/135-to-get-md-degree-downstate-medical-center-to-hold-exercise.html | 135 TO GET M.D. DEGREE; Downstate Medical Center to Hold Exercise Tomorrow | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/susan-grobstein-wed.html | Susan Grobstein Wed | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/bigotry-depicted-as-more-intense-american-jewish-committee-blames.html | 'BIGOTRY' DEPICTED AS MORE INTENSE; American Jewish Committee Blames Few Hatemongers | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/wilson-co-net-is-117-a-share-profit-contrasts-to-loss-for-last.html | WILSON & CO. NET IS $1.17 A SHARE; Profit Contrasts to Loss for Last Year's Period | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/bohack-to-offer-stamps.html | Bohack to Offer Stamps | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/freda-wallace-is-wed-to-coast-guard-ensign.html | Freda Wallace Is Wed To Coast Guard Ensign | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/clark-festersen.html | Clark -- Festersen | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/marina-for-excursion-boats-and-800-yachts-planned-at-worlds-fair.html | Marina for Excursion Boats and 800 Yachts Planned at World's Fair | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/3-to-be-honored-here-doctorates-will-be-awarded-at-ordination-for.html | 3 TO BE HONORED HERE; Doctorates Will Be Awarded at Ordination for Rabbis | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/soviet-seizes-3-fishing-boats.html | Soviet Seizes 3 Fishing Boats | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/state-is-accused-in-school-crisis-democrat-says-rockefeller-knew-of.html | STATE IS ACCUSED IN SCHOOL CRISIS; Democrat Says Rockefeller Knew of Defects but Kept Quiet for Political Gain STATE IS ACCUSED IN SCHOOL CRISIS | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/father-escorts-miss-weisman-at-her-nuptials-graduate-of-radcliffe.html | Father Escorts Miss Weisman At Her Nuptials; Graduate of Radcliffe Married in Stamoard to Dr. Ira Marks | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ywca-elects-treasurer.html | Y.W.C.A. Elects Treasurer | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/hollywood-show-defies-tradition-the-billy-barnes-people-opens-here.html | HOLLYWOOD SHOW DEFIES TRADITION; 'The Billy Barnes People' Opens Here Tomorrow | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/emerson-wins-final-in-spain-64-64-61.html | EMERSON WINS FINAL IN SPAIN, 6-4, 6-4, 6-1 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/student-wins-beauty-title.html | Student Wins Beauty Title | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/worshipers-told-the-church-is-gods.html | WORSHIPERS TOLD THE CHURCH IS GOD'S | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fanfani-to-visit-president-today-italian-expected-to-suggest.html | FANFANI TO VISIT PRESIDENT TODAY; Italian Expected to Suggest Reappraisal of Nasser | True | By Paul Hofmann | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/pakistanis-score-us-aid-plan-termed-inadequate-plea-to-soviet.html | PAKISTANIS SCORE U.S.; Aid Plan Termed Inadequate -- Plan to Soviet Suggested | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/cotton-contracts-gained-last-week.html | COTTON CONTRACTS GAINED LAST WEEK | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/sharett-denies-hearing-of-offer-by-eichmann-to-raze-auschwitz.html | Sharett Denies Hearing of Offer By Eichmann to Raze Auschwitz; SHARETT DISPUTES A WITNESS ON NAZI | True | By Homer Bigartspecial To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gaullist-party-gains-it-tops-winners-in-frances-departmental.html | GAULLIST PARTY GAINS; It Tops Winners in France's Departmental Elections | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/soviet-treaty-bid-is-rejected-by-us-adenauer-backs-assertion-that.html | SOVIET TREATY BID IS REJECTED BY U.S.; Adenauer Backs Assertion That German Peace Pact Plan Is Unacceptable U.S. Rejects Soviet Proposals On Peace Treaty With Germans | True | By Sydney Gruson Special To the New York Times | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dr-jane-schwarzberg-wed-to-dr-andrew-ferber-here.html | Dr. Jane Schwarzberg Wed To Dr. Andrew Ferber Here | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/panafrican-unit-urged-nigerian-opposition-leader-backs-concerted.html | PAN-AFRICAN UNIT URGED; Nigerian Opposition Leader Backs Concerted Action | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/bayuk-cigars-planning-to-enter-candy-field.html | Bayuk Cigars Planning To Enter Candy Field | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/accident-prevention-a-matter-of-training.html | Accident Prevention A Matter of Training | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/drum-corps-wins-1000.html | Drum Corps Wins $1,000 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/harvard-graduates-exhorted-by-pusey.html | HARVARD GRADUATES EXHORTED BY PUSEY | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-jo-ann-dix-married-at-home-to-law-student-centenary-graduate.html | Miss Jo Ann Dix Married at Home To Law Student; Centenary Graduate Is Wed in Harrison to Carl Rosen of Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/port-body-weighs-use-of-levacars-wheelless-vehicle-could-be-used.html | PORT BODY WEIGHS USE OF LEVACARS; Wheelless Vehicle Could Be Used for Rapid Travel to Distant Jetport AUTHORITY IS SKEPTICAL Will Confer Tomorrow With Ford Engineers -- Figures on Cost Are Vague | True | By Joseph C. Ingraham | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/screen-imperfect-crime-frantic-french-new-wave-film-arrives.html | Screen: Imperfect Crime;' Frantic,' French 'New Wave' Film, Arrives | True | By A.h. Weiler | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/austin-mittler-marries-miss-carole-margulies.html | Austin Mittler Marries Miss Carole Margulies | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/wagner-will-welcome-theatre-guild-troupe.html | Wagner Will Welcome Theatre Guild Troupe | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/indonesia-wins-in-badminton.html | Indonesia Wins in Badminton | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/kennedy-to-keep-using-crutches-after-return-to-capital-today.html | Kennedy to Keep Using Crutches After Return to Capital Today; PRESIDENT TO USE CRUTCHES TODAY | True | By Joseph A. Loftus Special To The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/strong-will-in-senate-albert-arnold-gore.html | Strong Will in Senate; Albert Arnold Gore | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/3-hurt-in-circus-truck-crash.html | 3 Hurt in Circus Truck Crash | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/us-will-step-up-phone-satellites-weighs-private-subsidy-or-interim.html | U.S. WILL STEP UP PHONE SATELLITES; Weighs Private Subsidy or Interim Federal Operation | True | By John W. Finney special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/brazilians-41-soccer-victors.html | Brazilians 4-1 Soccer Victors | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ernest-a-tolin-56-us-judge-on-coast.html | ERNEST A. TOLIN, 56, U.S. JUDGE ON COAST | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/100000-fire-in-buffalo.html | $100,000 Fire in Buffalo | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/rush-comments-directly.html | Rush Comments Directly | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/shapiro-schwartz.html | Shapiro -- Schwartz | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/lenk-takes-boat-race-triumphs-in-thousand-island-marathon-2d-year.html | LENK TAKES BOAT RACE; Triumphs in Thousand Island Marathon 2d Year in Row | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/majarajah-gains-title-miss-chisholms-gelding-wins-hunter-prize-at.html | MAJARAJAH GAINS TITLE; Miss Chisholm's Gelding Wins Hunter Prize at Greenwich | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/foreign-affairs-why-we-must-move-two-ways-at-once.html | Foreign Affairs; Why We Must Move Two Ways at Once | True | By C.l. Sulzberger | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/viewlex-plans-stock-split.html | Viewlex Plans Stock Split | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/better-job-training.html | Better Job Training | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/waterfront-official-to-speak.html | Waterfront Official to Speak | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-goldberg-wed-in-chicago-to-a-physician-daughter-of-secretary.html | Miss Goldberg Wed in Chicago To a Physician; Daughter of Secretary of Labor Married to Dr. David Cramer | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/1year-maturities-are-83763112552.html | 1-YEAR MATURITIES ARE $83,763,112,552 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/weber-bowling-victor-st-louis-pro-wins-on-2686-in-12round-coast.html | WEBER BOWLING VICTOR; St. Louis Pro Wins on 2,686 in 12-Round Coast Finals | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/walther-bowls-216-average.html | Walther Bowls 216 Average | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/50-die-as-earthquake-ruins-village-in-iran.html | 50 Die as Earthquake Ruins Village in Iran | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/airport-segregation-in-south-poses-a-knotty-problem-for-us-federal.html | Airport Segregation in South Poses a Knotty Problem for U.S.; Federal Funds Are Not Used to Build Waiting Rooms, Civil Rights Aide Notes | True | By David Halberstam Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/solvents-corp-in-purchase-bid-offer-is-announced-to-buy-chemical.html | SOLVENTS CORP. IN PURCHASE BID; Offer Is Announced to Buy Chemical Process Shares | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/thomas-w-bygate.html | THOMAS W. BYGATE | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/james-karabatos-of-greek-paper-editor-of-national-herald-here-is.html | JAMES KARABATOS OF GREEK PAPER; Editor of National Herald Here Is Dead at 54 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/show-honors-won-by-rings-banshee-bassethound-is-best-in-field-of.html | SHOW HONORS WON BY RING'S BANSHEE; Bassethound Is Best in Field of 776 in Fairfield Event | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/nbc-lists-part-of-golf-tourney-to-televise-last-four-holes-of.html | N.B.C. LISTS PART OF GOLF TOURNEY; To Televise Last Four Holes of National Open Saturday | True | By Val Adams | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/furious-ii-takes-snipe-class-sail-hotspur-triumphs-in-raven-class.html | FURIOUS II TAKES SNIPE CLASS SAIL; Hotspur Triumphs in Raven Class at Port Washington | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/budd-ties-world-mark-of-0093-for-100-yards.html | Budd Ties World Mark Of 0:09.3 for 100 Yards | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/western-michigan-duke-nines-advance.html | WESTERN MICHIGAN, DUKE NINES ADVANCE | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/stocks-advance-on-swiss-boards-industrials-chief-climbers-as.html | STOCKS ADVANCE ON SWISS BOARDS; Industrials Chief Climbers as Recovery Accelerates | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/jet-fighters-cross-atlantic.html | Jet Fighters Cross Atlantic | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/places-for-freshmen-decline.html | Places for Freshmen Decline | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/kasavubu-pushes-parliament-plan-seeks-session-by-june-30-congo.html | KASAVUBU PUSHES PARLIAMENT PLAN; Seeks Session by June 30 — Congo Factions Confer | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dancers-and-singers-perform-for-nationality-day.html | Dancers and Singers Perform for Nationality Day | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/view-on-zionism-moderated-here-leader-calls-all-or-nothing-approach.html | VIEW ON ZIONISM MODERATED HERE; Leader Calls 'All or Nothing' Approach Unnecessary | True | By Irving Spiegel | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/paper-company-unit-elects.html | Paper Company Unit Elects | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/lane-is-chairman-of-lerner-stores.html | LANE IS CHAIRMAN OF LERNER STORES | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tractor-experts-delayed-for-day-fly-to-havana-tomorrow-negotiations.html | TRACTOR EXPERTS DELAYED FOR DAY; Fly to Havana Tomorrow -- Negotiations Limited | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/bethel-hospital-hall-opens.html | Beth-El Hospital Hall Opens | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/unit-to-start-work-on-bill.html | Unit to Start Work on Bill | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/plan-for-medical-school-areas-of-inquiry-suggested-in-deciding-on.html | Plan for Medical School; Areas of Inquiry Suggested in Deciding on Proposal | True | WILLIAM A. COOPER | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/belgrade-synagogue-reopened.html | Belgrade Synagogue Reopened | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/labrador-iron-venture-joined-by-four-additional-companies.html | Labrador Iron Venture Joined By Four Additional Companies | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/debate-on-foreign-aid.html | Debate on Foreign Aid | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tracer-of-art-loot-decorated-in-rome.html | TRACER OF ART LOOT DECORATED IN ROME | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/marijuana-found-in-car-4-youths-arrested-one-is-son-of-exjudge-sala.html | MARIJUANA FOUND IN CAR; 4 Youths Arrested -- One Is Son of Ex-Judge Sala | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/peruvian-red-plans-protest.html | Peruvian Red Plans Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/welfare-groups-agree-on-policy-red-cross-and-community-funds-cite.html | WELFARE GROUPS AGREE ON POLICY; Red Cross and Community Funds Cite Common Goals | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/youth-grants-made-settlement-houses-here-get-30400-for-summer-work.html | YOUTH GRANTS MADE; Settlement Houses Here Get $30,400 for Summer Work | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/xray-phantoms-on-assembly-line-devices-help-take-risk-out-of.html | X-RAY 'PHANTOMS' ON ASSEMBLY LINE; Devices Help Take Risk Out of Radiation Treatment | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/brookville-horse-captures-trophy-petersens-gangster-takes-meadow.html | BROOKVILLE HORSE CAPTURES TROPHY; Petersen's Gangster Takes Meadow Brook Award | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/scad-increases-regional-divisions.html | S.C.A.D. INCREASES REGIONAL DIVISIONS | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/unlisted-stocks-move-narrowly-trading-slow-for-3d-week-index.html | UNLISTED STOCKS MOVE NARROWLY; Trading Slow for 3d Week -- Index Declines 0.66 | True | By Alexander R. Hammer | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/3sport-star-gets-yale-award.html | 3-Sport Star Gets Yale Award | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fiorentina-wins-cup-soccer.html | Fiorentina Wins Cup Soccer | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/2-slain-in-guatemala-army-captain-and-civilian-shot-in-police.html | 2 SLAIN IN GUATEMALA; Army Captain and Civilian Shot in Police Battle | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/albert-m-perrine.html | ALBERT M. PERRINE | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/state-reminds-taxpayers.html | State Reminds Taxpayers | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/signals-not-identified-but-jodrell-bank-may-have-picked-up-venus.html | SIGNALS NOT IDENTIFIED; But Jodrell Bank May Have Picked Up Venus Probe | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/3-films-due-this-week-man-in-moon-britishmade-comedy-to-open-today.html | 3 FILMS DUE THIS WEEK; 'Man in Moon,' British-Made Comedy, to Open Today | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/church-250-years-old-westport-services-patterned-after-those-of-the.html | CHURCH 250 YEARS OLD; Westport Services Patterned After Those of the 1700's | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/first-lady-ends-cruise-greeted-by-greek-premier-after-tour-of.html | FIRST LADY ENDS CRUISE; Greeted by Greek Premier After Tour of Islands | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/li-plant-to-be-built-eletcronics-firm-buys-land-near-huntington.html | L.I. PLANT TO BE BUILT; Eletcronics Firm Buys Land Near Huntington | | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/marthur-asks-end-of-global-warfare.html | M'ARTHUR ASKS END OF GLOBAL WARFARE | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/richardsonmerrell-promotes-two.html | Richardson-Merrell Promotes Two | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/penitence-called-way-to-renewal-priest-at-st-patricks-says.html | PENITENCE CALLED WAY TO RENEWAL; Priest at St. Patrick's Says Confession Is Meaningful | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/reds-defeat-cards-twice-and-regain-lead-from-dodgers-who-down-phils.html | Reds Defeat Cards Twice and Regain Lead From Dodgers, Who Down Phils; CINCINNATI POSTS 6-2, 9-3 TRIUMPHS Hunt Wins First for Reds -- Rally Decides Second -- Dodgers Top Phils, 6-3 | | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-robin-fischer-wed-to-g-m-lyons.html | Miss Robin Fischer Wed to G. M. Lyons | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/corning-building-lets-floor-space-financial-councelor-tenant-other.html | CORNING BUILDING LETS FLOOR SPACE; Financial Councelor Tenant -- Other Leases Noted | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/white-house-declines-comment.html | White House Declines Comment | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/1000-young-cubans-off-to-study-soviet-farms.html | 1,000 Young Cubans Off To Study Soviet Farms | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/whippany-paper-elects.html | Whippany Paper Elects | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/graduate-student-at-harvard-and-a-1958-debutante-engaged.html | Graduate Student at Harvard and a 1958 Debutante Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/un-predicts-heavy-wheat-trade-on-global-scale-rise-is-forecast-for.html | U.N. Predicts Heavy Wheat Trade on Global Scale; RISE IS FORECAST FOR WHEAT TRADE | True | By Kathleen McLaughlin Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-lehr-is-bride-of-burton-gordon.html | Miss Lehr Is Bride Of Burton Gordon | True | special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/rochester-u-honors-abbott.html | Rochester U. Honors Abbott | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/2-soldiers-tell-of-murdering-7-5state-theft-spree-ends-with-arrest.html | 2 SOLDIERS TELL OF MURDERING 7; 5-State Theft Spree Ends With Arrest in Utah | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/new-municipal-issues-bonds-for-bidding-this-week-put-at-224563809.html | NEW MUNICIPAL ISSUES; Bonds for Bidding This Week Put at $224,563,809 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/moore-the-graying-philosopher-discourses-on-moore-the-fighter.html | Moore the Graying Philosopher Discourses on Moore the Fighter; Walking on Hands, Aristotle and Consummate Skill Are Too Much for Rinaldi | True | By Howard M. Tuckner | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/british-prisoner-dies-in-fight.html | British Prisoner Dies in Fight | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/columbia-beats-weatherly-again-shields-12meter-yacht-is-victor-for.html | COLUMBIA BEATS WEATHERLY AGAIN; Shields 12-Meter Yacht Is Victor for 2d Day in Row | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/eisenhower-speaks-today.html | Eisenhower Speaks Today | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miss-de-haven-is-future-bride-of-john-cuddihy-wisconsin-and.html | Miss De Haven Is Future Bride Of John Cuddihy; Wisconsin Alumna and Teacher of Philosophy Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/random-notes-in-washington-missile-sinks-the-navys-pride-polaris.html | Random Notes in Washington: Missile Sinks the Navy's Pride; Polaris Shot From Submarine, With Joint Chiefs Aboard, Finds Its Way Back | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/analysts-children-are-heir-to-woes-majority-of-specialists-agrees.html | Analysts' Children Are Heir to Woes; Majority of Specialists Agrees This Group Faces Strain Atmosphere Is Intense in the Home, Study Reports Show | True | By Martin Tolchin | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/17-airlines-to-meet-in-july.html | 17 Airlines to Meet in July | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/underwriters-name-aide.html | Underwriters Name Aide | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/segal-epstein.html | Segal -- Epstein | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gop-asserts-kennedy-barred-cuban-air-cover-kennedy-accused-on-cuba.html | G.O.P. Asserts Kennedy Barred Cuban Air Cover; KENNEDY ACCUSED ON CUBA INVASION | True | By United Press International | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/jersey-plant-leased-to-a-new-company.html | JERSEY PLANT LEASED TO A NEW COMPANY | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/joe-c-thompson-dies-headed-southland-corp-texas-and-east-coast-food.html | JOE C. THOMPSON DIES; Headed Southland Corp., Texas and East Coast Food Chain | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ma-schapiro-moves-office.html | M.A. Schapiro Moves Office | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/buttered-bread-crumbs.html | Buttered Bread Crumbs | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/katonah-church-to-get-rector.html | Katonah Church to Get Rector | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/pointer-best-in-show-rementers-vanguard-takes-tonawanda-valley.html | POINTER BEST IN SHOW; Rementer's Vanguard Takes Tonawanda Valley Event | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/pan-am-builders-obtain-financing-65-million-is-provided-by-us-and.html | PAN AM BUILDERS OBTAIN FINANCING; 65 Million Is Provided by U.S. and British Banks | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/venezuelas-government-measures-taken-by-betancourt-attributed-to.html | Venezuela's Government; Measures Taken by Betancourt Attributed to Menace of Castro | True | MICHAEL D. BUTTERMAN | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/minister-calls-sin-changeless-lists-4-steps-in-sermon-at-st-lukes.html | MINISTER CALLS SIN CHANGELESS; Lists '4 Steps' in Sermon at St. Luke's Church | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fire-kills-mother-6-children.html | Fire Kills Mother, 6 Children | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/envoy-reurning-from-tokyo.html | Envoy Reurning From Tokyo | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/lizbet-tops-international-class-in-132boat-regatta-on-sound.html | Lizbet Tops International Class In 132-Boat Regatta on Sound | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ethiopian-red-cross-asks-aid.html | Ethiopian Red Cross Asks Aid | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dinner-dance-honors-susan-cabell-hopkins.html | Dinner Dance Honors Susan Cabell Hopkins | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/50-guided-around-wall-street-area-in-historical-tour.html | 50 Guided Around Wall Street Area In Historical Tour | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/broadway-to-get-nightclub-revue-from-second-city-chicago-show-opens.html | BROADWAY TO GET NIGHT-CLUB REVUE; 'From Second City,' Chicago Show Opens in October | True | By Sam Zolotow | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/illinois-keeps-title-stein-sets-pace-in-wheelchair-games-victory-in.html | ILLINOIS KEEPS TITLE; Stein Sets Pace in Wheelchair Games Victory in Queens | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/state-vote-won-by-nehru-party-faction-now-has-majority-in-all.html | STATE VOTE WON BY NEHRU PARTY; Faction Now Has Majority in All Legislatures | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/joseph-e-connor.html | JOSEPH E. CONNOR | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/daniel-hoan-dies-socialist-mayor-held-office-in-milwaukee-24-years.html | DANIEL HOAN DIES SOCIALIST MAYOR; Held Office in Milwaukee 24 Years -- Streamlined Courts | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/planetarium-sets-class-for-teachers.html | PLANETARIUM SETS CLASS FOR TEACHERS | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/soybean-futures-in-steep-decline-july-trading-accounts-for-75-of.html | SOYBEAN FUTURES IN STEEP DECLINE; July Trading Accounts for 75% of Board's Activity | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/installment-credit-advances-in-europe-despite-roadblocks-finance.html | Installment Credit Advances In Europe Despite Roadblocks; Finance Men Discuss Common Troubles as Governments and People Continue to Be Suspicious of Movement CONSUMER CREDIT GAINING IN EUROPE | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/bangu-triumphs-over-everton-20-karlsruhe-and-dynamo-play-22-tie-in.html | BANGU TRIUMPHS OVER EVERTON, 2-0; Karlsruhe and Dynamo Play 2-2 Tie in Soccer Here | True | By William J. Briordy | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/aid-for-washingtons-children.html | Aid for Washington's Children | True | VIRGINIA L HUNT | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/braves-on-top-84-before-53-setback.html | BRAVES ON TOP, 8-4, BEFORE 5-3 SETBACK | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/princeton-nears-53000000-goal-40367079-raised-so-far-in-capital.html | PRINCETON NEARS $53,000,000 GOAL; $40,367,079 Raised So Far in Capital Fund Drive | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/stevenson-finds-quadros-cordial-he-is-comforted-by-views-of.html | STEVENSON FINDS QUADROS CORDIAL; He Is 'Comforted' by Views of Brazilian President | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/st-johns-gives-degrees-to-1717-building-also-is-dedicated-by.html | ST. JOHN'S GIVES DEGREES TO 1,717; Building Also Is Dedicated by University President | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gomulka-attends-polish-trade-fair.html | GOMULKA ATTENDS POLISH TRADE FAIR | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/susan-milstein-wed-to-joel-wechsler.html | Susan Milstein Wed To Joel Wechsler | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/60-in-emerson-college-class.html | 60 in Emerson College Class | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/secrecy-called-danger-mccloy-sees-chance-to-rid-world-of.html | SECRECY CALLED DANGER; McCloy Sees Chance to Rid World of Instability | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/patricia-orange-marries.html | Patricia Orange Marries | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/carol-brumer-married.html | Carol Brumer Married | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/french-farm-protest-thousands-march-in-anger-over-low-crop-prices.html | FRENCH FARM PROTEST; Thousands March in Anger Over Low Crop Prices | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/justice-for-the-senecas.html | Justice for the Senecas | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/niagara-plunge-kills-2-women-man-also-dies-as-boat-capsizes-3-dead.html | Niagara Plunge Kills 2 Women; Man Also Dies as Boat Capsizes; 3 DEAD IN NIAGARA AS BOAT CAPSIZES | True | Special to The New York Times | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/honest-islanders-overpay-a-debt.html | Honest Islanders Overpay a Debt | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/house-unit-opens-state-tax-study-inquiry-to-cover-issue-of.html | HOUSE UNIT OPENS STATE TAX STUDY; Inquiry to Cover Issue of Interstate Commerce HOUSE UNIT OPENS STATE TAX STUDY | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/david-singer-weds-jane-ellen-potter.html | David Singer Weds Jane Ellen Potter | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mass-at-fordham-opens-senior-week.html | MASS AT FORDHAM OPENS SENIOR WEEK | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/tyrol-power-lines-cut-by-explosions.html | TYROL POWER LINES CUT BY EXPLOSIONS | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/yvonne-m-mendonca-wed-in-massachusetts.html | Yvonne M. Mendonca Wed in Massachusetts | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/scooter-patrols-to-go-on-antilitterbug-duty.html | Scooter Patrols to Go On Anti-Litterbug Duty | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/siderowf-wins-amateur-golf.html | Siderowf Wins Amateur Golf | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/advertising-questions-for-tv-station-men.html | Advertising Questions for TV Station Men | True | By Robert Alden | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/monnet-bids-us-strengthen-ties-to-the-continent-dartmouth-hears-the.html | MONNET BIDS U.S. STRENGTHEN TIES TO THE CONTINENT; Dartmouth Hears the French Statesman Press for Unity as Way to Gain Peace MONNET BIDS U.S. STRENGTHEN TIES | True | By John H. Fenton Special to the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/suzanne-reillert-wells-is-bride-of-a-physician.html | Suzanne Reillert Wells Is Bride of a Physician | True | Special to The New York Times | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/ponies-auctioned-on-jersey-farm-homebred-shetlands-sold-first-time.html | PONIES AUCTIONED ON JERSEY FARM; Home-Bred Shetlands Sold First Time in State Amid Carnival Atmosphere | True | By John F. Murphy Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/gondelman-sets-pace-great-neck-player-gains-3d-round-in-brooklyn.html | GONDELMAN SETS PACE; Great Neck Player Gains 3d Round in Brooklyn Tennis | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/east-admits-policy-shift.html | East Admits Policy Shift | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/port-agency-lets-14-million-work-four-contracts-awarded-for.html | PORT AGENCY LETS 1.4 MILLION WORK; Four Contracts Awarded for Elizabeth and Newark | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/mrs-frank-r-morris.html | MRS. FRANK R. MORRIS | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/keres-is-victor-in-zurich-chess-estonians-92-score-wins-petrosian.html | KERES IS VICTOR IN ZURICH CHESS; Estonian's 9-2 Score Wins – Petrosian Is Second | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/eastwest-talk-on-laos-resumes-in-geneva-today-us-and-france-back.html | EAST-WEST TALK ON LAOS RESUMES IN GENEVA TODAY; U.S. and France Back Call by Soviet and Britain – Compromise Is Reached CEASE-FIRE APPEAL DUE Co-Chairmen to Ask Rival Forces to Help Work of Control Commission MEETING ON LAOS TO RESUME TODAY | True | By Drew Middleton Special To the New York Times | 1989-02-21 | RE0000424230 | RE0000424230 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/catia-s-zoullas-engaged-to-wed-nuptials-in-july-wellesley-alumna.html | Catia S. Zoullas Engaged to Wed, Nuptials in July.; Wellesley Alumna and Edward P. Mortimer Become Affianced | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/miner-uprisings-menace-bolivia-tin-workings-center-in-south-cut-off.html | MINER UPRISINGS MENACE BOLIVIA; Tin Workings Center in South Cut Off From La Paz | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/childrens-day-observed.html | Children's Day Observed | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/warren-w-king.html | WARREN W. KING | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/westchester-graduates-232.html | Westchester Graduates 232 | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/prio-pledges-to-aid-cuban-underground.html | PRIO PLEDGES TO AID CUBAN UNDERGROUND | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/spain-scores-in-soccer-20.html | Spain Scores in Soccer, 2-0 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/6-men-are-arrested-in-killing-of-boy-9.html | 6 MEN ARE ARRESTED IN KILLING OF BOY, 9 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/auto-racer-dies-after-spill.html | Auto Racer Dies After Spill | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/national-airlines-names-aide.html | National Airlines Names Aide | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/fordham-prep-tennis-victor.html | Fordham Prep Tennis Victor | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/delayed-tax-rulings-case-open-since-1957-an-example-of-how.html | Delayed Tax Rulings; Case Open Since 1957 an Example Of How Decisions Can Be Put Off'NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/dutch-stocks-steadier.html | DUTCH STOCKS STEADIER | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/senators-divide-pair-with-tigers-washington-takes-first-74-detroit.html | SENATORS DIVIDE PAIR WITH TIGERS; Washington Takes First, 7-4 -- Detroit Wins in 11th, 7-6 | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/orioles-82-victors-before-71-defeat.html | ORIOLES 8-2 VICTORS BEFORE 7-1 DEFEAT | True | | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-12 | 1961-06-12 | https://www.nytimes.com/1961/06/12/archives/11250000-loan-arranged.html | $11,250,000 Loan Arranged | True | Special to The New York Times. | 1989-02-21 | RE0000424230 | RE0000424230 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/12-riders-convicted.html | 12 Riders Convicted | True | 12 Riders Convicted | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/12-hits-by-giants-sink-dodgers-74-odell-in-relief-of-sanford-fans.html | 12 HITS BY GIANTS SINK DODGERS, 7-4; O'Dell, in Relief of Sanford, Fans 10 -- Craig Loses | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/film-depicts-adults-effect-on-discipline.html | Film Depicts Adults' Effect On Discipline | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/federal-center-here-to-save-1695000-on-fallout-areas.html | Federal Center Here to Save $1,695,000 on Fall-Out Areas | True | By Charles Grutzner | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/manila-reports-flu-epidemic.html | Manila Reports Flu Epidemic | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mrs-cudone-shares-golf-medal-twounderpar-74-ties-mrs-mcghie-in.html | Mrs. Cudone Shares Golf Medal; Two-Under-Par 74 Ties Mrs. McGhie in Title Play | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/welsh-linguistic-abyss-bewailed-by-us-cleric.html | Welsh Linguistic Abyss Bewailed by U.S. Cleric | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/imf-chief-attacks-rumors-of-new-currency-revaluations-jacobsson.html | I.M.F. Chief Attacks Rumors Of New Currency Revaluations; Jacobsson Calls Such Talk 'Entirely Baseless' and Warns of Harm | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-alice-bell-is-betrothed-to-brian-reid-cambridge-52.html | Miss Alice Bell Is Betrothed To Brian Reid, Cambridge '52 | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eisenhower-tells-of-role-on-cuba-denies-he-had-specific-plan-for.html | EISENHOWER TELLS OF ROLE ON CUBA; Denies He Had Specific Plan for Invasion Air Cover | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/neptune-meter-aide-elevated.html | Neptune Meter Aide Elevated | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/summary-of-actions-taken-by-the-united-states-supreme-court.html | Summary of Actions Taken by the United States Supreme Court | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/aec-wins-test-on-plant-safety-backed-by-supreme-court-on-michigan.html | A.E.C. WINS TEST ON PLANT SAFETY; Backed by Supreme Court on Michigan Installation COURT BACKS A.E.C. ON POWER PLANT | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/oxfordcambridge-adds-elliott-but-harvardyale-is-favorite.html | Oxford-Cambridge Adds Elliott But Harvard-Yale Is Favorite | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gain-is-reported-in-leasetiming-concessions-cited-in-deals-for.html | GAIN IS REPORTED IN LEASE-TIMING; Concessions Cited in Deals for Space in Advance | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/boland-diefenbaker-confer.html | Boland, Diefenbaker Confer | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/excerpts-from-kasavubu-and-hammarskjold-letters-and-congo-pact.html | Excerpts From Kasavubu and Hammarskjold Letters and Congo Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mrs-william-couch.html | MRS. WILLIAM COUCH | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/clinton-golden-labor-leader-72-a-founder-of-steelworkers-union-dies.html | CLINTON GOLDEN, LABOR LEADER, 72; A Founder of Steelworkers Union Dies -- Served U. S. | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/2d-trial-upheld-54-by-supreme-court.html | 2D TRIAL UPHELD, 5-4, BY SUPREME COURT | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/germanaustrian-talks-begin.html | German-Austrian Talks Begin | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bombings-in-panama-leftist-group-target-of-one-but-rain-puts-out.html | BOMBINGS IN PANAMA; Leftist Group Target of One but Rain Puts Out Fuse | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/crucial-test-in-south-vietnam.html | Crucial Test in South Vietnam | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/capetown-jails-african-aide.html | Capetown Jails African Aide | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/arms-to-latin-america.html | Arms to Latin America? | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jersey-signs-pact-on-autos.html | Jersey Signs Pact on Autos | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eleanor-f-evans-feted-by-parents.html | Eleanor F. Evans Feted by Parents | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/swiss-motorcyclist-killed.html | Swiss Motorcyclist Killed | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/connecticut-files-tax-pact-approval.html | CONNECTICUT FILES TAX PACT APPROVAL | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/philharmonic-to-tour-orchestra-to-play-in-4-eastern-cities-in.html | PHILHARMONIC TO TOUR; Orchestra to Play in 4 Eastern Cities in September | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/wood-field-and-stream-overly-chilled-maine-trout-and-salmon-havent.html | Wood, Field and Stream; Overly Chilled Maine Trout and Salmon Haven't Worked Up an Appetite Yet | True | By Michael Strauss Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/yanks-beat-angels-in-homestand-finale-as-stafford-pitches-a.html | Yanks Beat Angels in Home-Stand Finale as Stafford Pitches a Four-Hitter; BOMBERS SECOND AFTER 3-1 VICTORY Three Run Outburst in Sixth Inning Off Angels Enables Stafford to Win No. 4 | True | By John Drebinger | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sonny-fox-signs-for-abc-series-to-head-childrens-show-on-tv.html | SONNY FOX SIGNS FOR A.B.C. SERIES; To Head Children's Show on TV, Starting Sept. 23 | True | By Val Adams | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/edward-m-armstrong.html | EDWARD M. ARMSTRONG | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cleanair-expert-cites-law-of-1273-death-decreed-for-london-violator.html | CLEAN-AIR EXPERT CITES LAW OF 1273; Death Decreed for London Violator, Anti-Pollution Group Is Told Here MALADIES RISING IN CITY State Health Board Team Reports Sharp Increase In Respiratory Ills | True | By Philip Benjamin | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/unity-of-the-atlantic.html | Unity of the Atlantic | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/lester-f-titus-56-expaterson-mayor.html | LESTER F. TITUS, 56, EX-PATERSON MAYOR | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mayors-get-plea-to-aid-jobs-drive-kennedy-message-presents-boost.html | MAYORS GET PLEA TO AID JOBS DRIVE; Kennedy Message Presents 'Boost Economy Program' | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/strike-delays-british-freight.html | Strike Delays British Freight | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dr-william-brandon.html | DR. WILLIAM BRANDON | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/robert-e-flower.html | ROBERT E. FLOWER | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soviet-ultimatum-on-atomic-parley-is-given-to-west-russians-demand.html | SOVIET ULTIMATUM ON ATOMIC PARLEY IS GIVEN TO WEST; Russians Demand Own Pact or Transfer Into Broader Conference on Arms U.S. DENOUNCES STAND Dean Says Tsarapkin Seeks to 'Dictate,' Not Discuss, Agreement in Geneva SOVIET SETS LIMIT ON TEST BAN TALK | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/delfont-buys-london-theatre.html | Delfont Buys London Theatre | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hockey-revises-freeshot-rule-more-penalty-goals-to-be-tried.html | HOCKEY REVISES FREE-SHOT RULE; More Penalty Goals to Be Tried Following Fouls | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dance-for-miss-power-and-elizabeth-maxwell.html | Dance for Miss Power And Elizabeth Maxwell | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/title-shift-delayed-transfer-from-webb-knapp-to-alleghany-set-june.html | TITLE SHIFT DELAYED; Transfer From Webb & Knapp to Alleghany Set June 26 | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/burglar-is-freed-expected-to-be-key-witness-in-chicago-police-trial.html | BURGLAR IS FREED; Expected to Be Key Witness in Chicago Police Trial | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/lamp-maker-elects-head.html | Lamp Maker Elects Head | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/tax-files-opened-to-panel.html | Tax Files Opened to Panel | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/village-sing-opposed-community-declared-exposed-to-invasion-of.html | Village 'Sing' Opposed; Community Declared Exposed to Invasion of Undesirables | True | J. OWEN GRUNDY, Editor, Greenwich Village News | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/extra-care-urged-in-storing-clothes.html | Extra Care Urged In Storing Clothes | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/tv-the-debut-of-a-critic-terrence-oflaherty-of-san-francisco.html | TV: The Debut of a Critic; Terrence O'Flaherty of San Francisco Chronicle Is Host on 'PM West' | True | By Jack Gould | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/ore-yields-beryllium-brush-co-extracts-mineral-from-topaz-deposits.html | ORE YIELDS BERYLLIUM; Brush Co. Extracts Mineral From Topaz Deposits | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/son-to-mrs-nj-treisman.html | Son to Mrs. N.J. Treisman | True | Special to the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-envoy-fetes-helen-hayes.html | U.S. Envoy Fetes Helen Hayes | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/99-graduated-on-si-class-is-the-largest-ever-at-community-college.html | 99 GRADUATED ON S.I.; Class Is the Largest Ever at Community College There | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fiduciary-banks-taking-new-role-young-executives-providing-field.html | FIDUCIARY BANKS TAKING NEW ROLE; Young Executives Providing Field With Added Business FIDUCIARY BANKS TAKING NEW ROLE | True | JOHN H. FENTON Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/claude-reno-79-a-former-judge-attorney-general-193942-of.html | CLAUDE RENO, 79, A FORMER JUDGE; Attorney General, 1939-42 of Pennsylvania Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-says-laos-rebels-regroup.html | U.S. Says Laos Rebels Regroup | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/folk-singers-argue-city-tries-to-trick-them-in-court-case.html | Folk Singers Argue City Tries to Trick Them in Court Case | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/high-court-voids-contempt-finding-frees-scientist-who-did-not-name.html | HIGH COURT VOIDS CONTEMPT FINDING; Frees Scientist Who Did Not Name Reds He'd Known | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/food-news-delicacies-of-yesteryear-oldfashioned-treats-offered-by.html | Food News: Delicacies of Yesteryear; Old-Fashioned Treats Offered by Store in Connecticut Homemade Bread and Unusual Gifts Also Are Available | True | By Craig Claiborne | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/laboratory-to-rise-on-site-in-brooklyn.html | LABORATORY TO RISE ON SITE IN BROOKLYN | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/15-girls-bow-in-plainfield.html | 15 Girls Bow in Plainfield | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fanfani-confers-with-president-atlantic-alliance-and-italys.html | FANFANI CONFERS WITH PRESIDENT; Atlantic Alliance and Italy's Internal Security at Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hempstead-elects-gop-head.html | Hempstead Elects G.O.P. Head | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/paper-output-ratio-875.html | Paper Output Ratio 87.5% | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/the-screen-british-astronaut-farcekenneth-more-stars-in-man-in-the.html | The Screen: British Astronaut FarceKenneth More Stars in 'Man in the Moon' Comedy Treats Space Race Irreverently | True | By Bosley Crowther | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/split-between-boxing-promoters-reported-affirmed-and-denied.html | Split Between Boxing Promoters Reported, Affirmed and Denied | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/atkins-ltd-elects-president.html | Atkins, Ltd., Elects President | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/talks-on-world-law-begun-by-23-lands.html | TALKS ON WORLD LAW BEGUN BY 23 LANDS | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/manhattan-bridge-is-given-reprieve-for-its-ornaments.html | Manhattan Bridge Is Given Reprieve For Its Ornaments | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/algeria-talks-start-fourth-week-today.html | ALGERIA TALKS START FOURTH WEEK TODAY | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/a-winter-warm-spot-is-a-foil-for-summer-decoration.html | A Winter Warm Spot Is a Foil for Summer Decoration | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/birchie-is-disturbed.html | Birchie Is 'Disturbed' | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/indias-moslems-appeal-for-unity-convention-urges-campaign-against.html | INDIA'S MOSLEMS APPEAL FOR UNITY; Convention Urges Campaign Against Religious Bias | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stage-directors-offer-crisis-aid-new-society-makes-bid-to-help-but.html | STAGE DIRECTORS OFFER 'CRISIS' AID; New Society Makes Bid to Help, but Asks Recognition | True | By Louis Calta | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/marozan-duo-scores.html | Marozan Duo Scores | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bishop-brashares-in-hospital.html | Bishop Brashares in Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/italian-dam-is-saved-explosive-charge-discovered-hour-before-setoff.html | ITALIAN DAM IS SAVED; Explosive Charge Discovered Hour Before Set-Off Time | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/duty-to-fight-segregation.html | Duty to Fight Segregation | True | NINA HOWELL STARR | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/economic-panel-replies-to-burns-kennedy-advisers-reject-his.html | ECONOMIC PANEL REPLIES TO BURNS; Kennedy Advisers Reject His 'Neo-Stagnation' Label | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/changed-us-policy-on-indians-sought.html | CHANGED U.S. POLICY ON INDIANS SOUGHT | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/2-bus-trips-planned.html | 2 Bus Trips Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/tax-on-foreign-profits-damage-to-free-world-economy-seen-if.html | Tax on Foreign Profits; Damage to Free World Economy Seen if Investments Abroad Stop | True | LESLIE MILLS | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dr-schweitzer-improving.html | Dr. Schweitzer Improving | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/young-riders-take-first-step-toward-toplevel-competition-us.html | Young Riders Take First Step Toward Top-Level Competition; U.S. Equestrian Team Opens Training Program in Jersey -- 32 Take Part -- Session Is First of Series | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/french-tension-eased-16-brittany-protestors-draw-light-jail.html | FRENCH TENSION EASED; 16 Brittany Protestors Draw Light Jail Sentences | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/commodities-steady-level-was-846-on-friday-unchanged-from-thursdays.html | COMMODITIES STEADY; Level Was 84.6 on Friday, Unchanged From Thursday's | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eichmann-court-bars-confession-rejects-long-transcript-of.html | EICHMANN COURT BARS 'CONFESSION'; Rejects Long Transcript of Statements Made in '57 EICHMANN COURT BARS 'CONFESSION' | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/judith-patterson-engaged-to-wed-william-c-weeks-alumna-of-bennett.html | Judith Patterson Engaged to Wed William C. Weeks; Alumna of Bennett Is Future Bride of a Senior at Yale | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pulitzer-unit-disclaims-book.html | Pulitzer Unit Disclaims Book | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/13-honor-degrees-awarded-at-yale-2127-students-get-diplomas-at.html | 13 HONOR DEGREES AWARDED AT YALE; 2,127 Students Get Diplomas at 260th Commencement | True | By Richard H. Parke Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eleven-americans-win-and-nine-are-defeated-as-british-amateur-opens.html | Eleven Americans Win and Nine Are Defeated as British Amateur Opens; CARR OF IRELAND ADVANCES EASILY 1960 Victor Wins, 8 and 6, in British Golf -- Bonnaluck of England Triumphs | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fort-dix-cleared-in-housing-check.html | FORT DIX CLEARED IN HOUSING CHECK | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cab-overruled.html | C.A.B. Overruled | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/waltham-plans-stock-spinoff-300000-shares-of-dextra-corp-to-be.html | WALTHAM PLANS STOCK SPIN-OFF; 300,000 Shares of Dextra Corp. to Be Distributed COMPANIES TAKE DIVIDEND ACTION | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stalin-on-bleeding-america.html | Stalin on 'Bleeding America' | True | W.L. MCFADDEN | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/rayburn-doubles-record-in-post.html | Rayburn Doubles Record in Post | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/john-t-finnegan.html | JOHN T. FINNEGAN | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/rate-measure-gains-house-clarifies-questions-on-dual-agreements.html | RATE MEASURE GAINS; House Clarifies Questions on Dual Agreements | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/boeing-forms-swiss-concern.html | Boeing Forms Swiss Concern | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/12-lose-legal-plea-in-hollywood-case.html | 12 LOSE LEGAL PLEA IN HOLLYWOOD CASE | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/union-chief-returns-to-bolivia-in-crisis.html | UNION CHIEF RETURNS TO BOLIVIA IN CRISIS | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/19-die-as-airliner-crashes-at-cairo-300000-in-gold-on-dutch-plane.html | 19 DIE AS AIRLINER CRASHES AT CAIRO; $300,000 in Gold on Dutch Plane Strewn Over Dunes | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/extra-plane-flies-man-left-at-gate.html | EXTRA PLANE FLIES MAN 'LEFT' AT GATE | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/congress-votes-defense-outlay-12-billion-includes-bombers-opposed.html | CONGRESS VOTES DEFENSE OUTLAY; 12 Billion Includes Bombers Opposed by Kennedy | True | By C.p. Trussell Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/johnson-deplores-spread-of-despair.html | JOHNSON DEPLORES SPREAD OF DESPAIR | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/b-altman-enlarging-branch.html | B. Altman Enlarging Branch | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/city-model-sought-as-lasting-exhibit.html | CITY MODEL SOUGHT AS LASTING EXHIBIT | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/race-across-the-past-tour-of-italy-follows-garibaldis-route-and.html | Race Across the Past; Tour of Italy Follows Garibaldi's Route and Romance Follows the Cyclists | True | By Robert Daley Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/easytobuy-homes-prompt-a-warning.html | EASY-TO-BUY HOMES PROMPT A WARNING | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/june-auto-output-due-to-equal-mays-june-car-output-holding-steady.html | June Auto Output Due to Equal May's; JUNE CAR OUTPUT HOLDING STEADY | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/union-office-to-move-printers-headquarters-to-be-in-colorado.html | UNION OFFICE TO MOVE; Printers' Headquarters to Be in Colorado Springs | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sullivan-show-causes-suit.html | Sullivan Show Causes Suit | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/red-sox-plane-to-west-leaves-without-jensen.html | Red Sox' Plane to West Leaves Without Jensen | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/two-unions-split-on-maritime-pact-officer-unit-reportedly-out-of.html | TWO UNIONS SPLIT ON MARITIME PACT; Officer Unit Reportedly Out of Joint Bargaining Group | True | By Edward A. Morrow | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/peiping-rejects-wests-laos-plan-as-talks-resume-reds-oppose-wider.html | PEIPING REJECTS WEST'S LAOS PLAN AS TALKS RESUME; Reds Oppose Wider Control by Panel -- Thais Abandon Geneva Parley in Protest Peiping Bars West's Laos Plan As Parley Resumes in Geneva | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/goldberg-pushes-youth-programs-tells-senate-they-are-part-of-drive.html | GOLDBERG PUSHES YOUTH PROGRAMS; Tells Senate They Are Part of Drive on Labor Problem | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/leaves-own-obituary-salesman-apparent-suicide-was-news-conscious.html | LEAVES OWN OBITUARY; Salesman Apparent Suicide -- Was 'News Conscious' | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/murray-perkell-dead-handled-public-relations-for-top-republican.html | MURRAY PERKELL DEAD; Handled Public Relations for Top Republican Figures | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/tobin-ruling-due-youngdahl-expected-to-close-contempt-trial.html | TOBIN RULING DUE; Youngdahl Expected to Close Contempt Trial Tomorrow | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/walker-to-continue-fight.html | Walker to Continue 'Fight' | True | Special to The New York Times | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/kennedy-still-on-crutches-but-is-reported-improving-president-back.html | Kennedy Still on Crutches, But Is Reported Improving; PRESIDENT BACK, USING CRUTCHES | True | By Joseph A. Loftus Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soviet-to-aid-ghana-pact-is-signed-for-designing-of-residential.html | SOVIET TO AID GHANA; Pact Is Signed for Designing of Residential Areas | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/adios-butler-35-for-25000-pace-favorite-draws-no-1-post-in-westbury.html | ADIOS BUTLER 3-5 FOR $25,000 PACE; Favorite Draws No. 1 Post in Westbury Race Friday | True | By Louis Effrat Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/peace-corps-units-act-boards-selecting-trainees-for-two-foreign.html | PEACE CORPS UNITS ACT; Boards Selecting Trainees for Two Foreign Projects | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gains-are-listed-in-genetic-study-symposium-summary-cites-bacterial.html | GAINS ARE LISTED IN GENETIC STUDY; Symposium Summary Cites Bacterial Cell Systems | True | By Robert K. Plumb Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/castro-controls-cubans-by-his-oratory-and-arms-castros-power-voice.html | Castro Controls Cubans By His Oratory and Arms; CASTRO'S POWER: VOICE AND RIFLE | True | By R. Hart Phillips | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/six-cousins-agree-in-estate-dispute.html | SIX COUSINS AGREE IN ESTATE DISPUTE | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/generals-and-politics.html | Generals and Politics | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/court-allows-sears-to-play-with-saints.html | Court Allows Sears To Play With Saints | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pacific-petroleums-sights-output-rise.html | PACIFIC PETROLEUMS SIGHTS OUTPUT RISE | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/electrical-products-co.html | Electrical Products Co. | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-group-in-vietnam.html | U.S. Group in Vietnam | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/contract-bridge-sometimes-a-falsecarding-gives-away-more.html | Contract Bridge; Sometimes a False-Carding Gives Away More Information Than It Withholds | True | By Albert H. Morehead | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stocks-decline-in-light-trading-loss-of-346-in-average-is-largest.html | STOCKS DECLINE IN LIGHT TRADING; Loss of 3.46 in Average Is Largest Since April 24 -- Support Lacking 695 ISSUES OFF, 379 UP Volume Is Smallest Since Jan. 3 -- Brokerage House Comments Are Gloomy STOCKS DECLINE IN LIGHT TRADING | True | By Burton Crane | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/law-students-to-aid-hogan.html | Law Students to Aid Hogan | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jet-pilot-dies-in-ohio-crash.html | Jet Pilot Dies in Ohio Crash | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/red-sox-down-twins-108.html | Red Sox Down Twins, 10-8 | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/3-win-a-court-fight-to-appeal-tax-case.html | 3 WIN A COURT FIGHT TO APPEAL TAX CASE | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/justices-back-va-in-homeloan-case.html | JUSTICES BACK V.A. IN HOME-LOAN CASE | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/yale-master-and-mayor-richard-charles-lee.html | Yale Master and Mayor; Richard Charles Lee | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pope-opens-parley-on-world-assembly.html | POPE OPENS PARLEY ON WORLD ASSEMBLY | Special to The New York Times. | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/state-to-improve-road-rockefeller-tells-rockland-group-of-route-304.html | STATE TO IMPROVE ROAD; Rockefeller Tells Rockland Group of Route 304 Plan | Special to The New York Times. | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/13-held-on-draft-charges.html | 13 Held on Draft Charges | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/police-shorthanded-for-years-take-to-streets-to-get-recruits.html | Police, Shorthanded for Years, Take to Streets to Get Recruits | True | By Guy Passant | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sec-hearing-held-on-prudential-plan.html | S.E.C. HEARING HELD ON PRUDENTIAL PLAN | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/principals-detail-need-for-repairs-only-about-20-of-860-schools.html | PRINCIPALS DETAIL NEED FOR REPAIRS; Only About 20 of 860 Schools Have No Urgent Problems | True | By Robert H. Terte | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/british-cite-american-banker-honored-for-aiding-usaustralian-ties.html | BRITISH CITE AMERICAN; Banker Honored For Aiding U.S.-Australian Ties | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/east-germans-warned-mayor-of-olympic-committee-cautions-them-on.html | EAST GERMANS WARNED; Mayer of Olympic Committee Cautions Them on Politics | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gibsons-bowling-rings-bell-for-daughters-trips-to-altars.html | Gibson's Bowling Rings Bell For Daughters' Trips to Altars | True | By Harry V. Forgeron | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jobless-aid-message-slated.html | Jobless Aid Message Slated | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/seoul-names-defense-chief.html | Seoul Names Defense Chief | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/more-quake-damage-in-iran.html | More Quake Damage in Iran | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/marilyn-buchwold-wed.html | Marilyn Buchwold Wed | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pamela-forbes-and-david-dulles-will-be-married-student-at-radcliffe.html | Pamela Forbes And David Dulles Will Be Married; Student at Radcliffe Is Engaged to Nephew of C. I. A. Director | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/robert-jeffrey-bacon-weds-catherine-field.html | Robert Jeffrey Bacon Weds Catherine Field | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/2-business-groups-decry-nlrb-plan.html | 2 BUSINESS GROUPS DECRY N.L.R.B. PLAN | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stocks-in-london-record-declines-industrial-leaders-register-losses.html | STOCKS IN LONDON RECORD DECLINES; Industrial Leaders Register Losses -- Index Off 3.5 | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/klm-charged-with-violations-pan-am-says-dutch-airline-abuses-permit.html | K.L.M. CHARGED WITH VIOLATIONS; Pan Am Says Dutch Airline Abuses Permit and Pact | True | By Joseph Carter | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stephen-r-hoffman-an-optometrist-79.html | STEPHEN R. HOFFMAN AN OPTOMETRIST, 79 | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bruce-bailey-to-wed-madesta-a-brady.html | Bruce Bailey to Wed Madesta A. Brady | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/rollcall-vote-in-senate-approving-housing-bill.html | Roll-Call Vote in Senate Approving Housing Bill | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/steel-makers-cut-output-last-week-slight-drop-to-2042000-tons-was.html | STEEL MAKERS CUT OUTPUT LAST WEEK; Slight Drop to 2,042,000 Tons Was the Second Successive Decline OPERATING RATE STEADY But Production Index Fell to 109.6 From 110.1 -- Auto Orders Off STEEL MAKERS CUT OUTPOT LAST WEEK | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/american-sells-russians-kopeckoperated-washer.html | American Sells Russians Kopeck-Operated Washer | True | By Mary Burt Holmes | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jersey-city-election-gangemi-and-berry-compete-today-for-mayor.html | JERSEY CITY ELECTION; Gangemi and Berry Compete Today for Mayor | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/haberdashery-concern-elects-a-new-president.html | Haberdashery Concern Elects a New President | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/great-debate-in-britain-issue-of-prestige-embitters-process-of.html | Great Debate in Britain; Issue of Prestige Embitters Process Of Deciding on Common Market Tie | True | By Edwin L. Dale Jr. Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dr-victor-b-seidler-dies-at-73-headed-jersey-surgical-society.html | Dr. Victor B. Seidler Dies at 73; Headed Jersey Surgical Society | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hospital-workers-pick-union.html | Hospital Workers Pick Union | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/search-is-continued-for-niagara-victims.html | SEARCH IS CONTINUED FOR NIAGARA VICTIMS | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-laura-conway-a-prospective-bride.html | Miss Laura Conway A Prospective Bride | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/accord-reached-on-tourism-bill-senate-house-panel-settles-plan-to.html | ACCORD REACHED ON TOURISM BILL; Senate House Panel Settles Plan to Attract Foreigners | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/output-drop-shown-for-mens-clothing.html | OUTPUT DROP SHOWN FOR MEN'S CLOTHING | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/two-tie-for-first-in-moscow-chess-vasiukov-smyslov-shore-prize.html | TWO TIE FOR FIRST IN MOSCOW CHESS; Vasiukov, Smyslov Shore Prize -- Olafsson Third | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/2200-worth-of-corn-stolen.html | $2,200 Worth of Corn Stolen | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/senate-backs-lemny-he-is-to-succeed-white-as-air-force-chief-of.html | SENATE BACKS LEMAY; He Is to Succeed White as Air Force Chief of Staff | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/share-exchange-extended.html | Share Exchange Extended | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/murphy-says-us-needs-more-power.html | MURPHY SAYS U.S. NEEDS MORE POWER | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/turkeys-military-seen-gaining-power.html | TURKEY'S MILITARY SEEN GAINING POWER | True | Dispatch of The Times. London. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/as-down-indians-in-10-innings-75-posadas-pinch-tworun-homer-beats.html | A'S DOWN INDIANS IN 10 INNINGS, 7-5; Posada's Pinch Two-Run Homer Beats Leaders | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/all-rockefellers-fault.html | All Rockefeller's Fault | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-pickford-honored-middlebury-awards-degree-class-of-243.html | MISS PICKFORD HONORED; Middlebury Awards Degree -- Class of 243 Graduated | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/edward-j-kirk.html | EDWARD J. KIRK | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/100foot-slide-injures-two-boys-on-palisades.html | 100-Foot Slide Injures Two Boys on Palisades | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-birth-rate-dipped-and-deaths-rose-in-60.html | U.S. Birth Rate Dipped And Deaths Rose in '60 | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/secrecy-policy-set-on-tractor-parley.html | SECRECY POLICY SET ON TRACTOR PARLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mrs-kennedy-sides-with-greece.html | Mrs. Kennedy Sides With Greece | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/republicans-pick-3-borough-tickets-democrats-meanwhile-are-awaiting.html | REPUBLICANS PICK 3 BOROUGH TICKETS; Democrats, Meanwhile, Are Awaiting Wagner Decision | True | By Clayton Knowles | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/farris-bever.html | Farris -- Bever | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/scooters-thrown-into-litter-fight-sanitation-men-on-vehicles-catch.html | SCOOTERS THROWN INTO LITTER FIGHT; Sanitation Men on Vehicles Catch Offending Motorists | True | By Gay Talese | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/antired-fight-urged-pillion-asks-action-against-international.html | ANTI-RED FIGHT URGED; Pillion Asks Action Against International Alliance | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/graduation-at-colgate-bachelor-degree-is-conferred-on-281-at.html | GRADUATION AT COLGATE; Bachelor Degree Is Conferred on 281 at Commencement | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/treasury-bill-rates-off-sharply-on-sale-of-two-regular-issues.html | Treasury Bill Rates Off Sharply On Sale of Two Regular Issues | True | By United Press International. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/savingsloan-unit-elects.html | Savings-Loan Unit Elects | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/utility-sets-rights-offering.html | Utility Sets Rights Offering | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/national-dairy-raises-its-sales-but-earnings-for-quarter-are-put-at.html | NATIONAL DAIRY RAISES ITS SALES; But Earnings for Quarter Are Put at 74c a Share, Against 76c in '60 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/theatre-future-history-red-eye-of-love-has-premiere-downtown.html | Theatre: Future History; Red Eye of Love' Has Premiere Downtown | True | By Milton Esterow | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/roman-products.html | Roman Products | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/english-cricketers-get-106-still-trail.html | ENGLISH CRICKETERS GET 106, STILL TRAIL | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/frederick-w-rausch.html | FREDERICK W. RAUSCH | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/german-reds-jail-3-as-spies.html | German Reds Jail 3 as Spies | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/stevenson-is-cool-to-paraguay-chief-cites-latins-needs.html | Stevenson Is Cool To Paraguay Chief; Cites Latins' Needs | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/naacp-aide-is-freed-supreme-court-of-mississippi-upsets-contempt.html | N.A.A.C.P. AIDE IS FREED; Supreme Court of Mississippi Upsets Contempt Finding | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/transfer-points-for-buses-sought-city-to-tell-5th-ave-line-to-begin.html | TRANSFER POINTS FOR BUSES SOUGHT; City to Tell 5th Ave. Line to Begin Them at 8th, 14th, 23d, 34th and 42d Sts. SHOPPING GAIN IS SEEN Move Arises From Increase in Transfer Fare -- More Studies Are Awaited | True | By Charles G. Bennett | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soviet-says-top-aim-is-electrification.html | SOVIET SAYS TOP AIM IS ELECTRIFICATION | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/peters-wallace-score-with-a-62-devine-young-2d-with-64-in-hempstead.html | PETERS, WALLACE SCORE WITH A 62; Devine, Young 2d With 64 in Hempstead Best-Ball Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hemisphere-grant-approved.html | Hemisphere Grant Approved | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/congos-youlou-tours-harlem.html | Congo's Youlou Tours Harlem | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gifts-flown-to-ailing-girl.html | Gifts Flown to Ailing Girl | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sports-of-the-times-honoring-an-old-favorite.html | Sports of The Times; Honoring an Old Favorite | True | By Arthur Daley | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/western-pacific-favors-a-merger-with-santa-fe-chief-prefers.html | Western Pacific Favors a Merger With Santa Fe; Chief Prefers Consolidation to Road's Independence But Whitman Is Opposed to Bid of Southern Pacific WESTERN PACIFIC FAVORS A MERGER | True | By Alexander R. Hammer | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/danny-kaye-gives-un-single-and-double-talks.html | Danny Kaye Gives U.N. Single and Double Talks | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/7-members-of-un-to-caution-korea-committee-said-to-agree-on.html | 7 MEMBERS OF U.N. TO CAUTION KOREA; Committee Said to agree on Individual Pleas to Junta to Restore Liberties REMEMBERS OF U.N. TO CAUTION KOREA | True | By Bernard Kalb Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hillary-advised-to-limit-climbs.html | Hillary Advised to Limit Climbs | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cubas-new-aide-at-un.html | Cuba's New Aide at U.N. | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/critic-at-large-paperback-edition-of-wallaces-russia-recalls.html | Critic at Large; Paperback Edition of Wallace's 'Russia' Recalls Country of Nineteenth Century | True | By Brooks Atkinson | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/trading-is-sparse-in-unlisted-issues.html | TRADING IS SPARSE IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/loft-on-6th-ave-figures-in-deals-building-to-be-remodeled-lexington.html | LOFT ON 6TH AVE. FIGURES IN DEALS; Building to Be Remodeled -- Lexington Ave. Sale | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/parties-precede-debutante-fetes-in-new-jersey-girls-are-presented.html | Parties Precede Debutante Fetes In New Jersey; Girls Are Presented at Morristown Assembly, Plainfield Cotillion | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dominican-trial-set-for-general-suspect-in-trujillo-slaying-liable.html | DOMINICAN TRIAL SET FOR GENERAL; Suspect in Trujillo Slaying Liable to Death Penalty | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/viking-copper-tube.html | Viking Copper Tube | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-aides-accused-of-helping-castro-former-envoy-also-asserts-the.html | U.S. AIDES ACCUSED OF HELPING CASTRO; Former Envoy Also Asserts The Times Aided Cuban | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/security-unit-clerk-is-found-at-track.html | SECURITY UNIT CLERK IS FOUND AT TRACK | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/powertron-fills-high-post.html | Powertron Fills High Post | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/newspapers-shares-advance-in-london.html | NEWSPAPERS SHARES ADVANCE IN LONDON | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sarmis-designs-appeal-to-women-of-every-age.html | Sarmi's Designs Appeal To Women of Every Age | True | By Carrie Donovan | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/queens-subjects-dampened.html | Queen's Subjects Dampened | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/france-sweeps-tennis-gains-davis-cup-semifinals-by-defeating-poland.html | FRANCE SWEEPS TENNIS; Gains Davis Cup Semi-Finals by Defeating Poland, 5-0 | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/precision-radio-buys-disk-maker-allied-manufacturing-sold-for-an.html | PRECISION RADIO BUYS DISK MAKER; Allied Manufacturing Sold for an Undisclosed Sum | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dudley-urges-rise-in-mayors-power-dudley-proposes-stronger-mayor.html | Dudley Urges Rise In Mayor's Power; DUDLEY PROPOSES STRONGER MAYOR | True | By Peter Kihss | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/theobald-defers-gift-penalties-lack-of-corroboration-seen-but.html | THEOBALD DEFERS GIFT PENALTIES; Lack of Corroboration Seen, but Kaplan Disputes Him -- O'Connor Asks Delay THEOBALD DEFERS GIFT PENALTIES | True | By Leonard Buder | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/mit-fund-40-million-2d-century-drive-twothirds-of-way-towards-the.html | M.I.T. FUND 40 MILLION; 2d Century Drive Two-Thirds of Way Towards the Goal | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/two-are-promoted-by-kress-chain.html | Two Are Promoted by Kress Chain | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/kreiss-gordon-formed.html | Kreiss & Gordon Formed | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cornell-exercises-malott-reminds-students-of-choice-in-future.html | CORNELL EXERCISES; Malott Reminds Students of Choice in Future | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-bids-europe-buy-from-latins-to-increase-flow-of.html | U.S. BIDS EUROPE BUY FROM LATINS; Negotiates to Increase Flow of Hemisphere's Trade | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/13-in-city-receive-opportunity-prizes.html | 13 IN CITY RECEIVE OPPORTUNITY PRIZES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/lawyer-made-a-trustee-of-greenwich-savings.html | Lawyer Made a Trustee Of Greenwich Savings | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/barbara-fisher-bride.html | Barbara Fisher Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jersey-mails-out-forms-for-commuters-tax.html | Jersey Mails Out Forms For Commuters' Tax | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/democratic-leader-quits-as-example.html | DEMOCRATIC LEADER QUITS AS EXAMPLE | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dominican-granted-asylum.html | Dominican Granted Asylum | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/subway-passage-to-open.html | Subway Passage to Open | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/germans-jail-2-exnazis.html | Germans Jail 2 Ex-Nazis | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/36-killer-wins-test-in-bid-for-freedom.html | '36 KILLER WINS TEST IN BID FOR FREEDOM | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/eisenhower-urges-action.html | Eisenhower Urges Action | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/report-shows-decline-in-butter-cream-sales.html | Report Shows Decline In Butter, Cream Sales | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/walker-is-rebuked-for-linking-public-figures-to-communism-truman.html | Walker Is Rebuked for Linking Public Figures to Communism; Truman and Mrs. Roosevelt Were Among Targets of General in Germany WALKER REBUKED ON RED CHARGES | True | By Russell Baker Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/action-urged-by-party.html | Action Urged by Party | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/transport-news-kitty-hawk-fight-navy-backs-officers-charge-of-poor.html | TRANSPORT NEWS; KITTY HAWK FIGHT; Navy Backs Officer's Charge of Poor Construction | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/white-sox-score-over-orioles-98-pair-of-homers-by-sievers-one-by.html | WHITE SOX SCORE OVER ORIOLES, 9-8; Pair of Homers by Sievers, One by Smith Pace Attack | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hewson-ends-track-career.html | Hewson Ends Track Career | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/city-aide-acquitted-real-estate-supervisor-found-not-guilty-of.html | CITY AIDE ACQUITTED; Real Estate Supervisor Found Not Guilty of Perjury | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/summons-baffles-19-union-officers-aides-appear-but-find-no-hearing.html | SUMMONS BAFFLES 19 UNION OFFICERS; Aides Appear but Find No Hearing on Con Edison | True | By Stanley Levey | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/pitcher-18-gets-big-bonus.html | Pitcher, 18, Gets Big Bonus | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/common-market-votes-greek-ties-sets-up-125million-credit-to-build.html | COMMON MARKET VOTES GREEK TIES; Sets Up 125-Million Credit to Build Nation's Industry | True | By Harry Gilroy Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/wieland-refuses-comment.html | Wieland Refuses Comment | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/episcopal-church-is-called-divided-split-hindering-protestant-unity.html | EPISCOPAL CHURCH IS CALLED DIVIDED; Split Hindering Protestant Unity, Van Dusen Says | True | By George Dugan | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-fights-sales-of-drug-samples-goods-seized-at-3-concerns.html | U.S. FIGHTS SALES OF DRUG SAMPLES; Goods Seized at 3 Concerns -- Repackaging Attacked | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/red-gains-reported-on-coast-campuses.html | RED GAINS REPORTED ON COAST CAMPUSES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/president-34-elected-by-state-realty-boards.html | President, 34, Elected By State Realty Boards | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/philadelphia-aide-resigns-in-scandal.html | PHILADELPHIA AIDE RESIGNS IN SCANDAL | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/600-honor-gallagher-city-college-president-feted-at-farewell-dinner.html | 600 HONOR GALLAGHER; City College President Feted at Farewell Dinner | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/400-flee-forest-fire-newfoundlanders-go-by-sea-as-flames-seal-off.html | 400 FLEE FOREST FIRE; Newfoundlanders Go by Sea as Flames Seal Off Roads | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/e-stanley-brown.html | E. STANLEY BROWN | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/in-the-nation-going-all-out-in-the-popularity-contest.html | In The Nation; Going All Out in the Popularity Contest | True | By Arthur Krock | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/ukrainians-in-22-soccer-tie.html | Ukrainians in 2-2 Soccer Tie | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/princeton-seniors-honor-class-head.html | PRINCETON SENIORS HONOR CLASS HEAD | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/hammarskjold-says-crisis-in-congo-appears-ended-reports-grievous.html | Hammarskjold Says Crisis In Congo Appears Ended; Reports 'Grievous' Stage Has Passed -- U.N. Lends Kasavubu's Regime $10,000,000 to Buy Imports U.N. SAYS CRISIS IN CONGO IS OVER | True | By Robert Conley Special To The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/jet-pact-is-signed-by-us-and-canada.html | JET PACT IS SIGNED BY U.S. AND CANADA | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/state-overruled-on-taxing-reds-supreme-court-says-party-keeps.html | STATE OVERRULED ON TAXING REDS; Supreme Court Says Party Keeps Rights as Employer | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/president-urges-shift-on-subsidy-asks-to-split-maritime-board-into.html | PRESIDENT URGES SHIFT ON SUBSIDY; Asks to Split Maritime Board Into Separate Agencies | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/suit-seeks-to-end-state-voter-test-puerto-rican-says-english.html | SUIT SEEKS TO END STATE VOTER TEST; Puerto Rican Says English Requirement Is Invalid | True | By Layhmond Robinson | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/sidelights-shift-discerned-on-inventories.html | Sidelights; Shift Discerned on Inventories | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soviet-backs-sukarno-supports-new-guinea-claim-against-netherlands.html | SOVIET BACKS SUKARNO; Supports New Guinea Claim Against Netherlands | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/1000000-given-yeshiva-center-manufacturer-makes-first-contribution.html | $1,000,000 GIVEN YESHIVA CENTER; Manufacturer Makes First Contribution to Project | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/vice-president-named-by-first-boston-corp.html | Vice President Named By First Boston Corp. | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/fete-on-monday-will-honor-girls-planning-debuts-12-guests-at.html | Fete on Monday Will Honor Girls Planning Debuts; 12 Guests at Luncheon to Be Presented Nov. 25 at Grosvenor Ball | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/soybeans-futures-decline-475-to-10c-moves-irregular-in-grain.html | Soybeans Futures Decline 4.75 to 10c; MOVES IRREGULAR IN GRAIN FUTURES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/miss-molly-flynn-exofficial-at-u-n.html | MISS MOLLY FLYNN, EX-OFFICIAL AT U. N. | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/court-admits-3-to-practice.html | Court Admits 3 to Practice | True | Special to The New York Times | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bonn-again-scores-soviet-berlin-memo.html | BONN AGAIN SCORES SOVIET BERLIN MEMO | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/prefilming-days-worry-producer-lastmonth-decisions-vital-in-robert.html | PRE-FILMING DAYS WORRY PRODUCER; Last-Month Decisions Vital, in Robert Arthur's View | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/state-banking-orders.html | STATE BANKING ORDERS | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/british-entry-opposed.html | British Entry Opposed | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/louis-cowan-dead-led-building-firms.html | LOUIS COWAN DEAD; LED BUILDING FIRMS | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cottonseed-oil-in-price-tumble-futures-at-new-lows-for-move-world.html | COTTONSEED OIL IN PRICE TUMBLE; Futures at New Lows for Move -- World Sugar Off | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/senate-backs-fisheries-plan.html | Senate Backs Fisheries Plan | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/benefit-cruise-thursday.html | Benefit Cruise Thursday | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/gunmen-rob-brooklyn-home.html | Gunmen Rob Brooklyn Home | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/daily-double-at-monmouth-returns-126420-primonetta-scores-in.html | Daily Double at Monmouth Returns $1,264.20; Primonetta Scores in Feature Sprint, Ties Track Mark | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/job-exchange-set-up.html | Job Exchange Set Up | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/us-help-for-ngo-assailed-by-reds-chinas-and-north-vietnams-premiers.html | U.S. HELP FOR NGO ASSAILED BY REDS; China's and North Vietnam's Premiers See 'War Plan' | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/civil-service-shift-sought.html | Civil Service Shift Sought | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/advertising-new-kenyon-eckhardt-chiefs.html | Advertising New Kenyon & Eckhardt Chiefs | True | By Robert Alden | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/store-offers-riding-garb-in-all-sizes.html | Store Offers Riding Garb In All Sizes | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/governor-tours-his-mansion-to-see-repair-of-fire-damage.html | Governor Tours His Mansion To See Repair of Fire Damage | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/syracuse-nine-tops-western-michigan.html | SYRACUSE NINE TOPS WESTERN MICHIGAN | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/200-negro-leaders-query-rockefeller.html | 200 NEGRO LEADERS QUERY ROCKEFELLER | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/togo-president-in-london.html | Togo President in London | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/udall-endorses-study-by-senate-to-map-national-policy-on-fuels.html | Udall Endorses Study by Senate To Map National Policy on Fuels | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bonds-us-securities-advance-as-activity-and-demand-rise-drops-are.html | Bonds: U.S. Securities Advance as Activity and Demand Rise; DROPS ARE SHOWN FOR CORPORATES Short-Term Funds Flood the Market -- Bill Discounts Register Declines | True | By Paul Heffernan | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/edna-selan-bride-of-research-aide.html | Edna Selan Bride Of Research Aide | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/busy-market-lifts-paper-work-stock-printers-and-transfer-agents.html | Busy Market Lifts Paper Work; Stock Printers and Transfer Agents Fight Backlogs BIG STOCK VOLUME ADDS PAPER WORK | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/bonds-marketed-for-shipping-line-18-million-american-export-issue.html | BONDS MARKETED FOR SHIPPING LINE; 18 Million American Export Issue Is Being Offered COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/cuban-cites-reds-aid-education-minister-tells-of-plans-to-improve.html | CUBAN CITES REDS' AID; Education Minister Tells of Plans to Improve Schooling | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/chapel-nuptials-for-elise-cutler-in-new-england-she-is-wed-to.html | Chapel Nuptials For Elise Cutler In New England; She Is Wed to George W. W. Brewster 3d in Marlboro, N. H. | True | Special to The New York Times. | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/dr-elk-tannenbaum.html | DR. ELK TANNENBAUM | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/john-p-hogan-79-engineer-is-dead-vice-president-of-new-york-worlds.html | JOHN P. HOGAN, 79, ENGINEER, IS DEAD; Vice President of New York World's Fair in 1939 | True | | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-13 | 1961-06-13 | https://www.nytimes.com/1961/06/13/archives/wagner-will-meet-liberals-thursday-on-election-plans.html | Wagner Will Meet Liberals Thursday On Election Plans | True | By Leo Egan | 1989-02-21 | RE0000424233 | RE0000424233 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/hitrun-driver-kills-builder.html | Hit-Run Driver Kills Builder | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/blackout-traced-to-failure-of-con-ed-circuit-breaker-blackout.html | Blackout Traced to Failure Of Con Ed Circuit Breaker; BLACKOUT TRACED TO CIRCUIT DEVICE | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/kennedy-and-fanfani-agree-on-need-for-increasing-nato-areas.html | KENNEDY AND FANFANI; Agree on Need for Increasing NATO Area's Strength | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/city-transit-unit-buying-in-canada-orders-cable-there-to-end.html | CITY TRANSIT UNIT BUYING IN CANADA; Orders Cable There to End Identical Bidding in U.S. CITY TRANSIT UNIT BUYING IN CANADA | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/light-in-the-congo.html | Light in the Congo | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/party-threat-to-freedom-conspiracy-not-free-speech-seen-as-the-main.html | Party Threat to Freedom; Conspiracy, Not Free Speech, Seen as the Main Issue | True | FRANCIS E. WALTER, | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/french-suspend-algerian-talks-rebels-protest-paris-delegation-asks.html | FRENCH SUSPEND ALGERIAN TALKS; REBELS PROTEST; Paris Delegation Asks Time to 'Reflect' -- Outright Rupture Is Foreseen FRENCH SUSPEND ALGERIAN TALKS | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/presidents-physician-describes-his-condition-as-a-common-one.html | President's Physician Describes His Condition as a Common One | True | By Eugene J. Taylor | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/tractor-exchange-parley-opens-cordially-in-cuba-tractor-parley.html | Tractor Exchange Parley Opens Cordially in Cuba; TRACTOR PARLEY OPENED IN CUBA | True | By Tad Szulc Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/blast-in-san-francisco-causes-power-failure.html | Blast in San Francisco Causes Power Failure | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/daniel-c-collins-exmovie-official.html | DANIEL C. COLLINS, EX-MOVIE OFFICIAL | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/dixon-crucible-promotes.html | Dixon Crucible Promotes | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/stevenson-urges-paraguay-voting-decries-political-tension-chile.html | STEVENSON URGES PARAGUAY VOTING; Decries 'Political Tension' -- Chile Welcomes Him | True | By Juan de Onis Special To The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/churchill-back-for-ascot.html | Churchill Back for Ascot | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/market-stages-a-slow-session-average-drops-226-points-in-the.html | MARKET STAGES A SLOW SESSION; Average Drops 2.26 Points in the Lightest Trading Volume Since Jan. 3 1961 LOWS EXCEED HIGHS Wall St. Sentiment Shows Some Improvement -- Lockheed Rises 1 1/8 | True | By Burton Crane | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/washington-kennedy-policy-patience-on-nuclear-arms.html | Washington; Kennedy Policy -- Patience on Nuclear Arms | True | By James Reston | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/indians-rout-yanks-with-sixrun-outburst-off-coates-in-first-two.html | Indians Rout Yanks With Six-Run Outburst Off Coates in First Two Innings; PERRY IS WINNER IN 7-TO-2 CONTEST Indians' Pitcher Relieved by Funk in Ninth -- Maris Hits 21st Homer for Yanks | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/mayors-get-plea-to-spur-aid-drive-johnson-heard-as-program-nears.html | MAYORS GET PLEA TO SPUR AID DRIVE; Johnson Heard as Program Nears Key Congress Test | True | By Felix Belair Jr. Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/tropic-of-cancer-scores-a-victory.html | 'TROPIC OF CANCER' SCORES A VICTORY | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/soviet-culture-chief-in-london.html | Soviet Culture Chief in London | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/for-better-railroads.html | For Better Railroads | True | G.A. BENNEWITZ Jr., | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/li-school-annex-approved.html | L.I. School Annex Approved | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/theatre-coast-revue-billy-barnes-people-arrives-at-royale.html | Theatre: Coast Revue; Billy Barnes People' Arrives at Royale | True | By Howard Taubman | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/chinese-strings-in-laos.html | Chinese Strings in Laos | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/new-activity-for-children-is-scheduled.html | New Activity For Children Is Scheduled | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/power-fails-tying-up-midtown-4-12-hours-ind-subway-is-stopped-in.html | POWER FAILS, TYING UP MIDTOWN 4 1/2 HOURS; IND SUBWAY IS STOPPED IN EVENING RUSH; ELEVATORS HALTED DURING RECORD HEAT; WIDE AREA DARK Theatres, Homes and Offices Affected -- Mercury Hits 96 Power Fails, Ties Up Midtown 4 1/2 Hours AIR CONDITIONERS FAIL IN 96 HEAT Electric Service Goes Out In Patchwork Pattern From 44d St. to 77th St. | True | By Peter Kihss | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/muguet-ii-wins-belmont-chase-with-tuscarora-a-nose-behind.html | Muguet II Wins Belmont Chase, With Tuscarora a Nose Behind | True | By William R. Conklin | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/william-a-schneider.html | WILLIAM A. SCHNEIDER | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/milk-war-on-in-lower-east-side.html | Milk War On in Lower East Side | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/theodore-j-hearn.html | THEODORE J. HEARN | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/a-policy-on-the-test-ban.html | A Policy on the Test Ban | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/farm-operators-work-longer.html | Farm Operators Work Longer | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/new-orleans-mayor-is-named-by-kennedy-as-envoy-to-oas.html | New Orleans Mayor Is Named By Kennedy as Envoy to O.A.S. | True | By E.w. Kenworthy Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/mao-greets-sukarno-indonesian-chief-arrives-in-peiping-from-moscow.html | MAO GREETS SUKARNO; Indonesian Chief Arrives in Peiping From Moscow | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/random-house-slates-split-aimed-at-listing.html | Random House Slates Split Aimed at Listing | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/contract-bridge-a-pessimistic-outlook-by-one-defender-leads-to.html | Contract Bridge; A Pessimistic Outlook by One Defender Leads to Deceptive Play | True | By Albert H. Morehead | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/westchester-eyes-yonkers-property.html | WESTCHESTER EYES YONKERS PROPERTY | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/britain-discloses-lapses-in-security.html | BRITAIN DISCLOSES LAPSES IN SECURITY | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/wnewtv-knocked-out-6-other-stations-continue-on-air-during-power.html | WNEW-TV KNOCKED OUT; 6 Other Stations Continue on Air During Power Loss | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/childs-car-bed-devised-that-fits-any-back-seat.html | Child's Car Bed Devised That Fits Any Back Seat | True | By Rita Reif | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/victims-make-do-in-city-blackout-theatres-tattooer-tourists-among.html | VICTIMS MAKE DO IN CITY BLACKOUT; Theatres, Tattooer, Tourists Among Those Affected | True | By Gay Talese | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/li-students-make-birdseye-movie-of-years-activities.html | L.I. Students Make Bird's-Eye Movie Of Year's Activities | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/hat-designers-to-offer-line-in-catalogue.html | Hat Designers To Offer Line In Catalogue | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/advice-and-consent.html | Advice and Consent | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/buyers-flock-to-city-in-nearpeak-throngs.html | Buyers Flock to City In Near-Peak Throngs | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/state-reports-new-evidence-of-coffeehouse-graft-to-police.html | State Reports New Evidence Of Coffeehouse Graft to Police | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/british-to-confer-on-european-link-macmillan-aides-will-seek.html | BRITISH TO CONFER ON EUROPEAN LINK; Macmillan Aides Will Seek Commonwealth Advice | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/pricing-revised-for-steel-bars-us-steel-corp-withdraws-its-list-in.html | PRICING REVISED FOR STEEL BARS; U.S. Steel Corp. Withdraws Its List in a New Sign of Weakness in Industry NEGOTIATED DEALS SET Move Is Laid to Discounting by Smaller Makers -- No Other Reductions Seen | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ben-jones-noted-trainer-dies-saddled-six-winners-of-derby-sent.html | Ben Jones, Noted Trainer, Dies; Saddled Six Winners of Derby; Sent Whirlaway and Citation, Triple-Crown Winners, to Post for Calumet Farm | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/washington-sq-mothers-protest-invasion-of-play-area-by-adults.html | Washington Sq. Mothers Protest Invasion of Play Area by Adults | True | By Anna Petersen | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/commodity-prices-move-irregularly-on-markets-here.html | Commodity Prices Move Irregularly On Markets Here | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/council-measure-on-charter-dies-bill-outlawed-by-court-of-appeals.html | COUNCIL MEASURE ON CHARTER DIES; Bill, Outlawed By Court of Appeals, Is Killed By Return to Committee ACTION FOLLOWS VETO Legislation Was the First Rejected by Wagner in 7 1/2 Years in Office | True | By Charles G. Bennett | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/donald-n-b-trimble.html | DONALD N. B. TRIMBLE | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/mary-fitzpatrick.html | MARY FITZPATRICK | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/times-is-edited-by-candlelight-and-printed-at-the-telegram.html | Times Is Edited by Candlelight And Printed at The Telegram | True | By Russell Porter | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-aide-accused-of-passing-data-to-warsaw-reds-second-secretary.html | U.S. AIDE ACCUSED OF PASSING DATA TO WARSAW REDS; Second Secretary Arrested in the Capital -- Blackmail Reported by Fulbright U.S. AIDE IS SEIZED AS SPY FOR POLES | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/rangers-get-langlois-for-hanna-and-cash.html | Rangers Get Langlois For Hanna and Cash | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/jersey-city-vote-won-by-gangemi-mayorelects-slate-also-takes-6-of-8.html | JERSEY CITY VOTE WON BY GANGEMI; Mayor-Elect's Slate Also Takes 6 of 8 Seats for Council in Run-Off | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/sports-of-the-times-the-butler-done-it.html | Sports of The Times; The Butler Done It | True | By Arthur Daley | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/concordia-beats-karlsruhe.html | Concordia Beats Karlsruhe | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/move-called-inevitable.html | Move Called Inevitable | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/peter-a-gerlach.html | PETER A. GERLACH | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/frontier-spending-hit-by-goldwater.html | 'FRONTIER' SPENDING HIT BY GOLDWATER | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/daumier-in-london-exhibit-of-his-works-at-tate-to-be-largest-in-50.html | DAUMIER IN LONDON; Exhibit of His Works at Tate to Be Largest in 50 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/tigers-top-red-sox-71.html | Tigers Top Red Sox, 7-1 | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/habsburg-pledge-rejected.html | Habsburg Pledge Rejected | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/president-offers-joblesspay-plan-seeks-a-longrange-rise-in-benefits.html | PRESIDENT OFFERS JOBLESS-PAY PLAN; Seeks a Long-Range Rise in Benefits and Coverage | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-challenged-by-soviet-on-laos-gromyko-asks-agreements-based-on.html | U.S. CHALLENGED BY SOVIET ON LAOS; Gromyko Asks Agreements Based on Vienna Accord | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-attorney-names-aide.html | U.S. Attorney Names Aide | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/all-new-schools-are-put-off-here-board-bars-contracts-till-courts.html | ALL NEW SCHOOLS ARE PUT OFF HERE; Board Bars Contracts Till Courts Rule on Banning Contractors From Jobs ALL NEW SCHOOLS ARE PUT OFF HERE | True | By Leonard Buder | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/farm-group-gives-view-says-it-uses-own-research-material-on-foreign.html | FARM GROUP GIVES VIEW; Says It Uses Own Research Material on Foreign Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/solomon-dingol-75-yiddish-editor-here.html | SOLOMON DINGOL, 75, YIDDISH EDITOR HERE | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/only-3-of-23-broadway-shows-forced-to-cancel-performances-cooling.html | Only 3 of 23 Broadway Shows Forced to Cancel Performances; COOLING SYSTEMS ARE HARDEST HIT Casts at Some Theatres Make Up by Candlelight -- 12 Film Houses Close | True | By Arthur Gelb | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/senate-votes-crime-bill.html | Senate Votes Crime Bill | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/the-rundown-schools.html | The Run-Down Schools | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/charles-a-dunn-75-a-retired-admiral.html | CHARLES A. DUNN, 75, A RETIRED ADMIRAL | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/blackout-in-1959-lasted-8-hours-500000-lacked-electricity-in.html | BLACKOUT IN 1959 LASTED 8 HOURS; 500,000 Lacked Electricity in Mid-Manhattan Area | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ge-building-gets-a-new-cafeteria-fully-automatic-unit-is-set-up-by.html | G.E. BUILDING GETS A NEW CAFETERIA; Fully Automatic Unit Is Set Up by Brass Rail Corp. | True | By James J. Nagle | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/prime-securities-decline-in-prices-bond-activity-slackens-treasury.html | PRIME SECURITIES DECLINE IN PRICES; Bond Activity Slackens -- Treasury Market Dull | True | By Paul Heffernan | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/parley-due-monday-to-plan-arms-talks.html | PARLEY DUE MONDAY TO PLAN ARMS TALKS | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/persecution-by-administration.html | Persecution by Administration | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/civil-defense-sirens-to-sound-tomorrow.html | Civil Defense Sirens To Sound Tomorrow | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ammunition-blows-up-no-one-injured-in-explosion-of-a-truck-in.html | AMMUNITION BLOWS UP; No One Injured in Explosion of a Truck in California | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-still-facing-big-task-in-congo-easing-of-crisis-stirs-hope-of.html | U.S. STILL FACING BIG TASK IN CONGO; Easing of Crisis Stirs Hope of Building Orderly State | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/canada-bids-bank-chief-resign-in-difference-on-fiscal-policy-canada.html | Canada Bids Bank Chief Resign In Difference on Fiscal Policy; Canada Bids Bank Chief Resign In Difference on Fiscal Policy | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/improvement-is-reported.html | Improvement Is Reported | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/harry-catlin.html | HARRY CATLIN | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/judge-wrights-promotion-opposition-for-his-integration-ruling-in.html | Judge Wright's Promotion; Opposition for His Integration Ruling in New Orleans Condemned | True | FOWLER HARPER,LOUIS H. POLLAK. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/milton-h-spiero.html | MILTON H. SPIERO | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/twu-engages-odwyer.html | T.W.U. Engages O'Dwyer | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/foreign-affairs-the-african-shadow-on-iberia.html | Foreign Affairs; The African Shadow on Iberia | True | By C.I. Sulzberger | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/nyu-alumni-elect.html | N.Y.U. Alumni Elect | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/police-hunt-gunman-photographed-by-a-passerby.html | Police Hunt Gunman Photographed by a Passer-By | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/elevators-stall-between-floors-trapping-passengers-as-power-is-cut.html | Elevators Stall Between Floors, Trapping Passengers as Power Is Cut Off; 2 MOTHERS-TO-BE KEEP SPIRITS HIGH But 2 Men in Their Group Faint -- Solitary Rider Stranded 4 Hours | True | By Alfred E. Clark | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/hospitals-use-emergency-generators-and-police-equipment-iron-lungs.html | Hospitals Use Emergency Generators and Police Equipment; IRON LUNGS WORK BY DIESEL POWER Research Material Packed in Dry Ice -- Fireman Supply Light on Welfare Island | True | By Morris Kaplan | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ind-is-paralyzed-more-than-hour-extra-loads-jam-two-other-lines.html | IND IS PARALYZED MORE THAN HOUR; Extra Loads Jam Two Other Lines -- Trains Due to Run Normally This Morning IND IS PARALYZED MORE THAN HOUR | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/30000000-of-bonds-are-sold-by-virginia-electric-power-co.html | $30,000,000 of Bonds Are Sold By Virginia Electric Power Co. | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/firestone-showed-drop-in-earnings-in-fiscal-half-year.html | Firestone Showed Drop in Earnings In Fiscal Half Year | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/visit-is-protested.html | Visit Is Protested | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/to-our-readers.html | To Our Readers | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/western-union-company-plans-1070000share-rights-issue.html | Western Union Company Plans 1,070,000-Share Rights Issue | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/boy-8-electrocuted-at-park.html | Boy, 8, Electrocuted at Park | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/effects-of-decisions.html | Effects of Decisions | True | SUMNER M. ROSEN. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/silberling-rebuked-by-appellate-court.html | SILBERLING REBUKED BY APPELLATE COURT | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/1518-korean-jobs-abolished.html | 1,518 Korean Jobs Abolished | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/bald-eagle-decline-continues-in-jersey-one-eaglet-found.html | Bald Eagle Decline Continues in Jersey: One Eaglet Found | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/us-said-to-aim-at-german-talks-bonn-sources-believe-reply-to-soviet.html | U.S. SAID TO AIM AT GERMAN TALKS; Bonn Sources Believe Reply to Soviet Will Open Way Without Proposing Parley U.S. HELD WILLING ON GERMAN TALKS | True | By Sydney Gruson Special to the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/bill-on-seaway-gains-commons-votes-to-ease-rules-for-pilots-on-us.html | BILL ON SEAWAY GAINS; Commons Votes to Ease Rules for Pilots on U.S. Ships | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/princeton-gives-degrees-to-867-12-get-honorary-citations-salutorian.html | PRINCETON GIVES DEGREES TO 867; 12 Get Honorary Citations -- Salutorian Uses Latin | True | By Kennett Love Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/un-chief-in-the-congo-sture-linner.html | U.N. Chief in the Congo; Sture Linner | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/walter-buchen.html | WALTER BUCHEN | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/harvardyale-trackmen-win-stack-beats-elliott-in-halfmile-eli-runner.html | Harvard-Yale Trackmen Win; Stack Beats Elliott in Half-Mile; Eli Runner Sets Meet Mark of 1:50.6 in 11-4 Triumph Over Oxford-Cambridge | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/ulbricht-calls-for-parley.html | Ulbricht Calls for Parley | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/rabbi-herman-shapiro.html | RABBI HERMAN SHAPIRO | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/789-tagged-as-litterbugs.html | 789 Tagged as Litterbugs | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/oil-pollution-of-the-seas.html | Oil Pollution of the Seas | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/italian-wins-shooting-mattarelli-beats-eisenlauer-of-us-for-clay.html | ITALIAN WINS SHOOTING; Mattarelli Beats Eisenlauer of U.S. for Clay Pigeon Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/barnard-names-mrs-reid.html | Barnard Names Mrs. Reid | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/brooklyn-lawyer-disbarred.html | Brooklyn Lawyer Disbarred | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/crest-ads-criticized-eeada-chief-calls-them-unethical-and.html | CREST ADS CRITICIZED; Ex-A.D.A. Chief Calls Them Unethical and Misleading | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/fifth-flap-to-fly-permanently.html | Fifth Flap to Fly Permanently | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/freedom-riders-reach-carolina-raleigh-calm-as-2-groups-arrive-on.html | FREEDOM RIDERS REACH CAROLINA; Raleigh Calm as 2 Groups Arrive on Way to Florida | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/grant-to-a-student-spurs-house-inquiry.html | GRANT TO A STUDENT SPURS HOUSE INQUIRY | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/morrow-mhale-advance-in-golf-nine-americans-gain-third-round-in.html | MORROW, M'HALE ADVANCE IN GOLF; Nine Americans Gain Third Round in British Amateur | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/arthur-mnulty-exjustice-dead-served-on-municipal-court-bench-1937.html | ARTHUR M'NULTY, EX-JUSTICE, DEAD; Served on Municipal Court Bench 1937 to 1947 | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/highfrequency-sound-is-used-to-treat-the-presidents-back-supersonic.html | High-Frequency Sound Is Used To Treat the President's Back; SUPERSONIC RAYS USED ON KENNEDY | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/senate-backs-morgan-nominee-to-the-fpc-wins-confirmed-in-5727-vote.html | SENATE BACKS MORGAN; Nominee to the F.P.C. Wins Confirmed in 57-27 Vote | True | | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-14 | 1961-06-14 | https://www.nytimes.com/1961/06/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424236 | RE0000424236 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/2-managers-named-for-british-realty.html | 2 MANAGERS NAMED FOR BRITISH REALTY | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/40-negroes-to-test-atlanta-pupil-plan.html | 40 NEGROES TO TEST ATLANTA PUPIL PLAN | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/power-production-at-a-4month-high.html | POWER PRODUCTION AT A 4-MONTH HIGH | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/frouge-to-build-east-side-house-madison-ave-building-to-be-companys.html | FROUGE TO BUILD EAST SIDE HOUSE; Madison Ave. Building to Be Company's First Here | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/securities-offered-by-five-companies.html | SECURITIES OFFERED BY FIVE COMPANIES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/top-belgian-aide-to-quit-katanga-tshombes-military-adviser-yields.html | TOP BELGIAN AIDE TO QUIT KATANGA; Tshombe's Military Adviser Yields to U.N. Threat | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/education-as-basic-right-amending-constitution-to-insure-this.html | Education as Basic Right; Amending Constitution to Insure This Privilege Advocated | True | HANS H. INDORF | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/worthington-g-strait.html | WORTHINGTON G. STRAIT | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/rebels-take-2-villages.html | Rebels Take 2 Villages | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/worlds-fair-urged-to-employ-negroes.html | WORLD'S FAIR URGED TO EMPLOY NEGROES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/syndicate-buys-pipe-line-bonds-halsey-stuart-group-takes-30-million.html | SYNDICATE BUYS PIPE LINE BONDS; Halsey, Stuart Group Takes 30 Million Issue of Michigan Wisconsin COMPANIES OFFER SECURITIES ISSUES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/german-jailed-as-spy-on-us.html | German Jailed as Spy on U.S. | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/homes-for-mailmen-slated.html | Homes for Mailmen Slated | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/court-to-rule-on-eviction-of-5th-ave-widow-lurcy-mansion-sold-for.html | Court to Rule on Eviction of 5th Ave. Widow; Lurcy Mansion, Sold for $375,000 by Trustees of Estate, Slated to Give Way for Apartment House | True | By Ronald Maiorana | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/is-said-to-have-been-given-a-choice-of-providing-security-data-or.html | Is Said to Have Been Given a Choice of Providing Security Data or Having His Affair With Woman Exposed | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/elliott-explains-criticism-of-us-miler-says-modern-living-is.html | ELLIOTT EXPLAINS CRITICISM OF U.S.; Miler Says 'Modern Living Is Emulated Abroad | True | By William R. Conklin | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/spending-to-rise-in-gas-industry-outlays-will-double-in-next-ten.html | SPENDING TO RISE IN GAS INDUSTRY; Outlays Will Double in Next Ten Years, Analysts Hear | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/chemicals-lead-rally-in-market-average-rises-154-points-as-volume.html | CHEMICALS LEAD RALLY IN MARKET; Average Rises 1.54 Points as Volume Expands to 3,430,000 Shares 544 ISSUES UP, 476 OFF Graham-Paige Most Active Stock, Gaining 3/8, to 3 -- United Fruit Adds 1 5/8 Chemicals led the stock market in a modest rally yesterday. Volume on the New York Stock Exchange was a trifle larger than on Tuesday but the advance seemed to generate little momentum. CHEMICALS LEAD RALLY IN MARKET | True | By Burton Crane | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bribe-figure-deported-sollazzo-guilty-in-basketball-scandal-ten.html | BRIBE FIGURE DEPORTED; Sollazzo Guilty in Basketball Scandal Ten Years Ago | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/twelve-hockey-players-switch-teams-in-trades-and-league-draft.html | Twelve Hockey Players Switch Teams in Trades and League Draft; GENDRON RETURNS TO RANGER SEXTET Fontinato of Blues Sent to Canadiens -- Hawks Get Horvath From Bruins | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/reenlistments-urged-connally-tells-navy-college-of-technician.html | RE-ENLISTMENTS URGED; Connally Tells Navy College of Technician Shortage | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/ascot-race-won-by-queens-horse-cheers-waving-of-toppers-hail-aiming.html | ASCOT RACE WON BY QUEEN'S HORSE; Cheers, Waving of Toppers Hail Aiming High's Score | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/chileans-hail-stevenson-as-he-goes-for-a-walk.html | Chileans Hail Stevenson As He Goes for a Walk | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/schoolmail-rights-asked.html | School-Mail Rights Asked | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/2-premieres-listed-by-coast-symphony.html | 2 PREMIERES LISTED BY COAST SYMPHONY | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/un-talks-on-women-to-open.html | U.N. Talks on Women to Open | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/andrew-r-nelson.html | ANDREW R. NELSON | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/food-tip.html | Food Tip | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/opens-kraft-mystery-theatre-series.html | Opens 'Kraft Mystery Theatre' Series | True | By Jack Gould | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/oas-group-ends-dominican-study-no-police-abuses-discovered-under.html | O.A.S. GROUP ENDS DOMINICAN STUDY; No Police Abuses Discovered Under New Regime | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-east-german.html | New East German Demand | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/german-rail-crash-toll-34.html | German Rail Crash Toll 34 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/stein-hall-notes-placed.html | Stein, Hall Notes Placed | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/william-kent-police-aide-dies-deputy-commissioner-in-1944.html | William Kent, Police Aide, Dies; Deputy Commissioner in 1944 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/concerts-in-park-start-at-library-classical-recordings-heard-by.html | CONCERTS IN PARK START AT LIBRARY; Classical Recordings Heard by Midtown Lunch Crowds | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/murphy-gets-ma-at-city-college-police-head-at-top-of-class-3046-win.html | MURPHY GETS M.A. AT CITY COLLEGE; Police Head at Top of Class -- 3,046 Win Degrees | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/franklin-mouslen.html | FRANKLIN MOUSLEN | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/labels-required-for-soft-drinks-agency-rules-components-must-be-on.html | LABELS REQUIRED FOR SOFT DRINKS; Agency Rules Components Must Be on Containers After Next June 15 COSTS NOT DETERMINED Directive Ends Exemption in Effect Since 1941 -- Conference Is Sought | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/itu-backs-big-6-in-disputes-here-parent-unit-cites-printers-rift.html | I.T.U. BACKS BIG 6 IN DISPUTES HERE; Parent Unit Cites Printers' Rift With Publishers | True | By Stanley Levey | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/free-thought-cited-as-giving-us-edge.html | FREE THOUGHT CITED AS GIVING U.S. EDGE | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/law-risken.html | LAW RISKEN | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/yanks-get-daley-of-as-for-ditmar-and-johnson.html | Yanks Get Daley of A's For Ditmar and Johnson | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/puerto-ricans-praised-governor-notes-ability-of-children-to-adapt.html | PUERTO RICANS PRAISED; Governor Notes Ability of Children to Adapt Here | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/rf-kennedy-hits-greed-of-public-in-talks-here-he-links-rise-in.html | R.F. KENNEDY HITS GREED OF PUBLIC; In Talks Here, He Links Rise in Crime to Moral Decay Attorney General Links Crime To Materialistic View by Public | True | By Russell Porter | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/unions-argue-case-in-railroad-dispute.html | UNIONS ARGUE CASE IN RAILROAD DISPUTE | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/monticello-is-busy-preparing-for-harness-opening-tonight.html | Monticello Is Busy Preparing For Harness Opening Tonight | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/lucy-faile-makes-debut-in-southport.html | Lucy Faile Makes Debut in Southport | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dr-graham-ashamed-evangelist-tells-britons-of-feelings-about-south.html | DR. GRAHAM 'ASHAMED'; Evangelist Tells Britons of Feelings About South | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/carol-page-married.html | Carol Page Married | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/knitwear-awards-made.html | Knitwear Awards Made | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/contract-bridge-diehards-undeterred-by-power-failure-declarer.html | Contract Bridge; Die-Hards Undeterred by Power Failure -- Declarer Executes an End Play | True | By Albert H. Morehead | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/unit-on-captive-lands-urged.html | Unit on Captive Lands Urged | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/had-dinner-and-cruise.html | Had Dinner and Cruise | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/whats-in-a-burger-often-depends-on-whos-the-cook-popular-american.html | What's in a 'Burger' Often Depends on Who's the Cook; Popular American Summer Fare Is the Subject of a New Cookbook | True | By Craig Claiborne. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/other-sales-mergers-bishop-oil-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Bishop Oil COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/commodities-tumble-index-dropped-08-to-834-a-5month-low-tuesday.html | COMMODITIES TUMBLE; Index Dropped 0.8, to 83.4, a 5-Month Low, Tuesday | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/hotels-reduce-costs-fore-unit-cites-gains-from-electronic-devices.html | HOTELS REDUCE COSTS; Fore Unit Cites Gains From Electronic Devices | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/philadelphia-hails-fanfani.html | Philadelphia Hails Fanfani | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/20000-eyes-opens.html | '20,000 Eyes' Opens | True | HOWARD THOMPSON | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/state-is-tracing-bingos-profits-gilchrist-suspects-personal-gain-or.html | STATE IS TRACING BINGO'S PROFITS; Gilchrist Suspects Personal Gain or 'Pleasure of Few' | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/motel-bias-is-charged-negro-minister-seeks-rooms-for-convention.html | MOTEL BIAS IS CHARGED; Negro Minister Seeks Rooms for Convention Delegates | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/two-loans-arranged-for-sudan-to-finance-big-blue-nile-dam-world.html | Two Loans Arranged for Sudan To Finance Big Blue Nile Dam; WORLD BANK LOAN FOR SUDAN IS SET | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/brazilians-win-in-soccer-41.html | Brazilians Win in Soccer, 4-1 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/western-aid-favored-pakistani-says-he-prefers-not-to-seek-help-from.html | WESTERN AID FAVORED; Pakistani Says He Prefers Not to Seek Help From Soviet | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/heat-wave-ended-by-thunderstorm-man-hurt-as-lightning-chips-cornice.html | HEAT WAVE ENDED BY THUNDERSTORM; Man Hurt as Lightning Chips Cornice From Building and Hurls It Through Bus | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/flag-day-observed-at-battery-park.html | FLAG DAY OBSERVED AT BATTERY PARK | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/louisiana-cutting-allowable.html | Louisiana Cutting Allowable | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/president-gaining-in-bolivian-crisis.html | PRESIDENT GAINING IN BOLIVIAN CRISIS | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-paine-webber-partner.html | New Paine, Webber Partner | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/zorin-asks-change-in-un-secretariat.html | ZORIN ASKS CHANGE IN U.N. SECRETARIAT | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/russian-sees-gain-in-wests-science-kremlin-session-also-hears-plea.html | RUSSIAN SEES GAIN IN WEST'S SCIENCE; Kremlin Session Also Hears Plea for Greater Effort | True | By Osgood Caruthers Special To the New York Times | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mrs-francis-i-fasy.html | MRS. FRANCIS I. FASY | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-car-for-president-is-delivered-to-white-house.html | New Car for President Is Delivered to White House | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-envoys-car-burned-in-caracas.html | U.S. Envoy's Car Burned in Caracas | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/william-meyer-a-radiologist-81-leader-in-xray-treatment-of.html | WILLIAM MEYER, A RADIOLOGIST, 81; Leader in X-Ray Treatment of Superficial Cancer Dies | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kate-wyckoff-wed-here.html | Kate Wyckoff Wed Here | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/lisbon-reports-angola-gains.html | Lisbon Reports Angola Gains | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/h-m-purchase-facing-new-snag-track-agreement.html | H. & M. Purchase Facing New Snag; Track Agreement | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dr-hugh-lurie-to-wed-miss-edythe-hammond.html | Dr. Hugh Lurie to Wed Miss Edythe Hammond | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/capital-cities-broadcast.html | Capital Cities Broadcast | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonn-ties-to-east-backed.html | Bonn Ties to East Backed | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/elizabeth-adams-bay-state-bride-of-s-d-weaver-she-is-attended-by-7.html | Elizabeth Adams Bay State Bride Of S. D. Weaver; She Is Attended by 7 at Marriage in Concord to Williams Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/k-s-krishnan-62-physicist-in-india.html | K. S. KRISHNAN, 62, PHYSICIST IN INDIA | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/negro-missionary-picked.html | Negro Missionary Picked | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/1426-graduated-from-fordham-exercises-are-moved-indoors-after.html | 1,426 GRADUATED FROM FORDHAM; Exercises Are Moved Indoors After Sudden Rainstorm | True | By Alfred E. Clark | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/law-pirates-is-treated.html | Law, Pirates, Is Treated | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-president-elected-in-changes-by-preview.html | New President Elected In Changes by Preview | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/comment-is-declined.html | Comment Is Declined | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/roscoe-guernsey-89-academy-official.html | ROSCOE GUERNSEY, 89, ACADEMY OFFICIAL | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sid-caesar-plans-broadway-role-tv-comic-returning-after-14-years-in.html | SID CAESAR PLANS BROADWAY ROLE; TV Comic Returning, After 14 Years, in 'Little Me' | True | By Sam Zolotow | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/business-loans-fell-229000000-member-banks-borrowings-also-declined.html | BUSINESS LOANS FELL $229,000,000; Member Banks' Borrowings Also Declined Last Week | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cape-cod-park-bill-gains.html | Cape Cod Park Bill Gains | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/picket-line-balks-2-excursion-ships.html | PICKET LINE BALKS 2 EXCURSION SHIPS | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/hanes-joins-wertheim.html | Hanes Joins Wertheim | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/rosenwald-hailed-by-jewish-appeal.html | ROSENWALD HAILED BY JEWISH APPEAL | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sports-of-the-times-what-makes-sammy-run.html | Sports of The Times; What Makes Sammy Run? | True | By Arthur Daley | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mansfield-suggests-berlin-be-free-city-trusteeship-mansfield-urges.html | Mansfield Suggests Berlin Be Free City Trusteeship; MANSFIELD URGES ALL-BERLIN PLAN | True | By Russell Baker Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/canada-will-act-for-bank-ouster-seeks-removal-of-governor-by.html | CANADA WILL ACT FOR BANK OUSTER; Seeks Removal of Governor by Parliamentary Decree | True | By Raymond Daniell Special To the New York Times | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/3-brooklyn-sites-on-renewal-list-planning-board-picks-first-areas.html | 3 BROOKLYN SITES ON RENEWAL LIST; Planning Board Picks First Areas in 'Package' of 18 | True | By Charles G. Bennett | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/fpc-storm-center-joseph-charles-swidler.html | F.P.C. Storm Center; Joseph Charles Swidler | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/massey-ferguson-shows-sales-gain-profits-for-6-months-put-at-45c-a.html | MASSEY-FERGUSON SHOWS SALES GAIN; Profits for 6 Months Put at 45c a Share, Against 55c COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-england-city-raises-6-million-springfield-mass-bonds-sold-at.html | NEW ENGLAND CITY RAISES 6 MILLION; Springfield, Mass., Bonds Sold at Cost of 3.01% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/edwin-w-orr.html | EDWIN W. ORR | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/liston-case-put-off-to-july-1-by-court.html | LISTON CASE PUT OFF TO JULY 1 BY COURT | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/charlotte-clark-student-of-art-is-future-bride-radcliffe-alumna-and.html | Charlotte Clark, Student of Art, Is Future Bride; Radcliffe Alumna and Edgar de Bresson Engaged to Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/the-maritime-dispute.html | The Maritime Dispute | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonn-seeks-us-talks-to-ask-for-new-negotiations-on-assets-seized-in.html | BONN SEEKS U.S. TALKS; To Ask for New Negotiations on Assets Seized in War | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/hj-heinz-co-slates-purchase-of-hachmeister-in-share-deal.html | H.J. Heinz Co. Slates Purchase Of Hachmeister in Share deal | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/koreas-coup-denounced-overthrow-of-government-held-no-popular.html | Korea's Coup Denounced; Overthrow of Government Held No Popular Uprising | True | YONGJEUNG KIM, President, Korean Affairs Institute Washington | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/parents-urged-to-enlist-child-in-camp-plans.html | Parents Urged To Enlist Child In Camp Plans | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/little-leaguer-dies-boy-was-struck-in-throat-by-ball-in-florida.html | LITTLE LEAGUER DIES; Boy Was Struck in Throat by Ball in Florida Game | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/2-chinese-win-burma-asylum.html | 2 Chinese Win Burma Asylum | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bridgeport-brass-co-merger-into-national-distillers-is-voted.html | Bridgeport Brass Co. Merger Into National Distillers Is Voted | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/utility-issue-set-central-hudson-gas-to-sell-6-million-of-preferred.html | UTILITY ISSUE SET; Central Hudson Gas to Sell 6 Million of Preferred | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kennedy-confers-on-soviet-issues-calls-in-top-us-advisers-rusk-sees.html | KENNEDY CONFERS ON SOVIET ISSUES; Calls in Top U.S. Advisers -- Rusk Sees Lord Home | True | By William J. Jorden Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/algerian-raises-peacetalk-hope-krim-says-he-has-no-wish-to-impede.html | ALGERIAN RAISES PEACE-TALK HOPE; Krim Says He Has No Wish to Impede Negotiations ALGERIAN RAISES PEACE-TALK HOPE | True | By Thomas F. Brady Special to the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/power-failure-again.html | Power Failure -- Again | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jersey-standard-fills-post.html | Jersey Standard Fills Post | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/stanley-rayburn-theatrical-agent.html | STANLEY RAYBURN, THEATRICAL AGENT | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/recognizing-outer-mongolia.html | Recognizing Outer Mongolia | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/transit-to-welfare-island.html | Transit to Welfare Island | True | BETTY HURD KORFF, (Mrs. Serge A. Korff) President, Goldwater Memorial Ho', pital Auxiliary | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jersey-horse-show-listed.html | Jersey Horse Show Listed | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/brooklyn-gop-nominates-dorn-exrepresentative-is-picked-for-borough.html | BROOKLYN G.O.P. NOMINATES DORN; Ex-Representative Is Picked for Borough Presidency | True | By Clayton Knowles | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/belgrade-signs-usia-pact.html | Belgrade Signs USIA Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sidelights-canadas-dollar-slips-in-value.html | Sidelights; Canada's Dollar Slips in Value | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/police-guard-32-on-freedom-ride-3-groups-are-unmolested-on-trip-in.html | POLICE GUARD 32 ON FREEDOM RIDE; 3 Groups Are Unmolested on Trip in Carolinas | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/building-proposed-for-the-toy-trade.html | BUILDING PROPOSED FOR THE TOY TRADE | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/allen-r-emmert.html | ALLEN R. EMMERT | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/fiber-shipments-for-may-rose-4.html | FIBER SHIPMENTS FOR MAY ROSE 4% | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mrs-lisa-p-piper-married-to-henry-b-hyde-a-lawyer.html | Mrs. Lisa P. Piper Married To Henry B. Hyde, a Lawyer | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/fall-from-roof-kills-boy-12.html | Fall From Roof Kills Boy, 12 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/computer-is-used-to-simulate-war-system-allows-an-analysis-of.html | COMPUTER IS USED TO SIMULATE WAR; System Allows an Analysis of Myriad of Variables | True | By Gladwin Hill Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jerry-miranda.html | JERRY MIRANDA | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/brown-u-names-pembroke-dean.html | Brown U. Names Pembroke Dean | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/amoco-plans-missouri-unit.html | Amoco Plans Missouri Unit | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mild-liquid-soap-is-in-handy-bottle.html | Mild Liquid Soap Is in Handy Bottle | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/senate-backs-envoy-stephansky-wins-approval-as-ambassador-to.html | SENATE BACKS ENVOY; Stephansky Wins Approval as Ambassador to Bolivia | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/un-aid-to-cuba-scored-senator-asserts-us-funds-will-help-castro.html | U.N. AID TO CUBA SCORED; Senator Asserts U.S. Funds Will Help Castro Regime | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/vice-president-named-by-ebs-development.html | Vice President Named By EBS Development | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/potatoes-climb-in-brisk-trading-futures-up-6-to-9-points-on-news-of.html | POTATOES CLIMB IN BRISK TRADING; Futures Up 6 to 9 Points on News of Rains in Maine PRICES ARE MIXED FOR COMMODITIES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/spaeth-declines-latin-affairs-job-obstacles-said-to-bar-his.html | SPAETH DECLINES LATIN AFFAIRS JOB; 'Obstacles' Said to Bar His Acceptance -- McKinney Is Named to Swiss Post Spaeth Declines an Appointment To State Department Latin Post | True | By E.w. Kenworthy Special To The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/employe-relations-post-filled-at-sterling-drug.html | Employe Relations Post Filled at Sterling Drug | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/no-proxy-fight-slated-union-oil-group-seeks-only-conflict-of.html | NO PROXY FIGHT SLATED; Union Oil Group Seeks Only Conflict of Interest Data | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cubans-grumble-over-shortages-reds-send-heavy-goods-but-few.html | CUBANS GRUMBLE OVER SHORTAGES; Reds Send Heavy Goods, but Few Consumer Items Cubans Grumble Over Scarcity Of Important Consumer Goods | True | By R. Hart Phillips | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/italian-rightists-dispersed.html | Italian Rightists Dispersed | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/statements-on-power-failure.html | Statements on Power Failure | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/republican-accuses-stevenson-on-cuba.html | REPUBLICAN ACCUSES STEVENSON ON CUBA | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/soviet-school-report-pamphlet-by-unesco-gives-data-on-higher.html | SOVIET SCHOOL REPORT; Pamphlet by UNESCO Gives Data on Higher Education | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/antilitter-drive-grows.html | Anti-Litter Drive Grows | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-science-aides-scored-as-cautious.html | U.S. SCIENCE AIDES SCORED AS CAUTIOUS | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/trot-ruling-passed-curbs-to-be-put-on-drivers-sharing-in-ownership.html | TROT RULING PASSED; Curbs to Be Put on Drivers Sharing in Ownership | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/hofmann-richter.html | Hofmann -- Richter | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/guard-posted-in-capital.html | Guard Posted in Capital | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tender-purchases-completed.html | Tender Purchases Completed | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/professor-gets-hawaii-post.html | Professor Gets Hawaii Post | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/lyuba-rymer.html | LYUBA RYMER | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/group-to-buy-motel-at-marthur-field.html | GROUP TO BUY MOTEL AT MARTHUR FIELD | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonds-treasury-securities-continue-to-drift-down-trading-is-light.html | Bonds: Treasury Securities Continue to Drift Down; TRADING IS LIGHT IN ISSUES OF U.S. Over-the-Counter Volume in Corporate Obligations Shows an Increase | True | By Paul Heffernan | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/suit-delays-merger-of-3-school-areas.html | SUIT DELAYS MERGER OF 3 SCHOOL AREAS | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mit-sailors-ahead-harvard-and-washington-next-in-title-dinghy-event.html | M.I.T. SAILORS AHEAD; Harvard and Washington Next in Title Dinghy Event | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/holifield-pushes-drive-to-end-ban-on-atom-testing-administration.html | HOLIFIELD PUSHES DRIVE TO END BAN ON ATOM TESTING; Administration Trial Balloon Is Seen in Speech by Head of Congress Nuclear Unit GENEVA IMPASSE CITED California Democrat Voices Hope of Kennedy Decision to Resume Blasts Soon HOLIFIELD PUSHES ATOM TEST DRIVE | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/ncaa-nines-rained-out.html | N.C.A.A. Nines Rained Out | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/pound-continues-gain-advance-of-116-cent-recorded-in-london-in-day.html | POUND CONTINUES GAIN; Advance of 1/16 Cent Recorded in London in Day | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/plot-reported-in-bulgaria.html | Plot Reported in Bulgaria | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/profiteers-face-death.html | Profiteers Face Death | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/blockfront-deal-is-made-in-bronx-estate-sells-147th-st-house.html | BLOCKFRONT DEAL IS MADE IN BRONX; Estate Sells 147th St. House -- Investors Get Parcel | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/longrange-goal-urged-by-lodge-he-tells-adelphi-class-us-must-meet.html | LONG-RANGE GOAL URGED BY LODGE; He Tells Adelphi Class U.S. Must Meet Red Challenge | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/destruction-of-city-buildings.html | Destruction of City Buildings | True | ORMONDE DE KAY Jr | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/chrysler-faces-fight-j-bacaloff-notifies-sec-he-plans-proxy-contest.html | CHRYSLER FACES FIGHT; J. Bacaloff Notifies S.E.C. He Plans Proxy Contest | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/weaver-in-plea-for-new-agency-he-tells-mayors-housing-setup-is.html | WEAVER IN PLEA FOR NEW AGENCY; He Tells Mayors Housing Set-Up Is 'Monstrosity' | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-hopes-envoy-can-sway-korea-wants-berger-to-encourage-early.html | U.S. HOPES ENVOY CAN SWAY KOREA; Wants Berger to Encourage Early Return to Civil Rule | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/li-educator-gets-new-post.html | L.I. Educator Gets New Post | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/marionette-tour-set-happy-the-humbug-to-begin-park-showings-monday.html | MARIONETTE TOUR SET; 'Happy the Humbug' to Begin Park Showings Monday | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/camilla-cutler-attended-by-10-at-her-wedding-she-becomes-bride-of.html | Camilla Cutler Attended by 10 At Her Wedding; She Becomes Bride of Nathaniel Coolidge at Groton School | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/soybean-futures-in-broad-advance-general-rise-is-the-first-in-more.html | SOYBEAN FUTURES IN BROAD ADVANCE; General Rise Is the First in More Than a Week | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/baptist-convention-starts.html | Baptist Convention Starts | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/north-korean-charge-denied.html | North Korean Charge Denied | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/av-roe-officer-retires.html | A.V. Roe Officer Retires | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/periodical-suspends-foreign-policy-association-discontinues.html | PERIODICAL SUSPENDS; Foreign Policy Association Discontinues Bulletin | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/procter-gamble-elects-3.html | Procter & Gamble Elects 3 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tactics-revised-by-nassau-gop-carlino-asks-fighting-spirit-dill.html | TACTICS REVISED BY NASSAU G.O.P.; Carlino Asks Fighting Spirit -- Dill Heads County Slate | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-accuses-soviet-at-geneva.html | U.S. Accuses Soviet at Geneva | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/queen-mary-plan-draws-protests-replacement-of-ship-scored-at.html | QUEEN MARY PLAN DRAWS PROTESTS; Replacement of Ship Scored at Stockholders' Meeting | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/concert-service-sold-group-providing-musicians-bought-by-publishing.html | CONCERT SERVICE SOLD; Group Providing Musicians Bought by Publishing Firm | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/eddie-polo-actor-film-daredevil-86.html | EDDIE POLO, ACTOR, FILM DAREDEVIL, 86 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/pepsicola-promotes-member-of-legal-unit.html | Pepsi-Cola Promotes Member of Legal Unit | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sharp-rise-in-cocoa-output-gluts-world-market-supply-of-cocoa.html | Sharp Rise in Cocoa Output Gluts World Market; SUPPLY OF COCOA GLUTTING MARKET | True | By Kathleen McLaughlin Special to the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/israeli-parliament-adjourns.html | Israeli Parliament Adjourns | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-nedicks-unit-coffee-shoppe-is-first-with-a-diversified-menu.html | NEW NEDICK'S UNIT; 'Coffee Shoppe' Is First With a Diversified Menu | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/20-cuban-merchants-jailed.html | 20 Cuban Merchants Jailed | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cotton-futures-are-mostly-off-only-gain-shown-in-bid-for-new.html | COTTON FUTURES ARE MOSTLY OFF; Only Gain Shown in Bid for New October Contract | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/court-delays-hit-by-slum-owner-brownstein-charges-city-is-dilatory.html | COURT DELAYS HIT BY SLUM OWNER; Brownstein Charges City Is 'Dilatory' in Housing Case | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/zemba-wins-cup-in-retail-dry-goods-golf-gains-net-prize-on-a-match.html | Zemba Wins Cup in Retail Dry Goods Golf; Gains Net Prize on a Match of Cards With Adam Gimbel Schmitt, Thayer and Bancroft Also Take Honors at Century | True | By William J. Briordy Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/trinidad-opens-london-office.html | Trinidad Opens London Office | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kitty-hawk-to-go-to-yard-on-coast-additional-work-is-slated-to.html | KITTY HAWK TO GO TO YARD ON COAST; Additional Work Is Slated to Ready Her for Sea Duty | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-trustee-selected-by-bank-of-new-york.html | New Trustee Selected By Bank of New York | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jersey-mile-goes-to-careless-john-colt-takes-second-straight-stakes.html | JERSEY MILE GOES TO CARELESS JOHN; Colt Takes Second Straight Stakes at Monmouth | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-bank-system-elects-directors.html | NEW BANK SYSTEM ELECTS DIRECTORS | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/miss-roberts-bride-of-jonathan-yardley.html | Miss Roberts Bride Of Jonathan Yardley | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/orioles-sign-college-star.html | Orioles Sign College Star | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/richard-f-mattia-dies-essex-county-freeholder-early-in-century-was.html | RICHARD F. MATTIA DIES; Essex County Freeholder Early in Century Was 89 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tr-4th-is-a-graduate.html | T.R. 4th Is a Graduate | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/advertising-acrimony-evident-at-parley-on-tv-break.html | Advertising: Acrimony Evident at Parley on TV Break | True | By Robert Alden | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/khrushchev-to-address-nation.html | Khrushchev to Address Nation | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/goldberg-proposes-big-youth-program.html | GOLDBERG PROPOSES BIG YOUTH PROGRAM | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/italy-to-seize-arms-police-sent-north-to-bolzano-to-prevent.html | ITALY TO SEIZE ARMS; Police Sent North to Bolzano to Prevent Uprising | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/publisher-killed-in-crash.html | Publisher Killed in Crash | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/knicks-sign-bill-smith-former-st-peters-ace.html | Knicks Sign Bill Smith, Former St. Peter's Ace | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/southern-newsman-assails-areas-bar.html | SOUTHERN NEWSMAN ASSAILS AREA'S BAR | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/diamond-alkali-meets-stock-purchase-offer.html | Diamond Alkali Meets Stock Purchase Offer | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/other-meetings-calif-eastern-aviation-companies-hold-annual.html | OTHER MEETINGS; Calif. Eastern Aviation COMPANIES HOLD ANNUAL MEETINGS | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/greyhound-fare-rise-psc-approves-a-5-per-cent-increase-in-new-york.html | GREYHOUND FARE RISE; P.S.C. Approves a 5 Per Cent Increase in New York State | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/columbia-gets-100000.html | Columbia Gets $100,000 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/moral-issues-put-to-major-faiths-mark-heading-synagogue-council.html | MORAL ISSUES PUT TO MAJOR FAITHS; Mark, Heading Synagogue Council, Appeals to Leaders | True | By Irving Spiegel | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/fraser-explains-plans.html | Fraser Explains Plans | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/indian-tribesmen-decry-us-policy-oppose-federal-efforts-to.html | INDIAN TRIBESMEN DECRY U.S. POLICY; Oppose Federal Efforts to Terminate Trusteeship | True | By Donald Janson Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/theatre-shavian-affair-toms-a-fig-leaf-in-her-bonnet-opens.html | Theatre: Shavian Affair; Tom's 'A Fig Leaf in Her Bonnet' Opens | True | By Arthur Gelb | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dodgers-win-70-and-regan-lead-drysdale-limits-cubs-to-5-hits-and.html | DODGERS WIN, 7-0; AND REGAN LEAD; Drysdale Limits Cubs to 5 Hits and Belts Homer | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/federal-court-finds-for-times-ending-an-alabama-libel-case.html | Federal Court Finds for Times, Ending an Alabama Libel Case | | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/five-advance-in-tennis-howard-of-brown-sets-back-kaplan-in-college.html | FIVE ADVANCE IN TENNIS; Howard of Brown Sets Back Kaplan in College Tennis | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/army-awards-towel-pact.html | Army Awards Towel Pact | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dudley-will-accept-de-sapio-backing-if-he-makes-race.html | Dudley Will Accept De Sapio Backing If He Makes Race | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/air-plan-pushed-by-philadelphia-would-replace-new-york-as-atlantic.html | AIR PLAN PUSHED BY PHILADELPHIA; Would Replace New York as Atlantic Gateway | True | By C.p. Trussell Special To The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/real-estate-weakly-ready.html | Real Estate Weakly Ready | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bonn-orders-90-us-copters.html | Bonn Orders 90 U.S. 'Copters | | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/democrat-seated-in-house-recount-roush-of-indiana-admitted-after.html | DEMOCRAT SEATED IN HOUSE RECOUNT; Roush of Indiana Admitted After Special Inquiry | | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/capt-bowerman-of-coast-guard-retired-assistant-inspector-general-in.html | CAPT. BOWERMAN OF COAST GUARD; Retired Assistant Inspector General in Capitol Dies | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/african-women-enjoy-an-equal-role-writer-finds-they-are-amazed-at.html | African Women Enjoy an Equal Role; Writer Finds They Are Amazed at Attitudes Americans Hold Ghanaian Women Get Money Without Any Strings Attached | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/fiction-editor-dies-after-hotel-blaze.html | FICTION EDITOR DIES AFTER HOTEL BLAZE | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/list-of-choices-for-peace-corps-those-going-to-tanganyika-and.html | LIST OF CHOICES FOR PEACE CORPS; Those Going to Tanganyika and Colombia Named | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/w-p-burns-wregg.html | W. P. BURNS WREGG | | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/seat-for-kefauver-on-court-doubted.html | SEAT FOR KEFAUVER ON COURT DOUBTED | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/loan-to-british-guiana-world-bank-sets-one-credit-and-plans-another.html | LOAN TO BRITISH GUIANA; World Bank Sets One Credit and Plans Another | | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/life-and-con-edison-imitate-night-club-art.html | Life and Con Edison Imitate Night Club Art | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/computer-can-direct-work-of-machine-tool.html | Computer Can Direct Work of Machine Tool | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/16-hits-help-ford-notch-tenth-115-maris-and-richardson-pace-yank.html | 16 HITS HELP FORD NOTCH TENTH, 11-5; Maris and Richardson Pace Yank Attack With Homers -- Arroyo Relief Star | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/had-nonsensitive-job.html | Had Nonsensitive Job | | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/city-trust-picks-director.html | City Trust Picks Director | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/rites-at-cooper-union-degrees-or-certificates-are-awarded-to-174.html | RITES AT COOPER UNION; Degrees or Certificates Are Awarded to 174 Students | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/everton-defeats-besiktas-4-to-0-winner-near-soccer-title-dynamo-and.html | EVERTON DEFEATS BESIKTAS, 4 TO 0; Winner Near Soccer Title -Dynamo and Kilmarnock Play to Scoreless Tie | | By Frank M. Blunk | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-praised-on-trust-new-zealander-lauds-it-for-allowing-pacific.html | U.S. PRAISED ON TRUST; New Zealander Lauds It for Allowing Pacific Scrutiny | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/zinner-uchitelle.html | Zinner -- Uchitelle | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/douglas-scores-in-tennis-at-kent-bond-us-also-victor-fraser-to.html | DOUGLAS SCORES IN TENNIS AT KENT; Bond, U.S., Also Victor -Fraser to Retire by 1962 | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/1788-in-hunter-class-new-president-conducts-the-exercises-in-bronx.html | 1,788 IN HUNTER CLASS; New President Conducts the Exercises in Bronx | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/redl-outpoints-gorman.html | Redl Outpoints Gorman | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/deadline-nears-in-sea-walkout-some-talks-held-to-avert-maritime.html | DEADLINE NEARS IN SEA WALKOUT; Some Talks Held to Avert Maritime Tie-Up Tonight | True | By George Horne | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/archdiocese-gets-402d-parish.html | Archdiocese Gets 402d Parish | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/school-boards-labor-advisers-resign-in-dispute-over-report.html | School Board's Labor Advisers Resign in Dispute Over Report | True | By Gene Currivan | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/castro-revises-tractor-demand-says-he-would-take-1000-farm-machines.html | CASTRO REVISES TRACTOR DEMAND; Says He Would Take 1,000 Farm Machines Instead of 500 Bulldozers CASTRO REVISES TRACTOR DEMAND | True | By Tad Szulc Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/african-attacks-rhodesian-plan-proposed-constitution-bars-liberty.html | AFRICAN ATTACKS RHODESIAN PLAN; Proposed Constitution Bars Liberty, Nationalist Says | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/two-us-golfers-reach-4th-round-morrow-and-timbrook-gain-in-british.html | TWO U.S. GOLFERS REACH 4TH ROUND; Morrow and Timbrook Gain in British Amateur | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/jonathan-roosevelt-weds-jae-barlow-cathedral-in-capital-is-the.html | Jonathan Roosevelt Weds Jae Barlow; Cathedral in Capital Is the Setting for Their Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-move-blocked-in-integration-case-us-move-barred-in-school.html | U.S. Move Blocked In Integration Case; U.S. MOVE BARRED IN SCHOOL CLOSING | True | By United Press International. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/senators-beat-orioles.html | Senators Beat Orioles | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/queen-mother-injures-foot.html | Queen Mother Injures Foot | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/senate-confirms-swidler-to-fpc-kennedy-nominee-approved-after.html | SENATE CONFIRMS SWIDLER TO F.P.C.; Kennedy Nominee Approved After Warning by G.O.P. | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/leslie-higgins-is-bride-of-theodore-newlin-3d.html | Leslie Higgins Is Bride Of Theodore Newlin 3d | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/detroits-3-in-4th-down-red-sox-42-lary-wins-no-10-tigers-score.html | DETROIT'S 3 IN 4TH DOWN RED SOX, 4-2; Lary Wins No. 10 -- Tigers Score Twice on Errors | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/educator-will-become-sloan-foundation-head.html | Educator Will Become Sloan Foundation Head | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/wedding-on-june-30-for-mary-l-ardrey.html | Wedding on June 30 For Mary L. Ardrey | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/greeks-honor-mrs-davie.html | Greeks Honor Mrs. Davie | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/political-reporters-elect.html | Political Reporters Elect | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/troubled-land-seen.html | 'Troubled Land' Seen | True | JOHN P. SHANLEY | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tshombe-release-expected.html | Tshombe Release Expected | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/city-air-raid-sirens-to-be-tested-today.html | City Air Raid Sirens To Be Tested Today | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/charles-f-hanser.html | CHARLES F. HANSER | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/laurie-arcuri-bride.html | Laurie Arcuri Bride | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/palmer-gets-32-in-ninehole-tuneup-for-us-open-golf-starting-today.html | Palmer Gets 32 in Nine-Hole Tune-Up for U.S. Open Golf Starting Today; TITLEHOLDER SAYS 'A 280 COULD WIN' Palmer and 149 Others Are Ready for U.S. Open Golf in Michigan Today | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/east-side-clinic-hails-4-doctors-each-has-served-indigent-more-than.html | EAST SIDE CLINIC HAILS 4 DOCTORS; Each Has Served Indigent More Than 50 Years | True | By Morris Kaplan | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/athletics-sink-twins-kansas-city-scores-8-runs-in-8th-en-route-to.html | ATHLETICS SINK TWINS; Kansas City Scores 8 Runs in 8th En Route to 9-2 Victory | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/church-union-head-tells-of-unity-call.html | CHURCH UNION HEAD TELLS OF UNITY CALL | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/victor-h-henneberg.html | VICTOR H. HENNEBERG | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/researcher-finds-plants-exhibit-right-handedness-in-growth.html | Researcher Finds Plants Exhibit 'Right Handedness' in Growth | True | By Harold M. Schmeck Jr. Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mayor-proposes-that-state-study-con-ed-adequacy-calls-frequency-of.html | MAYOR PROPOSES THAT STATE STUDY CON ED ADEQUACY; Calls 'Frequency' of Power Failure 'Frightening' as He Asks P.S.C. Inquiry UTILITY PLANS REVISION New Safeguards Are Due in Wake of Blackout -- City and Albany Investigate MAYOR PROPOSES STUDY OF CON ED | True | By Peter Kihss | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/art-vassar-exhibition-drawing-and-watercolor-display-lent-by.html | Art: Vassar Exhibition; Drawing and Water-Color Display Lent by Alumnae Opens at Wildersteins | True | By John Canaday | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/louisville-law-fails-board-rejects-ban-on-racial-discrimination-in.html | LOUISVILLE LAW FAILS; Board Rejects Ban on Racial Discrimination in Stores | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/filipino-red-leader-is-killed.html | Filipino Red Leader Is Killed | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/army-heads-win-in-ankara-issue-they-reach-agreement-with-junta.html | ARMY HEADS WIN IN ANKARA ISSUE; They Reach Agreement With Junta, Curbing Its Rule | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/wagner-decision-to-run-indicated-new-slate-seen-mayor-after-meeting.html | WAGNER DECISION TO RUN INDICATED; NEW SLATE SEEN; Mayor, After Meeting With Buckley, Is Said to Insist on Dropping Gerosa WAGNER DECISION TO RUN INDICATED | True | By Leo Egan | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cocacola-formula-secret.html | Coca-Cola Formula Secret | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/debutante-committee-will-be-feted-today.html | Debutante Committee Will Be Feted Today | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tea-today-for-aides-of-mayfair-assembly.html | Tea Today for Aides Of Mayfair Assembly | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/tassell-a-success-story-artistturneddesigner-began-career-in.html | Tassell: A Success Story; Artist-Turned-Designer Began Career In California Studio Four Years Ago | True | By Marylin Bender | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/international-mining.html | International Mining | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/msgr-philip-kennedy.html | MSGR. PHILIP KENNEDY | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/physician-to-wed-mary-c-derbigny.html | Physician to Wed Mary C. Derbigny | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/in-the-nation-disputed-areas-in-the-state-of-the-union.html | In the Nation; Disputed Areas in the State of the Union | True | By Arthur Krock | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/us-nazis-sentenced-rockwell-is-released-on-bond-to-attend-alimony.html | U.S. NAZIS SENTENCED; Rockwell Is Released on Bond to Attend Alimony Hearing | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/lawyers-end-meeting-hemisphere-peace-group-sets-world-parley-next.html | LAWYERS END MEETING; Hemisphere Peace Group Sets World Parley Next Year | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/george-brakeley-of-priceton-dies-retired-vice-president-and.html | GEORGE BRAKELEY OF PRICETON DIES; Retired Vice President and Treasurer Was 76 | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/beat-those-billboards.html | Beat Those Billboards | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/peace-corps-chooses-27-men-to-prepare-for-first-projects-vanguard.html | Peace Corps Chooses 27 Men To Prepare for First Projects; Vanguard to Go to Colombia and Tanganyika -- More to Be Named Soon 27 MEN SELECTED FOR PEACE CORPS | True | By McCandlish Phillips | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/ships-officer-a-suicide-staff-captain-on-matsonia-found-dead-in.html | SHIP'S OFFICER A SUICIDE; Staff Captain on Matsonia Found Dead in Cabin | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/degrees-won-by-616-at-brooklyn-poly.html | DEGREES WON BY 616 AT BROOKLYN POLY | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/20-are-questioned-in-school-scandal-20-more-queried-on-school-graft.html | 20 Are Questioned In School Scandal; 20 MORE QUERIED ON SCHOOL GRAFT | True | By Leonard Buder | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/trading-enlivened-in-unlisted-issues.html | TRADING ENLIVENED IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/senator-assails-packaging-frauds.html | SENATOR ASSAILS PACKAGING 'FRAUDS' | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dr-blase-pasquarelli.html | DR. BLASE PASQUARELLI | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/humble-oil-sets-mississippi-move-service-stations-going-up-in-the.html | HUMBLE OIL SETS MISSISSIPPI MOVE; Service Stations Going Up in the Wake of Approval of Kentucky Merger ESSO BRAND TO BE USED Jersey Standard Unit Says It Plans to Enter Other Southeastern States HUMBLE OIL SETS MISSISSIPPI MOVE | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/victor-s-noerdlinger.html | VICTOR S. NOERDLINGER | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/greenburgh-warns-plastic-pool-owners.html | Greenburgh Warns Plastic Pool Owners | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/douglas-and-hudson-in-the-last-sunset.html | Douglas and Hudson in 'The Last Sunset' | True | By Bosley Crowther | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/retention-of-mitchel-for-private-planes-called-vital-to-li.html | Retention of Mitchel For Private Planes Called Vital to L.I. | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/2-musicians-share-label-problem-don-shirley-is-top-pianist.html | 2 Musicians Share Label Problem; Don Shirley Is Top Pianist in History of Hickory House Cal Tjader Brings Coast Quintet to Village Gate | True | By John S. Wilson | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/3-federal-aides-resign.html | 3 Federal Aides Resign | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/japanese-premier-to-be-on-tv-sunday.html | JAPANESE PREMIER TO BE ON TV SUNDAY | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/masons-to-donate-blood.html | Masons to Donate Blood | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dartmouth-elects-5-captains.html | Dartmouth Elects 5 Captains | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/dwight-pardee-is-honored-by-grandparents-at-li-fete.html | Dwight Pardee Is Honored By Grandparents at L.I. Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/sun-glint-takes-24650-vagrancy-at-belmont-for-2380-payoff-calumets.html | Sun Glint Takes $24,650 Vagrancy at Belmont for $23.80 Pay-Off; CALUMET'S FILLY SCORES BY A NOSE; Sun Glint Beats Undulation on Strong Stretch Run -8 in Hurdle Race Today | True | By Joseph C. Nichols | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/boll-weevil-emerges-in-south.html | Boll Weevil Emerges in South | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/l-i-school-wins-by-4-votes.html | L. I. School Wins by 4 Votes | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mrs-mghie-wins-on-links-3-and-1-defeats-miss-white-to-gain.html | MRS. M'GHIE WINS ON LINKS, 3 AND 1; Defeats Miss White to Gain Metropolitan Semi-Final | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/president-orders-food-for-negroes-evicted-tennessee-families-will.html | PRESIDENT ORDERS FOOD FOR NEGROES; Evicted Tennessee Families Will Get Federal Aid | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/young-curators-display-interest-in-many-fields.html | Young Curators Display Interest in Many Fields | True | By Martin Tolchin | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/crow-us-wins-shoot-army-sergeant-takes-world-running-deer-crown.html | CROW, U.S., WINS SHOOT; Army Sergeant Takes World Running Deer Crown | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/stocks-in-london-advance-a-little-business-volume-is-light-index.html | STOCKS IN LONDON ADVANCE A LITTLE; Business Volume Is Light -- Index Shows Rise of 1.5 | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/bohlen-notes-changes-tells-radcliffe-graduates-of-needs-for.html | BOHLEN NOTES CHANGES; Tells Radcliffe Graduates of Needs for 'Survival' | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/work-starts-today-on-first-fair-exhibit.html | WORK STARTS TODAY ON FIRST FAIR EXHIBIT | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/laos-neutralist-pledges-to-avoid-all-military-ties-souvanna-phouma.html | LAOS NEUTRALIST PLEDGES TO AVOID ALL MILITARY TIES; Souvanna Phouma Proposes Curb on SEATO -- Soviet Assailed by Vietnamese States Neutrality LAOS NEUTRALIST BARS ALLIANCES | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/edlefson-tops-magill-mercersburg-player-gains-in-eastern-tennis-at.html | EDLEFSON TOPS MAGILL; Mercersburg Player Gains in Eastern Tennis at Rye | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/western-union-adds-to-board.html | Western Union Adds to Board | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/smuggler-of-gold-enters-guilty-plea.html | SMUGGLER OF GOLD ENTERS GUILTY PLEA | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/the-president-joins-in-salute-to-salinger.html | The President Joins In Salute to Salinger | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/palsied-pupils-cited-party-fetes-nine-graduates-from-city-schools.html | PALSIED PUPILS CITED; Party Fetes Nine Graduates From City Schools | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/miss-friedemann-prospective-bride.html | Miss Friedemann Prospective Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/traffic-deaths-down-drop-60-since-lexington-and-3d-went-oneway.html | TRAFFIC DEATHS DOWN; Drop 60% Since Lexington and 3d Went One-Way | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/modiglass-officer-elevated.html | Modiglass Officer Elevated | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/holmberg-is-winner-ralston-and-mckinley-also-gain-in-bristol-tennis.html | HOLMBERG IS WINNER; Ralston and Mckinley Also Gain in Bristol Tennis | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/new-school-crisis-in-new-rochelle-officials-report-only-375-seats.html | NEW SCHOOL CRISIS IN NEW ROCHELLE; Officials Report Only 375 Seats Open for Integration | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/france-lifts-foreign-film-curb.html | France Lifts Foreign Film Curb | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/president-urges-debtceiling-rise-calls-for-5-billion-increase-to.html | PRESIDENT URGES DEBT-CEILING RISE; Calls for 5 Billion Increase to 298 Billion to Handle Treasury Borrowing PRESIDENT URGES DEBT-CEILING RISE | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/clouds-to-mold-music-at-center-acoustical-panels-planned-for.html | 'CLOUDS TO MOLD MUSIC AT CENTER; Acoustical Panels Planned for Philharmonic Hall | True | By Lloyd Garrison | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/luns-is-ordered-to-rest.html | Luns Is Ordered to Rest | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/getting-more-policemen.html | Getting More Policemen | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mining-and-smelting-facilities-planned-by-alcoa-for-australia.html | Mining and Smelting Facilities Planned by Alcoa for Australia; $100,000,000 Complex Set in Partnership With Group of Domestic Concerns AUSTRALIAN DEAL SLATED BY ALCOA | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/mrs-walter-meister.html | MRS. WALTER MEISTER | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/shadows-over-evian.html | Shadows Over Evian | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/french-farmers-block-roads-in-crop-protest.html | French Farmers Block Roads in Crop Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/observers-study-impasse.html | Observers Study Impasse | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/herbert-pullinger-printmaker-etcher.html | HERBERT PULLINGER, PRINTMAKER, ETCHER | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/last-of-the-awards.html | Last of the Awards | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/little-yorkshire-terrier-now-is-a-handful-imp-a-6monthold-puppy-was.html | Little Yorkshire Terrier Now Is a Handful; Imp, a 6-Month-Old Puppy, Was 2 Ounces at Birth She Has Grown to Robust 1 Pound 10 Ounces | True | By John Rendel | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/john-p-case.html | JOHN P CASE | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/cuba-called-base-for-latin-revolt-defense-chiefs-tell-senate-unit.html | CUBA CALLED BASE FOR LATIN REVOLT; Defense Chiefs Tell Senate Unit of Red Arms Build-Up | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/american-purchases-goya-for-392000-small-portrait-sold-at-london.html | American Purchases Goya for $392,000.; Small Portrait Sold at London Auction to Wrightsman 124 Items Bring the Sum of $1,638,420 at Sotheby Gallery | True | Special to The New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/carnegie-unit-appoints-aide.html | Carnegie Unit Appoints Aide | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/korvette-to-open-store-on-5th-ave-discount-house-branch-will-be-in.html | KORVETTE TO OPEN STORE ON 5TH AVE.; Discount House Branch Will Be in Building at 47th St. Occupied by Sloane's LATTER PLANS TO MOVE Home Furnishing Concern Founded in 1843 Expects to Remain on Avenue | True | By Alfred R. Zipser | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/more-airport-funds-urged.html | More Airport Funds Urged | True | | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/nudity-featured-in-film-quickies-cheap-plotless-pantomimes-may-be.html | NUDITY FEATURED IN FILM QUICKIES; Cheap, Plotless Pantomimes May Be Beginning Trend | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-15 | 1961-06-15 | https://www.nytimes.com/1961/06/15/archives/kennedy-recovering-sees-a-visitor-from-vietnam-kennedy-better-sees.html | Kennedy, Recovering, Sees a Visitor From Vietnam; KENNEDY BETTER, SEES VIETNAMESE | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424238 | RE0000424238 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedy-support-is-seen-by-arabs-his-letters-of-last-month-stir.html | KENNEDY SUPPORT IS SEEN BY ARABS; His Letters of Last Month Stir Belated Interest | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/wide-navy-check-on-ships-planned-connally-acts-after-report-on-work.html | WIDE NAVY CHECK ON SHIPS PLANNED; Connally Acts After Report on Work on Kitty Hawk | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rca-gets-space-contract.html | R.C.A. Gets Space Contract | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/big-utility-system-increases-earnings.html | BIG UTILITY SYSTEM INCREASES EARNINGS | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/brue-captures-national-open-golf-lead-with-a-69-the-only-subpar.html | Brue Captures National Open Golf Lead With a 69, the Only Sub-Par Round; GOALBY AND BOLT AT 70 IN MICHIGAN Pair Trails Brue by Stroke -- Hogan Has 71, Snead 73, Palmer 74 in U.S. Golf | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tv-lippmanns-lucid-commentary-columnist-returns-to-cbs-reports.html | TV: Lippmann's Lucid Commentary; Columnist Returns to 'C.B.S. Reports' Discusses U.S. and World Situation | True | By Jack Gould | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/william-ivins-jr-museum-curator-founder-of-metropolitans-print.html | WILLIAM IVINS JR., MUSEUM CURATOR; Founder of Metropolitan's Print Department Dies | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/democrats-choose-westchester-slate.html | DEMOCRATS CHOOSE WESTCHESTER SLATE | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/miss-sheilah-a-wilson-engaged-to-lieutenant.html | Miss Sheilah A. Wilson Engaged to Lieutenant | True | Special TO THE NEW YORK TIMES | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rome-is-receptive-to-living-theatre-plays-by-us-troupe-are-hailed.html | ROME IS RECEPTIVE TO LIVING THEATRE; Plays by U.S. Troupe Are Hailed in 3-Day Visit | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/griffith-gets-heros-greeting.html | Griffith Gets Hero's Greeting | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ikeda-ready-for-parley-says-talks-with-kennedy-will-strengthen-ties.html | IKEDA READY FOR PARLEY; Says Talks With Kennedy Will Strengthen Ties | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/sovietamerican-contact-a-promising-beginning-has-been-made-this.html | Soviet-American Contact; A promising beginning has been made this past year on a form of unofficial and informal Soviet-American contact that deserves encouragement and expansion. At Dartmouth College last fall and in the Crimea a few weeks ago, prominent individuals from different walks of life in this country and the Soviet Union met for lengthy private discussions of present key world issues. | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/11billion-road-bill-and-billboard-curb-approved-in-senate-roads.html | 11-Billion Road Bill And Billboard Curb Approved in Senate; ROADS FUND BILL PASSED BY SENATE | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bankers-here-join-big-coast-project.html | BANKERS HERE JOIN BIG COAST PROJECT | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/commodities-index-at-838-wednesday.html | COMMODITIES INDEX AT 83.8 WEDNESDAY | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/debut-help-is-due-at-carnegie-hall-group-formed-to-bring-young.html | DEBUT HELP IS DUE AT CARNEGIE HALL; Group Formed to Bring Young Artists From Abroad | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/may-steel-output-highest-in-a-year.html | MAY STEEL OUTPUT HIGHEST IN A YEAR | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-flier-loses-plea-indonesia-court-upholds-popes-death-sentence-is.html | U.S. FLIER LOSES PLEA; Indonesia Court Upholds Pope's Death Sentence | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/eastern-rocket-companies-try-to-woo-engineers-from-coast.html | Eastern Rocket Companies Try To Woo Engineers From Coast | True | By Gladwin Hill Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ampex-corp-sees-deficit-for-year-loss-is-put-at-4-million-new.html | AMPEX CORP. SEES DEFICIT FOR YEAR; Loss Is Put at 4 Million -- New President Elected | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/prince-edward-offers-schools-to-negroes-for-this-summer.html | Prince Edward Offers Schools To Negroes for This Summer | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/krebiozens-move-for-license-fails.html | KREBIOZEN'S MOVE FOR LICENSE FAILS | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/concert-for-li-arts-center.html | Concert for L.I. Arts Center | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/school-merger-voted-action-by-three-westchester-districts-is.html | SCHOOL MERGER VOTED; Action by Three Westchester Districts Is Approved | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/light-bulbs-flash-and-the-thomas-edison-is-launched.html | Light Bulbs Flash and the Thomas Edison Is Launched | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/hunt-for-rocket-ends-british-and-soviet-experts-sought-venus.html | HUNT FOR ROCKET ENDS; British and Soviet Experts Sought Venus Vehicle | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/committee-believed-to-be-split.html | Committee Believed to Be Split | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedys-plan-to-revamp-fcc-killed-by-house-led-by-rayburn.html | KENNEDY'S PLAN TO REVAMP F.C.C. KILLED BY HOUSE; Led by Rayburn, Democrats Help in 323-77 Defeat -S.E.C. Revision Passes REVISION OF F.C.C. KILLED BY HOUSE | True | By C.p. Trussell Special To The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/france-extends-algerian-truce-prolongs-unilateral-action-despite.html | FRANCE EXTENDS ALGERIAN TRUCE; Prolongs Unilateral Action Despite Talks' Suspension | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-johnson-has-a-busy-schedule-as-the-wife-of-americas-no-2-man.html | Mrs. Johnson Has a Busy Schedule As the Wife of America's No. 2 Man; Much of Her Time Is Spent at Red Cross and Club Work | True | By Charlotte Curtis Special To the New York Times.washington. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedy-knew-of-proposals.html | Kennedy Knew of Proposals | True | By The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/zionist-unit-asks-for-day-schools-urges-jewish-communities-to-push.html | ZIONIST UNIT ASKS FOR DAY SCHOOLS; Urges Jewish Communities to Push Religious Training | True | By Irving Spiegel | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/braves-get-sam-white-milwaukee-also-enrolls-six-youngsters-for.html | BRAVES GET SAM WHITE; Milwaukee Also Enrolls Six Youngsters for Farms | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/zenger-award-slated-editors-will-honor-mccoy-of-judicial-conference.html | ZENGER AWARD SLATED; Editors Will Honor McCoy of Judicial Conference | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/discharge-policies-of-military-curbed.html | DISCHARGE POLICIES OF MILITARY CURBED | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/thomas-to-head-realty-board.html | Thomas to Head Realty Board | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/longdistance-rates-on-phones-may-drop.html | Long-Distance Rates On Phones May Drop | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/vice-president-named-by-cit-financial-corp.html | Vice President Named By C.I.T. Financial Corp. | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/baseball-man-heads-christmas-seals.html | Baseball Man Heads Christmas Seals | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ludwig-bendix-esbanker-dies-helped-to-start-federal-reserve.html | Ludwig Bendix, Ex-Banker, Dies; Helped to Start Federal Reserve | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/revolt-is-feared-in-italys-north-germanspeaking-populace-continues.html | REVOLT IS FEARED IN ITALY'S NORTH; German-Speaking Populace Continues Adige Blasts | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/chemist-honored-here.html | Chemist Honored Here | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/chester-lang-68-ge-officer-dies-retired-as-vice-president-for.html | CHESTER LANG, 68, G. E. OFFICER, DIES; Retired as Vice President for Public Relations in '55 | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/sidelights-settlement-due-on-reichsbank.html | Sidelights; Settlement Due On Reichsbank | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/snow-at-ossining-defies-summer-20foot-collection-in-gulch-resists.html | SNOW AT OSSINING DEFIES SUMMER; 20-Foot Collection in Gulch Resists 90-Degree Heat | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/science-award-awaits-inquiry-us-sifts-grant-to-student-who-balked.html | SCIENCE AWARD AWAITS INQUIRY; U.S. Sifts Grant to Student Who Balked at Hearing | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-gold-stock-up-48-million-in-week-top-gain-in-4-years.html | U.S. Gold Stock Up 48 Million in Week, Top Gain in 4 Years | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/delay-in-parley-likely-more-preparation-indicated-for-meeting-in.html | DELAY IN PARLEY LIKELY; More Preparation Indicated for Meeting in Uruguay | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-sherrill-whiton-interior-decorator.html | A. SHERRILL WHITON, INTERIOR DECORATOR | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/state-bankers-say-businesses-continue-to-reduce-their-debt.html | State Bankers Say Businesses Continue to Reduce Their Debt | True | By Albert L. Kraus Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/act-in-farm-crisis-de-gaulle-is-urged.html | ACT IN FARM CRISIS, DE GAULLE IS URGED | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/books-authors.html | Books — Authors | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pakistan-to-run-news-agency.html | Pakistan to Run News Agency | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/prices-volume-up-in-unlisted-issues.html | PRICES, VOLUME UP IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/issue-on-crew-won-by-new-haven-line.html | ISSUE ON CREW WON BY NEW HAVEN LINE | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/alexander-leydenfrost-is-dead-illustrator-for-life-magazine.html | Alexander Leydenfrost Is Dead; Illustrator for Life magazine | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/world-mayors-hear-a-warning-by-eisenhower-on-centralization.html | World Mayors Hear a Warning By Eisenhower on Centralization | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tv-code-amended-by-broadcasters-association-changes-rules-affecting.html | TV CODE AMENDED BY BROADCASTERS; Association Changes Rules Affecting Commercial Time | True | By Val Adams | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/dr-edgar-allen-heart-specialist-exhead-of-association-dies-long-on.html | DR. EDGAR ALLEN, HEART SPECIALIST; Ex-Head of Association Dies -- Long on Mayo Staff | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/picket-hurt-3-held-in-newark-strike.html | PICKET HURT, 3 HELD IN NEWARK STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/theatre-league-seeks-union-aid-asks-4-to-renew-pacts-press-agents.html | THEATRE LEAGUE SEEKS UNION AID; Asks 4 to Renew Pacts -- Press Agents Receptive | True | By Louis Calta | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-battle-over-aid-foreseen-by-case-senator-expects-struggle-on.html | A BATTLE OVER AID FORESEEN BY CASE; Senator Expects Struggle on Program's Size and Form | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stevenson-lands-in-tense-bolivia-police-kill-several-rioters-in-la.html | STEVENSON LANDS IN TENSE BOLIVIA; Police Kill Several Rioters in La Paz Street Battle | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/khrushchevs-gifts-revealed.html | Khrushchev's Gifts Revealed | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/immediate-talks-urged.html | Immediate Talks Urged | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/washington-the-troubles-khrushchev-seldom-mentions.html | Washington; The Troubles Khrushchev Seldom Mentions | True | By James Reston | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/new-exchange-adds-to-board.html | New Exchange Adds to Board | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/carlton-savage-weds-mrs-wilberta-hinshaw.html | Carlton Savage Weds Mrs. Wilberta Hinshaw | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/krishna-menon-hopeful-special-to-the-new-york-times.html | Krishna Menon Hopeful; Special to The New York Times. | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/defense-official-eases-news-policy.html | DEFENSE OFFICIAL EASES NEWS POLICY | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/first-negro-golf-pro-in-britain-is-named.html | First Negro Golf Pro In Britain Is Named | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/laver-out-to-win-pro-tennis-offer-aussie-advances-in-britain-with.html | LAVER OUT TO WIN PRO TENNIS OFFER; Aussie Advances in Britain With Holmberg, McKinley | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/navys-hopes-dip-with-ailing-oar-cornell-title-chance-rises-as.html | NAVY'S HOPES DIP WITH AILING OAR; Cornell Title Chance Rises as Baldwin Is Stricken | True | By Robert L. Teague Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/seagolevy.html | Seago--Levy | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/fifth-ave-coach-asks-stay.html | Fifth Ave. Coach Asks Stay | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mine-union-loses-unit-district-50-marine-officers-now-under-nmu.html | MINE UNION LOSES UNIT; District 50 Marine Officers Now Under N.M.U. Banner | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/church-plan-upheld-judge-rules-merger-case-was-decided-in-1953-suit.html | CHURCH PLAN UPHELD; Judge Rules Merger Case Was Decided in 1953 Suit | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pakistan-for-wide-aid-would-consider-offers-from-all-friendly.html | PAKISTAN FOR WIDE AID; Would Consider Offers From All Friendly Countries | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/monticello-sets-marks-in-opener-6712-fans-bet-312423-dancer-takes.html | MONTICELLO SETS MARKS IN OPENER; 6,712 Fans Bet $312,423 -- Dancer Takes Feature | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kennedy-puts-in-a-busy-schedule-his-doctor-notes-further.html | KENNEDY PUTS IN A BUSY SCHEDULE; His Doctor Notes Further Improvement of Back | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/transport-news-pakistani-jet-due-arrival-tonight-will-initiate-new.html | TRANSPORT NEWS: PAKISTANI JET DUE; Arrival Tonight Will Initiate New Atlantic Air Service | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/eleanor-powell-back-dancer-here-after-14-years-out-of-show-business.html | Eleanor Powell Back; Dancer Here After 14 Years Out of Show Business | True | By Milton Esterow | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/locomotives-ordered-general-electric-to-build-180-for-8-railroads.html | LOCOMOTIVES ORDERED; General Electric to Build 180 for 8 Railroads in Brazil | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/sukarno-in-yugoslavia-arrives-for-talks-with-tito-on-neutralist.html | SUKARNO IN YUGOSLAVIA; Arrives for Talks With Tito on Neutralist Conference | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-selig-fortman.html | MRS. SELIG FORTMAN | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pandofell-wins-ascot-gold-cup-1008-shot-leads-in-sweep-against.html | PANDOFELL WINS ASCOT GOLD CUP; 100-8 Shot Leads in Sweep Against French Horses | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/goldstein-is-out-as-studio-chief-fox-executive-returning-to-london.html | GOLDSTEIN IS OUT AS STUDIO CHIEF; Fox Executive Returning to London -- Levathes in Post | True | By Eugene Archer | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/market-is-upset-by-cuts-in-prices-general-but-gentle-decline-sets.html | MARKET IS UPSET BY CUTS IN PRICES; General but Gentle Decline Sets In -- Average Falls 1.69 as Volume Dips 664 ISSUES OFF, 342 UP Business Machines Resist Pressure -- Other Major Groups Show Drops MARKET IS UPSET BY CUTS IN PRICES | True | By Burton Crane | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ulbricht-warns-on-berlin-access-threatens-to-interfere-with-wests.html | ULBRICHT WARNS ON BERLIN ACCESS; Threatens to Interfere With West's Flights After Pact ULBRICHT WARNS ON BERLIN ACCESS | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/moscow-jails-8-speculators.html | Moscow Jails 8 Speculators | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/surrogate-upsets-a-will-witnessed-by-former-judge.html | Surrogate Upsets A Will Witnessed By Former Judge | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/goldwater-sees-court-fight.html | Goldwater Sees Court Fight | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/fasting-again-proves-popular-as-a-political-weapon-in-india.html | Fasting Again Proves Popular As a Political Weapon in India | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/soviet-fishing-fleet-sighted.html | Soviet Fishing Fleet Sighted | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/gambler-loses-bid-to-halt-sentencing.html | GAMBLER LOSES BID TO HALT SENTENCING | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/outspoken-judge-luther-wallace-youngdahl.html | Outspoken Judge; Luther Wallace Youngdahl | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/kaufmans-will-filed-playwright-left-most-of-his-estate-to-relatives.html | KAUFMAN'S WILL FILED; Playwright Left Most of His Estate to Relatives | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/barnabys-bluff-is-5length-victor-in-annapolis-hurdle-at-belmont.html | Barnabys Bluff Is 5-Length Victor in Annapolis Hurdle at Belmont Park; CARTWRIGHT RIDES ODDS-ON FAVORITE Barnabys Bluff Beats And Now and Pays $2.90 -- Nisequaque Scores | True | By Joseph C. Nichols | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/columbia-psychiatrist-to-head-state-society.html | Columbia Psychiatrist To Head State Society | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/transferred-to-prison.html | Transferred to Prison | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/school-shifts-denied-hempstead-board-rejects-integration-plea.html | SCHOOL SHIFTS DENIED; Hempstead Board Rejects 'Integration' Plea | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/montgomery-ward-chief-quits-chairman-assumes-his-duties-paul-m.html | Montgomery Ward Chief Quits; Chairman Assumes His Duties; Paul M. Hammaker Resigns as President -- John A. Barr Takes Over the Role WARD PRESIDENT RESIGNING POSTS | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/argentine-labor-clash-tucuman-sugar-workers-end-protest-after-pay.html | ARGENTINE LABOR CLASH; Tucuman Sugar Workers End Protest After Pay Grant | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/dominican-inquiry-criticized-by-us-investigation-is-viewed-as-too.html | DOMINICAN INQUIRY CRITICIZED BY U.S.; Investigation Is Viewed as Too Brief -- O.A.S. Team Back in Washington DOMINICAN STUDY CRITICIZED BY U.S. | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/west-hempstead-school-vote.html | West Hempstead School Vote | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/industrial-production-climbed-3-during-may-reserve-board-expects.html | Industrial Production Climbed 3% During May; Reserve Board Expects Further Gain for June; Earnings of Manufacturing Companies at 3-Year Low in First Quarter | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/school-board-criticized-denial-of-teachers-right-to-union.html | School Board Criticized; Denial of Teachers' Right to Union, Collective Bargaining Charged The refusal on the part of the Board of Education to accept the recommendations made by its own Commission of Inquiry on Collective Bargaining merits public castigation, which most frequently is reserved for labor unions that act so irresponsibly. | True | HENRY MAYER, | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/eichmann-and-bomb-linked.html | Eichmann and Bomb Linked | True | HERBERT JEHLE | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tv-producer-says-2-networks-urged-more-sex-and-violence-reports.html | TV Producer Says 2 Networks Urged More Sex and Violence; Reports Pressure for Program Changes to Senate Delinquency Panel -- Unit Sees Picture of Child Brutality | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-eulabee-dix-82-a-portrait-painter.html | MRS. EULABEE DIX, 82, A PORTRAIT PAINTER | True | Special to The new York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/crary-blair.html | Crary -- Blair | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/theobald-deputy-took-liquor-gift-weiss-in-charge-of-school.html | THEOBALD DEPUTY TOOK LIQUOR GIFT; Weiss, in Charge of School Buildings, Admits He Got Scotch From Contractor THEOBALD DEPUTY TOOK LIQUOR GIFT | True | By Leonard Buder | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/adios-butler-35-choice-in-25000-pace-tonight-cobb-to-drive-favorite.html | Adios Butler 3-5 Choice in $25,000 Pace Tonight, Cobb to Drive Favorite From No. 1 Post at Westbury Stephan Smith and Tar Boy Rated Strongest Threats | True | By Frank M. Blunk Special To the New York Times | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-store-sales-increased-by-5-but-volume-was-up-9-for-this-area-in.html | U.S. STORE SALES INCREASED BY 5%; But Volume Was Up 9% for This Area in Last Week | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/canada-gets-plan-on-us-magazines-royal-group-urges-moves-against-ad.html | CANADA GETS PLAN ON U.S. MAGAZINES; Royal Group Urges Moves Against Ad Competition CANADA GETS PLAN ON U.S. MAGAZINES | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bank-of-america-in-karachi.html | Bank of America in Karachi | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/riders-supported.html | Riders Supported | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/cancer-research-of-us-criticized-scientist-at-senate-hearing-urges.html | CANCER RESEARCH OF U.S. CRITICIZED; Scientist at Senate Hearing Urges Stress on Cause, Not Just on Cure | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/gerald-easton.html | GERALD EASTON | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/texas-building-acquired.html | Texas Building Acquired | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/upstate-man-gets-post.html | Upstate Man Gets Post | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/russian-granted-asylum.html | Russian Granted Asylum | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/3-in-council-face-tammany-purge-they-voted-for-dudley-as-requested.html | 3 IN COUNCIL FACE TAMMANY PURGE; They Voted for Dudley as Requested by Mayor | True | By Douglas Dales | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/james-graham-71-realty-developer.html | JAMES GRAHAM, 71, REALTY DEVELOPER | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/goldfine-wont-appeal-industrialist-is-serving-year-for-incometax.html | GOLDFINE WON'T APPEAL; Industrialist Is Serving Year for Income-Tax Evasion | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/brides-favor-rich-fabrics-and-fur.html | Brides Favor Rich Fabrics and Fur | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/30-millionth-donor-policeman-wins-distinction-in-red-cross-blood.html | 30 MILLIONTH DONOR; Policeman Wins Distinction in Red Cross Blood Gifts | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/harry-goodwin.html | HARRY GOODWIN | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/3-die-in-coast-heat-wave.html | 3 Die in Coast Heat Wave | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/landlord-gets-30-days-in-jail-for-letting-house-deteriorate.html | Landlord Gets 30 Days. in Jail For Letting House Deteriorate | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/jersey-shore-banks-to-merge.html | Jersey Shore Banks to Merge | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/dr-julius-klein-an-economist-74-hoover-assistant-secretary-of.html | DR. JULIUS KLEIN, AN ECONOMIST, 74; Hoover Assistant Secretary of Commerce Is Dead | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/jet-lands-despite-trouble.html | Jet Lands Despite Trouble | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/biddle-tells-spain-us-aid-will-go-on.html | BIDDLE TELLS SPAIN U.S. AID WILL GO ON | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/8-of-733-sirens-fail-test.html | 8 of 733 Sirens Fail Test | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/howard-bows-in-tennis-no-1-player-upset-by-levin-in-college-event.html | HOWARD BOWS IN TENNIS; No. 1 Player Upset by Levin in College Event, 6-0, 6-1 | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/father-escorts-mary-m-gibbs-at-her-nuptials-alumna-of-goucher-and.html | Father Escorts Mary M. Gibbs At Her Nuptials; Alumna of Goucher and Thomas J. Waxter Jr. Wed in Baltimore | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/dodgers-defeat-cubs-in-12th-63-tommy-davis-homer-wins-victors-take.html | DODGERS DEFEAT CUBS IN 12TH, 6-3; Tommy Davis' Homer Wins -- Victors Take First | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/latvian-reported-held-soviet-said-to-jail-former-leader-over.html | LATVIAN REPORTED HELD; Soviet Said to Jail Former Leader Over Memoirs | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/beame-answered-on-debt-instances-of-fiscal-practice-cited.html | Beame Answered on Debt Instances of Fiscal Practice Cited, Improvement Asked | True | DAVID VORHAUS | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/national-radio-adds-line.html | National Radio Adds Line | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/progress-in-social-studies-critics-of-american-education-frequently.html | Progress in Social Studies; Critics of American education frequently concentrate their fire on the content of the social studies curriculum, and with reason. They complain that much of this combination of history, political science, economics, geography and sociology is watered down and obsolete. | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/samuel-j-robinson.html | SAMUEL J. ROBINSON | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/borrowings-of-member-banks-rose-9000000-during-week.html | Borrowings of Member Banks Rose $9,000,000 During Week | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/time-assails-report-canada-unit-says-proposals-aim-at-its.html | TIME ASSAILS REPORT; Canada Unit Says Proposals Aim at Its Destruction | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-constructive-experiment.html | A Constructive Experiment | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/leibowitz-asks-aid-seeks-gambling-case-delays-to-handle-bigger.html | LEIBOWITZ ASKS AID; Seeks Gambling Case Delays to Handle Bigger Trials | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stocks-of-crude-oil-fall.html | Stocks of Crude Oil Fall | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/alice-dodge-gale-rainsford-presented-to-society-here.html | Alice Dodge, Gale Rainsford Presented to Society Here | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bristolmyers-elevates-aide-to-the-president.html | Bristol-Myers Elevates Aide to the President | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/hospital-addition-dedicated.html | Hospital Addition Dedicated | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-ray-mackland.html | MRS. RAY MACKLAND | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mets-sign-ruffing-to-scout-and-coach-pitchers.html | Mets Sign Ruffing to Scout and Coach Pitchers | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bond-issue-sold-by-philadelphia-24957000-raised-at-cost-of-35493.html | BOND ISSUE SOLD BY PHILADELPHIA; $24,957,000 Raised at Cost of 3.5493% Interest | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/consuls-son-saved-from-park-attack.html | CONSUL'S SON SAVED FROM PARK ATTACK | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-us-girls-eliminated.html | 2 U.S. Girls Eliminated | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/hamilton-span-over-the-harlem-will-get-its-first-steel-today.html | Hamilton Span Over the Harlem Will Get Its First Steel Today; 100-Foot Girder Will Be Set Into Place -- Completion Is Slated for Next May | True | By Bernard Stengren | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-iue-chiefs-brawl-in-office-carey-scratches-hartnett-in-quarrel.html | 2 I.U.E. CHIEFS BRAWL IN OFFICE; Carey Scratches Hartnett in Quarrel Over Control | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/elaine-siegel-married.html | Elaine Siegel Married | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-stanford-has-child.html | Mrs. Stanford Has Child | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/republicans-urge-austerity-at-top.html | REPUBLICANS URGE AUSTERITY AT TOP | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mayor-indicates-hell-pick-slate-if-he-decides-to-seek-reelection-a.html | Mayor Indicates He'll Pick Slate If He Decides to Seek Re-Election; A Week-End Announcement Is Hinted -- Wagner Talks With Kennedy in Capital | True | By Leo Egan | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/library-in-jersey-to-hire-collector-to-retrieve-books.html | Library in Jersey To Hire Collector To Retrieve Books | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-royal-repast-offered-by-twa-service-competes-with-that-of.html | A 'ROYAL' REPAST OFFERED BY T.W.A.; Service Competes With That of Foreign-Flag Carriers | True | By Joseph Carter | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/golf-club-denies-ban-negroes-filed-improperly-connecticut-man-says.html | GOLF CLUB DENIES BAN; Negroes Filed Improperly, Connecticut Man Says | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/prankster-steals-lock-but-leaves-the-bicycle.html | Prankster Steals Lock But Leaves the Bicycle | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/packaging-frauds-termed-gigantic.html | PACKAGING FRAUDS TERMED 'GIGANTIC' | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stocks-in-london-decline-sharply-industrials-and-gilt-edges-react.html | STOCKS IN LONDON DECLINE SHARPLY; Industrials and Gilt Edges React to Trade Deficit | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/seagram-suspended.html | Seagram Suspended | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/two-envoys-named-one-is-to-niger-and-other-to-senegal-and.html | TWO ENVOYS NAMED; One is to Niger and Other to Senegal and Mauritania | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/5billion-rise-in-limit-of-us-debt-is-backed.html | 5-Billion Rise in Limit Of U.S. Debt Is Backed | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/first-groundbreaking-held-at-worlds-fair-site.html | First Ground-Breaking Held at World's Fair Site | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/450-game-called-in-first.html | 45-0 Game Called in First | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/trade-deception-under-fire-anew-ftc-maps-wide-drive-in-food-drugs.html | TRADE DECEPTION UNDER FIRE ANEW; F.T.C. Maps Wide Drive in Food, Drugs, Cosmetics | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/borrowings-of-businesses-here-rose-174000000-in-the-week-loans-to.html | Borrowings of Businesses Here Rose $174,000,000 in the Week; LOANS TO BUSINESS ROSE 174 MILLION | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/prices-are-pared-in-several-fields-big-smelter-trims-14-cent-from.html | PRICES ARE PARED IN SEVERAL FIELDS; Big Smelter Trims 1/4 Cent From Amount It Will Pay for Scrap Copper STEEL ITEMS REDUCED International Paper Cuts One Grade of Unbleached Linerboard by 10% | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/senators-down-orioles.html | Senators Down Orioles | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/critic-at-large-medicine-men-on-television-find-much-that-is-vile.html | Critic at Large; Medicine Men on Television Find Much That Is Vile With American Body | True | By Brooks Atkinson | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/100-of-irelands-kellys-greet-clans-princess.html | 100 of Ireland's Kellys Greet Clan's Princess | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/khrushchev-sets-dec-31-deadline-for-german-pact-report-on-kennedy.html | KHRUSHCHEV SETS DEC. 31 DEADLINE FOR GERMAN PACT; Report on Kennedy Meeting Warns West to Avoid Use of Force in Berlin Issue PREMIER SPEAKS ON TV Washington Views His Stand as Sign a New Crisis Will Arise Soon Over Access KHRUSHCHEV SETS GERMAN DEADLINE | True | By Osgood Caruthers Special To the New York Times | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ny-state-housing.html | N.Y. State Housing | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/14story-wing-planned-by-robert-treat-hotel.html | 14-Story Wing Planned By Robert Treat Hotel | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/angola-toll-reported-portuguese-aide-says-rebels-have-slain-at.html | ANGOLA TOLL REPORTED; Portuguese Aide Says Rebels Have Slain at Least 1,000 | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-opposes-shift-in-test-ban-talks-criticizes-soviet-proposal-for.html | U.S. OPPOSES SHIFT IN TEST BAN TALKS; Criticizes Soviet Proposal for Inclusive Arms Parley | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/oldtimers-80-and-76-defeat-ditto-in-3-sets.html | Old-Timers, 80 and 76, Defeat Ditto in 3 Sets | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/nixon-wistfull-leaves-capital-wife-and-children-in-tears-as-they.html | NIXON, WISTFULL, LEAVES CAPITAL; Wife and Children in Tears as They Move to Coast | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/gain-for-indians-in-us-predicted-kennedy-expected-to-adopt-more.html | GAIN FOR INDIANS IN U.S. PREDICTED; Kennedy Expected to Adopt 'More Sympathetic' Policy | True | By Donald Janson Special To The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/icc-bars-tieins-of-merger-talks-denies-centrals-request-to-combine.html | I.C.C. BARS TIE-INS OF MERGER TALKS; Denies Central's Request to Combine Rail Hearings I.C.C. BARS TIE-INS OF MERGER TALKS | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/elizabeth-robins-garland-alumna-engaged-to-wed-prospective-bride-of.html | Elizabeth Robins, Garland Alumna, Engaged to Wed; Prospective Bride of John F. Mac Kay Jr., Princeton Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/semifinals-won-by-comedalist-mrs-cudone-mrs-mcghie-meet-for-title.html | SEMI-FINALS WON BY CO-MEDALIST; Mrs. Cudone, Mrs. McGhie Meet for Title Today | True | By Maureen Orcutt Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/morrow-wins-twice-and-is-only-american-left-in-british-amateur.html | Morrow Wins Twice and Is Only American Left in British Amateur; AIRMAN REACHES QUARTER-FINALS Morrow Defeats Munro and Moffat in British Golf — Carr and Walker Win | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/julie-tittmann-wed-to-charles-r-rhind.html | Julie Tittmann Wed To Charles R. Rhind | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ruling-on-estate-of-widow-put-off.html | RULING ON ESTATE OF WIDOW PUT OFF | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bank-head-scores-critics-in-canada-accuses-regime-of-having-no-real.html | BANK HEAD SCORES CRITICS IN CANADA; Accuses Regime of Having No Real Fiscal Policy | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ad-agency-takes-larger-quarters-potts-woodbury-moves-from-madison.html | AD AGENCY TAKES LARGER QUARTERS; Potts Woodbury Moves From Madison to 6th Ave. | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/khrushchev-adds-to-us-pessimism-confirms-view-german-deal-on-own.html | KHRUSHCHEV ADDS TO U.S. PESSIMISM; Confirms View German Deal on Own Terms Is His Aim | True | By William J. Jorden Special to the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-post-goes-begging-the-presidents-difficulty-in-finding-anyone.html | A Post Goes Begging; The President's difficulty in finding anyone willing and able to take the extremely important post of Assistant Secretary of State for Inter-American Affairs would be ridiculous if it were not so serious. | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rodman-davis-becomes-fiance-of-miss-childs-city-planning-aide-and.html | Rodman Davis Becomes Fiance Of Miss Childs; City Planning Aide and Alumna of Bryn Mawr to Marry in August | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/austrian-flag-burned-in-rome.html | Austrian Flag Burned in Rome | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/usc-nine-wins-10-for-ncaa-crown.html | U.S.C. NINE WINS, 1-0, FOR N.C.A.A. CROWN | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rubell-upsets-cranis-schwartz-downs-thompson-also-advances-in.html | RUBELL UPSETS CRANIS; Schwartz Downs Thompson, Also Advances in Tennis | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-key-democrats-stall-school-aid-seek-action-first-on-funds-for.html | 2 KEY DEMOCRATS STALL SCHOOL AID; Seek Action First on Funds for Private Institutions | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/udrey-hepburn-is-wary-on-roles-director-is-more-vital-to-star-than.html | UDREY HEPBURN IS WARY ON ROLES; Director Is More Vital to Star Than Movie's Script | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/negro-guards-kennedy-first-assigned-to-white-house-by-secret.html | NEGRO GUARDS KENNEDY; First Assigned to White House by Secret Service | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bonds-corporate-issues-advance-and-governments-decline-issue-of.html | Bonds: Corporate Issues Advance and Governments Decline; ISSUE OF UTILITY BID TO PREMIUM Success for Baltimore Gas Offering Spurs Business Elsewhere in the List | True | By Paul Heffernan | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mbride-scores-on-jersey-links-also-reaches-third-round-in.html | M'BRIDE SCORES ON JERSEY LINKS; Sanok Also Reaches Third Round in State Tourney | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/car-output-this-week-placed-at-peak-for-61.html | Car Output This Week Placed at Peak for '61 | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/french-academy-elects-tisserant.html | French Academy Elects Tisserant | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/20-women-pickets-arrested-in-appeal-for-traffic-signal.html | 20 Women Pickets Arrested in Appeal For Traffic Signal | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/soviet-voices-concern-on-tests.html | Soviet Voices Concern on Tests | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bus-riders-press-to-north-florida-meet-little-trouble-as-they-also.html | BUS RIDERS PRESS TO NORTH FLORIDA; Meet Little Trouble as They Also Test South Georgia | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/europeans-unity-urged-by-fanfani-johnson-asks-unity-efforts-at-fete.html | EUROPEANS UNITY URGED BY FANFANI; Johnson Asks Unity Efforts at Fete for Premier Here | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/shoemaker-rides-4-winners.html | Shoemaker Rides 4 Winners | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/big-board-to-operate-july-3.html | Big Board to Operate July 3 | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/in-the-nation-important-aspects-of-the-shipping-controversy.html | In the Nation; Important Aspects of the Shipping Controversy | True | By Arthur Krock | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/behrman-to-write-stage-script.html | Behrman to Write Stage Script | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-plans-no-protest-envoy-in-caracas-receives-regrets-on-car.html | U.S. PLANS NO PROTEST; Envoy in Caracas Receives Regrets on Car Burning | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/surgeon-is-fiance-of-mary-houwink.html | Surgeon Is Fiance Of Mary Houwink | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/4-companies-yield-to-us-price-order-4-concerns-yield-to-us-on-price.html | 4 Companies Yield To U.S. Price Order; 4 CONCERNS YIELD TO U.S. ON PRICES | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/contract-bridge-making-high-bid-on-weak-suit-is-art-worthy-of-a.html | Contract Bridge; Making High Bid on Weak Suit Is Art Worthy of a Player's Attentive Study | True | By Albert H. Morehead | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/president-greets-mrs-kennedy-at-capital-airport.html | President Greets Mrs. Kennedy at Capital Airport | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mrs-anne-hatfield-wed-to-a-physician.html | Mrs. Anne Hatfield Wed to a Physician | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bonn-rejects-proposal.html | Bonn Rejects Proposal | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/new-york-central-pier-on-hudson-burns-casting-pall-over-west-side-a.html | New York Central Pier on Hudson Burns, Casting Pall Over West Side and Closing Highway; Central Pier on Hudson Burns, Casting a Pall Over West Side | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/twins-beat-athletics-43.html | Twins Beat Athletics, 4-3 | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/excerpts-from-opinion-by-youngdahl-in-port-agency-case.html | Excerpts From Opinion by Youngdahl in Port Agency Case | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-parties-to-press-for-kenya-freedom.html | 2 PARTIES TO PRESS FOR KENYA FREEDOM | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/specialist-in-leasing-joins-cross-brown.html | Specialist in Leasing Joins Cross & Brown | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/4-named-to-board-of-press-institute.html | 4 NAMED TO BOARD OF PRESS INSTITUTE | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/southern-california-favored-in-ncaa-track-500-stars-from-116.html | Southern California Favored in N.C.A.A. Track; 500 Stars From 116 Colleges Begin 2-Day Meet Today 3-Mile Run Only Final of Day on Philadelphia Program | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/wood-field-and-stream-delaware-crossed-by-three-anglers-and-vice.html | Wood, Field and Stream; Delaware Crossed by Three Anglers and Vice Versa, Sad to Say | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/turkish-officers-in-uneasy-truce-power-struggle-of-generals-brings.html | TURKISH OFFICERS IN UNEASY TRUCE; Power Struggle of Generals Brings Setback to Gursel | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/to-relocate-bridge-plaza-art.html | To Relocate Bridge Plaza Art | True | R.G. KEHOE. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/lumber-output-off-in-april.html | Lumber Output Off in April | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/exchange-specialists-penalized-for-rule-violation-they-cited.html | Exchange Specialists Penalized For Rule Violation They Cited | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/graeme-wynne-fiance-of-marisa-mascioli.html | Graeme Wynne Fiance Of Marisa Mascioli | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/royal-dutch-line-accused-by-twa-violations-of-pact-charged-in.html | ROYAL DUTCH LINE ACCUSED BY T.W.A.; Violations of Pact Charged in Second Complaint | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tv-award-set-aside-fcc-tentatively-decides-action-in-indiana-case.html | TV AWARD SET ASIDE; F.C.C. Tentatively Decides Action in Indiana Case | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/london-mystery-aired-but-commons-debate-fails-to-solve-decadeold.html | LONDON MYSTERY AIRED; But Commons Debate Fails to Solve Decade-Old Killings | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/miss-cannon-wed-to-j-k-cogswell-3d.html | Miss Cannon Wed To J. K. Cogswell 3d | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/plead-5th-amendment-6-use-protection-100-times-in-cuba-committee-in.html | PLEAD 5TH AMENDMENT; 6 Use Protection 100 Times in Cuba Committee Inquiry | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/white-sox-win-7th-in-row.html | White Sox Win 7th In Row | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/britain-to-consult-canada.html | Britain to Consult Canada | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/penn-mutual-life-elects-a-new-chief-executive.html | Penn Mutual Life Elects A New Chief Executive | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/freight-loadings-show-advances-traffic-up-for-week-but-is-steady.html | FREIGHT LOADINGS SHOW ADVANCES; Traffic Up for Week, but Is Steady With 1960 Levels | True | Special to The New York Times | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/indianans-to-get-peak-rea-loan-60-million-cleared-to-build.html | INDIANANS TO GET PEAK R.E.A. LOAN; 60 Million Cleared to Build Cooperative Power Units | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/27000-join-blue-cross-respond-here-to-nongroup-enrollment-drive.html | 27,000 JOIN BLUE CROSS; Respond Here to Non-Group Enrollment Drive | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/scales-seeks-rehearing.html | Scales Seeks Rehearing | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pedestrians-and-trains-to-share-broadway-bridge-during-work-autos.html | Pedestrians and Trains to Share Broadway Bridge During Work; Autos, Buses to Be Banned From Span While Ramps and Lift Machinery Are Installed -- Detours Slated | True | By Charles G. Bennett | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/royal-ballet-on-soviet-tour.html | Royal Ballet on Soviet Tour | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/louis-a-scofield-a-con-edison-aide-senior-vice-president-66-who.html | LOUIS A. SCOFIELD, A CON EDISON AIDE; Senior Vice President, 66, Who Retired June 1, Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/reds-down-pirates-by-81-with-15-hits-jay-wins-8th-in-row.html | Reds Down Pirates By 8-1 With 15 Hits; Jay Wins 8th in Row | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/yeshiva-awards-diplomas-to-441-dr-keeney-offers-graduates-hope-for.html | YESHIVA AWARDS DIPLOMAS TO 441; Dr. Keeney Offers Graduates Hope for Peaceful World | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/cards-beat-phils-6-3.html | Cards Beat Phils, 6 -- 3 | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/43family-house-sold-in-newark-sincou-realty-buys-parcel-other.html | 43-FAMILY HOUSE SOLD IN NEWARK; Sincou Realty Buys Parcel -- Other Jersey Deals | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/smog-alert-in-los-angeles.html | Smog Alert in Los Angeles | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/issue-of-gimbels-marketed-here-25-million-debentures-is-offered-at.html | ISSUE OF GIMBELS MARKETED HERE; 25 Million Debentures Is Offered at 5.09% Yield | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/check-volume-rises-weeks-transactions-in-26-cities-above-60-level.html | CHECK VOLUME RISES; Week's Transactions in 26 Cities Above '60 Level | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/castro-goal-is-to-liberate-latin-america-from-us-castro-ambition-to.html | Castro Goal Is to 'Liberate' Latin America From U.S.; CASTRO AMBITION TO 'FREE' LATINS | True | By R. Hart Phillips | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/congress-party-scores-in-india.html | Congress Party Scores in India | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tea-honors-debutantes.html | Tea Honors Debutantes | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/us-troupe-plays-at-fete-in-paris-guild-company-adds-2day-stand-to.html | U.S. TROUPE PLAYS AT FETE IN PARIS; Guild Company Adds 2-Day Stand to Successful Run | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/state-seeks-road-bonus.html | State Seeks Road Bonus | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/maxwell-thomas.html | Maxwell -- Thomas | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pound-circulation-up-notes-increase-2716000-to-2306054000-in-week.html | POUND CIRCULATION UP; Notes Increase 2,716,000, to 2,306,054,000, in Week | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/text-of-city-school-report.html | Text of City School Report | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/austrian-berman.html | Austrian -- Berman | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/93-escape-fire-on-jet-air-france-plane-burns-after-landing-at.html | 93 ESCAPE FIRE ON JET; Air France Plane - Burns After Landing at Lisbon | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/now-moore-swings-into-publishing-archie-will-put-out-jazz-day-a-new.html | Now Moore Swings Into Publishing, Archie Will Put Out Jazz Day, a New Music Magazine | True | By Howard M. Tuckner | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/excerpts-from-khrushchevs-report-on-his-meeting-with-kennedy.html | Excerpts From Khrushchev's Report on His Meeting With Kennedy | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/port-authority-contempt.html | Port Authority Contempt | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/red-sox-4hitter-beats-tigers-101-monbouquette-wins-helped-by-wertz.html | RED SOX' 4-HITTER BEATS TIGERS, 10-1; Monbouquette Wins, Helped by Wertz' 4-Run Homer | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/food-news-lettuce-for-salads-now-abundant.html | Food News; Lettuce for Salads Now Abundant | True | By June Owen | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/city-share-urged-in-con-ed-control-dangelo-asks-concurrent.html | CITY SHARE URGED IN CON ED CONTROL; D'Angelo Asks 'Concurrent Jurisdiction' Over Utility With State's P.S.C. REQUEST IS RENEWED Commissioner Says His Plea Was Ignored Year Ago -- Blackout Study Pushed | True | By Peter Kihss | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-jobbias-witness-and-reuther-clash.html | A JOB-BIAS WITNESS AND REUTHER CLASH | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/rate-of-car-sales-off-in-early-june-average-for-10day-period-of.html | RATE OF CAR SALES OFF IN EARLY JUNE; Average for 10-Day Period of 16,733 Was Below May and '60 Levels | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/2-tv-men-sentenced-they-get-suspended-terms-in-treasure-hunt.html | 2 TV MEN SENTENCED; They Get Suspended Terms in 'Treasure Hunt' Kickbacks | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pugach-slashes-wrists-at-trial-cuts-are-termed-superficial.html | PUGACH SLASHES WRISTS AT TRIAL; Cuts Are Termed Superficial -- Commitment Denied | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/moves-irregular-on-cotton-board-range-of-futures-prices-is-7-points.html | MOVES IRREGULAR ON COTTON BOARD; Range of Futures Prices Is 7 Points Up to 4 Lower | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/seamen-walk-out-tying-up-shipping-on-three-coasts-intervention-by.html | SEAMEN WALK OUT, TYING UP SHIPPING ON THREE COASTS; Intervention by Goldberg in Last Hours Fails -- New Talks Expected Today FUEL SHORTAGE FEARED Extended Strike Would Hit U.S. Passenger Fleet at Opening of Rush Season Seamen's Strike Hits U.S. Ships Despite Efforts by Goldberg | True | By George Horne | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/stevenson-denies-role-calls-republican-mistaken-on-cuba-air-support.html | STEVENSON DENIES ROLE; Calls Republican Mistaken on Cuba Air Support Decision | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/malaya-to-join-talks-five-officials-ready-to-leave-for-meeting-in.html | MALAYA TO JOIN TALKS; Five Officials Ready to Leave for Meeting in Bangkok | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/postdebutante-fete-set.html | Post-Debutante Fete Set | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/yanks-top-indians-in-11-innings-and-take-league-lead-terry-is.html | Yanks Top Indians in 11 Innings and Take League Lead; TERRY IS WINNER IN 3-TO-2 CONTEST Right-Hander Goes Distance as Yanks Gain First Place -- Mantle Hits No. 19 | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/potato-futures-off-1-to-5-points-report-of-crop-rise-trims-prices.html | POTATO FUTURES OFF 1 TO 5 POINTS; Report of Crop Rise Trims Prices -- Copper Falls | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/demarest-backs-new-school.html | Demarest Backs New School | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/harriman-scores-bombast-on-laos-calls-on-gromyko-to-live-up-to.html | HARRIMAN SCORES BOMBAST ON LAOS; Calls on Gromyko to Live Up to Spirit of Vienna Accord | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/record-fleet-of-84-gathering-at-annapolis-for-race-to-newport.html | Record Fleet of 84 Gathering at Annapolis for Race to Newport; RATINGS POSTED IN FIVE CLASSES Yawl Petrel Heads Class A Craft in 468-Mile Race Starting Tomorrow | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/motel-lease-taken-restaurant-associates-will-run-connecticut-inn.html | MOTEL LEASE TAKEN; Restaurant Associates Will Run Connecticut Inn | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/mit-retains-lead-navy-second-harvard-third-in-title-dinghy-sailing.html | M.I.T. RETAINS LEAD; Navy Second, Harvard Third in Title Dinghy Sailing | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/a-chilling-speech.html | A Chilling Speech | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/suit-to-test-constitutionality-of-kansas-liquor-pricing-law-liquor.html | Suit to Test Constitutionality Of Kansas Liquor Pricing Law; LIQUOR LAW TEST FILED IN KANSAS | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/3-properties-bought-investors-purchase-buildings-on-manhattan-sites.html | 3 PROPERTIES BOUGHT; Investors Purchase Buildings on Manhattan Sites | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/adrianna-h-zuill-wed-to-roger-w-tompkins.html | Adrianna H. Zuill Wed To Roger W. Tompkins | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/last-decades-fire-deaths.html | Last Decade's Fire Deaths | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/argentines-beat-argentina.html | Argentines Beat Argentina | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/city-needy-to-get-free-food-aug-15-us-surplus-distribution-to-be.html | CITY NEEDY TO GET FREE FOOD AUG. 15; U.S. Surplus Distribution to Be Made From Depots at 30 Housing Projects SPECIAL STAFF SET UP Program Is Under Welfare Bureau -- Meat and Butter to Be Available Again | True | By Charles Grutzner | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/495-get-litter-summonses.html | 495 Get Litter Summonses | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/fire-halts-aramco-flow.html | Fire Halts Aramco Flow | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/blasts-rock-refinery.html | Blasts Rock Refinery | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/giants-triumph-over-braves-63-mccovey-mccormick-excel-in-4th.html | GIANTS TRIUMPH OVER BRAVES, 6-3; McCovey, McCormick Excel in 4th Straight Victory | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/assets-of-mutuals-above-20-billions.html | Assets of Mutuals Above 20 Billions | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/banga-is-soccer-victor.html | Banga Is Soccer Victor | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/bouquets-for-june-brides.html | Bouquets for June Brides | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/3party-support-seen-for-hogan-county-lawyers-also-join-move-for.html | 3-PARTY SUPPORT SEEN FOR HOGAN; County Lawyers Also Join Move for Endorsements | True | By Clayton Knowles | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/exguard-to-testify-austrian-judge-to-hear-man-linked-to-eichmann.html | EX-GUARD TO TESTIFY; Austrian Judge to Hear Man Linked to Eichmann | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/advertising-hints-on-selling-to-teenagers.html | Advertising Hints on Selling to Teen-Agers | True | By Robert Alden | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/barbara-teiman-is-married-to-richard-lloyd-regosin.html | Barbara Teiman Is Married To Richard Lloyd Regosin | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/6-join-harvard-board-williams-college-head-among-new-members-of.html | 6 JOIN HARVARD BOARD; Williams College Head Among New Members of Overseers | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/ashtray-signifies-academic-change-a-cigar-denotes-dr-rivlins-taking.html | ASHTRAY SIGNIFIES ACADEMIC CHANGE; A Cigar Denotes Dr. Rivlin's Taking City College Helm | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/titans-sign-three-players.html | Titans Sign Three Players | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/harvard-hears-lord-home-urge-west-to-make-larger-sacrifices.html | Harvard Hears Lord Home Urge West to Make Larger Sacrifices | True | By John H. Fenton Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/sports-of-the-times-the-monster-strikes-back.html | Sports of The Times; The Monster Strikes Back | True | By Arthur Daley | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/spanish-ship-remains-aground.html | Spanish Ship Remains Aground | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tribes-battle-in-kivu-province.html | Tribes Battle in Kivu Province | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/packages-are-a-delight-to-youngsters-at-camp.html | Packages Are a Delight To Youngsters at Camp | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/tobin-convicted-of-balking-house-study-of-port-body-authority.html | Tobin Convicted of Balking House Study of Port Body; Authority Director Ruled in Contempt for Refusal to Yield Documents TOBIN CONVICTED OF BALKING HOUSE | True | By Joseph C. Ingraham Special To the New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/pirates-obtain-logan-bucs-trade-cimoli-to-braves-and-get-moryn-from.html | PIRATES OBTAIN LOGAN; Bucs Trade Cimoli to Braves and Get Moryn From Cards | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/son-to-mrs-james-loebl.html | Son to Mrs. James Loebl | True | | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-16 | 1961-06-16 | https://www.nytimes.com/1961/06/16/archives/exiles-warn-stevenson.html | Exiles Warn Stevenson | True | Special to The New York Times. | 1989-02-21 | RE0000424242 | RE0000424242 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/freedom-riders-seized-in-florida-interfaith-group-arrested-at.html | FREEDOM RIDERS SEIZED IN FLORIDA; Interfaith Group Arrested at Tallahassee Airport | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/new-rocket-engine-is-patented-to-improve-solidfuel-thrust-variety.html | New Rocket Engine Is Patented To Improve Solid-Fuel Thrust; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jones Special To The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/soblen-ordered-to-trial-monday-court-rules-spy-suspect-is.html | SOBLEN ORDERED TO TRIAL MONDAY; Court Rules Spy Suspect Is Physically Capable | True | By Edward Ranzal | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/scofflaws-given-a-court-warning-outoftowners-are-ordered-to-heed.html | SCOFFLAWS GIVEN A COURT WARNING; Out-of-Towners Are Ordered to Heed Summonses | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/john-noyes-weds-mrs-carol-carroll.html | John Noyes Weds Mrs. Carol Carroll | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/alexander-h-clark.html | ALEXANDER H. CLARK | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/jersey-approves-clams-on-market.html | JERSEY APPROVES CLAMS ON MARKET | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/10-to-study-arms-curb-un-names-unit-to-consider-effects-on.html | 10 TO STUDY ARMS CURB; U.N. Names Unit to Consider Effects on Economies | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/amateur-groups-set-theatre-fete-7-connecticut-troupes-join-forces.html | AMATEUR GROUPS SET THEATRE FETE; 7 Connecticut Troupes Join Forces for 7-Week Event | True | By Milton Esterow | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/police-post-is-sought-salesman-asks-court-here-to-order-his.html | POLICE POST IS SOUGHT; Salesman Asks Court Here to Order His Appointment | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/polio-protection.html | Polio Protection | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/public-relations-chief-is-chosen-by-aramco.html | Public Relations Chief Is Chosen by Aramco | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/train-kills-subway-worker.html | Train Kills Subway Worker | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/russian-dancer-defects-in-paris-ballet-star-rejects-appeals-by.html | RUSSIAN DANCER DEFECTS IN PARIS; Ballet Star Rejects Appeals by Troupe After Tour Leading Soviet Dancer Defects After Troupe Ends Paris Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/repairing-bids-given-on-parking-meters.html | REPAIRING BIDS GIVEN ON PARKING METERS | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/200000000-jobs-let-by-air-force-126000000-missile-pact-in.html | $200,000,000 JOBS LET BY AIR FORCE; $126,000,000 Missile Pact in California Tops List | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/twins-down-white-sox.html | Twins Down White Sox | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/red-sox-beat-senators.html | Red Sox Beat Senators | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/110000000-flown-port-authority-cites-14year-total-at-its-two.html | 110,000,000 FLOWN; Port Authority Cites 14-Year Total at Its Two Airports | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/defend-mayor-on-schools-system-declared-not-subject-to-control-by.html | Defend Mayor on Schools; System Declared Not Subject to Control by City Authorities | True | EDWARD N. COSTIKYAN, | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/governor-attends-rally-with-dr-king.html | GOVERNOR ATTENDS RALLY WITH DR. KING | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/new-building-products-lightweight-tile-and-brick-to-go-in.html | NEW BUILDING PRODUCTS; Lightweight Tile and Brick to Go in Production | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mrs-herbertson-wins-in-golf.html | Mrs. Herbertson Wins in Golf | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kennedy-greets-steel-union.html | Kennedy Greets Steel Union | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/priscilla-grierson-wed.html | Priscilla Grierson Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/wholesale-prices-dip-01-for-week.html | WHOLESALE PRICES DIP 0.1% FOR WEEK | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rent-chief-moves-in-hotel-increase-rearguing-of-retroactivity-at.html | RENT CHIEF MOVES IN HOTEL INCREASE; Rearguing of Retroactivity at the Armstrong Asked | True | By Oscar Godbout | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/26-british-pacifists-fined.html | 26 British Pacifists Fined | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/natos-head-says-khrushchevacts-to-raise-tension-stikker-charges.html | NATO'S HEAD SAYS KHRUSHCHEV ACTS TO RAISE TENSION; Stikker Charges Deliberate Moves -- Calls Alliance's Strengthening Urgent NATO Head Scores Khrushchev For Actions to Raise Tension | True | By William J. Jorden Special to the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/two-stamford-girls-make-their-debuts.html | Two Stamford Girls Make Their Debuts | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/adios-butler-260-scores-by-nose-over-stephan-smith-in-pace-choice.html | Adios Butler, $2.60, Scores by Nose Over Stephan Smith in Pace; CHOICE GOES MILE FOR COBB IN 1:59 3/5 Adios Butler Turns Back 4 Different Threats Before 33,007 at Westbury | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/industrial-realty-group-elects-new-president.html | Industrial Realty Group Elects New President | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/laos-control-aid-bilked-by-soviet-gromyko-refuses-to-agree-to-send.html | LAOS CONTROL AID BILKED BY SOVIET; Gromyko Refuses to Agree to Send Planes Now | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stylish-urchin-scores.html | Stylish Urchin Scores | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/13-varsity-shells-seek-title-today-navy-and-cornell-are-rated-the.html | 13 VARSITY SHELLS SEEK TITLE TODAY; Navy and Cornell Are Rated the Boats to Beat in I.R.A. Race on Onondaga Lake | True | By Robert L. Teague Special to the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/walker-beats-morrow-of-us-and-carr-to-gain-links-final.html | Walker Beats Morrow of U.S. And Carr to Gain Links Final | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/braves-burdette-tops-dodgers-21-hurler-also-hits-homer-cubs-rout.html | BRAVES BURDETTE TOPS DODGERS, 2-1; Hurler Also Hits Homer -- Cubs Rout Giants, 12-6 | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rally-by-reds-in-8th-downs-phiis-4-to-1-cards-top-pirates.html | Rally by Reds in 8th Downs Phiis, 4 to 1; Cards Top Pirates | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/woodward-career-man-named-latin-affairs-head-kennedy-fills-state.html | Woodward, Career Man, Named Latin Affairs Head; Kennedy Fills State Department Post, Ending a Search of Four Months -- Two Ambassadors Are Appointed CAREER MAN GETS LATIN AFFAIRS JOB | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/druggists-guilty-of-rigging-prices-california-unit-faces-fine-aide.html | DRUGGISTS GUILTY OF RIGGING PRICES; California Unit Faces Fine, Aide Possible Jail Term | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/new-concern-formed-american-micro-devices-to-make-electronic-items.html | NEW CONCERN FORMED; American Micro Devices to Make Electronic Items | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/khrushchevs-time-limit.html | Khrushchev's Time Limit | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/hofstra-alumni-names-head.html | Hofstra Alumni Names Head | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-musical-in-munich-west-side-story-applauded-on-its-german.html | U.S. MUSICAL IN MUNICH; 'West Side Story' Applauded on Its German Premiere | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/nancy-l-arnstein-wed-to-william-a-ullman.html | Nancy L. Arnstein Wed To William A. Ullman | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/miss-ann-heroy-becomes-bride-of-c-a-webb-jr-students-of-medicine-at.html | Miss Ann Heroy Becomes Bride Of C. A. Webb Jr.; Students of Medicine at Columbia Are Wed in Church at Quogue | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-2-no-title.html | Article 2 — No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/western-power-adds-to-board.html | Western Power Adds to Board | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/indonesia-signs-arms-pact.html | Indonesia Signs Arms Pact | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mrs-v-c-carwithen.html | MRS. V. C. CARWITHEN | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/diplomat-without-pomp-robert-forbes-woodward.html | Diplomat Without Pomp; Robert Forbes Woodward | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-aide-sentenced-exhouse-employe-is-jailed-for-padding-payrolls.html | U.S. AIDE SENTENCED; Ex-House Employe Is Jailed for Padding Payrolls | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mary-fordyce-frederic-grant-married-on-l-i-father-escorts-bride-at.html | Mary Fordyce, Frederic Grant Married on L. I.; Father Escorts Bride at Wedling to Student at Wharton School | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/utility-man-promoted.html | Utility Man Promoted | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dynamic-gear-selects-top-marketing-officer.html | Dynamic Gear Selects Top Marketing Officer | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/warsawbonn-talk-on-trade-delayed.html | WARSAW-BONN TALK ON TRADE DELAYED | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/four-ribbons-won-by-flying-curlew-gelding-captures-ox-ridge-hunter.html | FOUR RIBBONS WON BY FLYING CURLEW; Gelding Captures Ox-Ridge Hunter Title at Darien | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/holophane-elects-president.html | Holophane Elects President | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/extension-urged-for-rights-panel-justice-department-calls-for.html | EXTENSION URGED FOR RIGHTS PANEL; Justice Department Calls for Indefinite Continuation in Letter to Eastland EXTENSION URGED FOR RIGHTS PANEL | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/chinese-bishop-reported-dead.html | Chinese Bishop Reported Dead | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/exercise-boy-injured.html | Exercise Boy Injured | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bert-g-anderson-exdentist-at-yale.html | BERT G. ANDERSON, EX-DENTIST AT YALE | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dr-i-russel-kuhn.html | DR. I. RUSSEL KUHN | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mongolia-veto-hinted-foreign-chief-asserts-taiwan-would-fight-un.html | MONGOLIA VETO HINTED; Foreign Chief Asserts Taiwan Would Fight U.N. Entry | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/trussell-to-study-sydenhams-future.html | TRUSSELL TO STUDY SYDENHAM'S FUTURE | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dr-marcel-junod-red-cross-official.html | DR. MARCEL JUNOD, RED CROSS OFFICIAL | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/methodist-area-body-picks-new-secretary.html | Methodist Area Body Picks New Secretary | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/asks-why-con-ed-seeks-users.html | Asks Why Con Ed Seeks Users | True | WILLIAM M. JUDD. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/building-stepped-up-housing-starts-for-may-rise-8-above-the-april.html | BUILDING STEPPED UP; Housing Starts for May Rise 8% Above the April Level | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/the-sophisticated-swiss-center-world-diplomacy-ignores-the.html | The Sophisticated Swiss; Center World Diplomacy Ignores the Diplomats, but Not Mlle. Bardot | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/demands-by-castro-peril-tractor-plan.html | DEMANDS BY CASTRO PERIL TRACTOR PLAN | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mercersburg-boy-takes-tennis-final.html | MERCERSBURG BOY TAKES TENNIS FINAL | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/space-unit-seeks-stricter-grants-award-to-student-convicted-of.html | SPACE UNIT SEEKS STRICTER GRANTS; Award to Student Convicted of Contempt Is Assailed | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/tigers-top-yanks-with-aid-of-5-errors-and-tie-indians-for-lead.html | Tigers Top Yanks With Aid of 5 Errors and Tie Indians for Lead; BRUTON'S 4 HITS PACE 4-2 VICTORY Regan Triumphs and Drops Yanks to 3d -- Houk Tossed Out -- Skowron Connects | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/samuel-dewey-conley.html | SAMUEL DEWEY CONLEY | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/pasternak-friends-now-seriously-ill.html | PASTERNAK FRIENDS NOW SERIOUSLY ILL | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/castro-depicts-rebels-errors-says-at-beachhead-foes-misjudged-his.html | Castro Depicts Rebels' Errors; Says at Beachhead Foes Misjudged His Strength Castro, at Invasion Beachhead, Depicts Errors Made by Rebels | True | By Tad Szulc Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/unusual-fitness-test-turned-down-by-elliott.html | Unusual Fitness Test Turned Down by Elliott | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/foreign-affairs-mating-the-bee-with-the-dinosaur.html | Foreign Affairs; Mating the Bee With the Dinosaur | True | By C.l. Sulzberger | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/russians-write-nasser-islamic-new-year-greetings-sent-by-soviet.html | RUSSIANS WRITE NASSER; Islamic New Year Greetings Sent by Soviet Leaders | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/u-so-unit-elects-4-aides.html | U. SO. Unit Elects: 4 Aides | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/late-rally-halts-slump-for-grains-some-options-show-gains-soybeans.html | LATE RALLY HALTS SLUMP FOR GRAINS; Some Options Show Gains -- Soybeans Mostly Up | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/italians-tied-1-to-1-in-davis-cup-singles.html | ITALIANS TIED, 1 TO 1, IN DAVIS CUP SINGLES | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/nigeria-scores-south-africa.html | Nigeria Scores South Africa | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/housing-bias-ban-widened-in-city-wagner-signs-amendment-extending.html | HOUSING BIAS BAN WIDENED IN CITY; Wagner Signs Amendment Extending Law to 200,000 Private Dwelling Units COVERAGE IS NOW 95% Mayor Calls on Municipal Aides to Cooperate With Enforcement Agency | True | By Charles G. Bennett | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/independent-taxis-ask-mayor-to-back-10cent-fare-rise.html | Independent Taxis Ask Mayor to Back 10-Cent Fare Rise | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/6000-payroll-taken-here.html | $6,000 Payroll Taken Here | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/20000-in-bets-go-to-police-raiders.html | $20,000 IN BETS GO TO POLICE RAIDERS | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-to-explain-stand.html | U.S. to Explain Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bonncairo-rift-settled.html | Bonn-Cairo Rift Settled | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/south-africa-takes-new-steps-to-curb-outflow-of-capita.html | South Africa Takes New Steps to Curb Outflow of Capita | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bonds-primerisk-corporate-securities-continue-to-advance-trading-is.html | Bonds: Prime-Risk Corporate Securities Continue to Advance; TRADING IS SLOW IN GOVERNMENTS Most of U.S. List Moves Off -- Bills Are Unchanged in Discount Rates | True | By Paul Heffeman | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/miss-eliza-lloyd-feted.html | Miss Eliza Lloyd Feted | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mrs-cudone-wins-on-jersey-links-beats-mrs-mcghie-6-and-5-for.html | MRS. CUDONE WINS ON JERSEY LINKS; Beats Mrs. McGhie, 6 and 5, for Metropolitan Honors | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/shorter-courses-in-summer-hailed-li-high-school-students-learn-as.html | SHORTER COURSES IN SUMMER HAILED; L.I. High School Students Learn as Much in Five Weeks as in Seven ATTENDANCE RISE NOTED 12-Month Use of Buildings Expected -- Pupils Get Longer Vacations | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/school-aid-obstruction.html | School Aid: Obstruction | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/blackout-report-due-on-tuesday-city-to-work-over-weekend-state.html | BLACKOUT REPORT DUE ON TUESDAY; City to Work Over Week-End -- State Study Continues | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bid-for-west-coast-graduate-believed-to-be-a-record.html | Bid for West Coast Graduate Believed to Be a Record | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/foreign-aid-rise-urged-by-javits-senator-suggests-tapping-industry.html | FOREIGN AID RISE URGED BY JAVITS; Senator Suggests Tapping Industry for Technical, Managerial Resources MIXED TEAMS PROPOSED Government-Private Groups Could Work With Those of Other Nations, He Says | True | By Albert L. Kraus Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/robert-burns.html | ROBERT BURNS | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/contract-bridge-a-problem-in-bidding-is-depicted-and-an-interesting.html | Contract Bridge; A Problem in Bidding Is Depicted and an Interesting One in the Play, Too | True | By Albert H. Morehead | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/irans-regime-denounced-national-front-viewed-as-only-deterrent-to.html | Iran's Regime Denounced; National Front Viewed as Only Deterrent to Communism | True | ALI MOHAMMAD S. FATEMI | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/scottmannick.html | ScottmAmick | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/scaffold-holding-2-slips-at-21st-floor.html | SCAFFOLD HOLDING 2 SLIPS AT 21ST FLOOR | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/miss-prentice-ahead-misses-faulk-and-engleborn-one-shot-back-with.html | MISS PRENTICE AHEAD; Misses Faulk and Engleborn One Shot Back With 71's | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/guevara-slightly-hurt-during-april-invasion.html | Guevara Slightly Hurt During April Invasion | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/lem-gets-1-12-years-in-alien-smuggling.html | LEM GETS 1 1/2 YEARS IN ALIEN SMUGGLING | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/hustle-and-bustle-mark-fashion-groups-show.html | Hustle and Bustle Mark Fashion Group's Show | True | By Charlotte Curtis | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/copper-prices-off-in-active-trading-futures-fall-24-to-38-points-to.html | COPPER PRICES OFF IN ACTIVE TRADING; Futures Fall 24 to 38 Points to New Lows for Move | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bacall-license-denied-actress-and-jason-robards-jr-unable-to-wed-in.html | BACALL LICENSE DENIED; Actress and Jason Robards Jr. Unable to Wed in Vienna | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/allan-s-hayes.html | ALLAN S. HAYES | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/miss-wendy-a-roome-presented-in-greenwich.html | Miss Wendy A. Roome Presented in Greenwich | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/queens-wedding-held-for-mrs-mimi-zerner.html | Queens Wedding Held For Mrs. Mimi Zerner | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rusk-congratulates-troupe.html | Rusk Congratulates Troupe | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/north-carolina-on-top-clinches-eastern-tennis-title-virginia-takes.html | NORTH CAROLINA ON TOP; Clinches Eastern Tennis Title — Virginia Takes Doubles | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bishops-fund-to-be-aided.html | Bishop's Fund to Be Aided | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rockin-club-eyes-famous-prospect-chair-fans-plan-invitation-to.html | ROCKIN CLUB EYES FAMOUS PROSPECT; Chair Fans Plan Invitation to Devotee Named Kennedy | True | By Richard H. Parke Special To The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/jane-rivers-bride-of-arthur-krida-jr.html | Jane Rivers Bride Of Arthur Krida Jr. | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/first-parity-since-56-canadian-dollar-at-61-peak-in-march-then.html | FIRST PARITY SINCE '56; Canadian Dollar at '61 Peak in March, Then Weakened | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/elsa-a-j-riepert.html | ELSA A. J. RIEPERT | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/schoenlank-is-victor-niederhoffer-also-gains-in-brooklyn-junior.html | SCHOENLANK IS VICTOR; Niederhoffer Also Gains in Brooklyn Junior Tennis | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/buffalo-banker-new-state-chief-newbury-a-lawyer-for-years-before.html | Buffalo Banker New State Chief; Newbury a Lawyer for Years Before Entering Field He Played Big Role in Talks Leading to Revised Law | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/2-negroes-admitted-attend-tennessee-university-classes-in-branch.html | 2 NEGROES ADMITTED; Attend Tennessee University Classes in Branch Campus | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/machinery-stars-at-poznans-fair-propaganda-of-past-yields-to.html | MACHINERY STARS AT POZNAN'S FAIR; Propaganda of Past Yields to Industrial Displays MACHINERY STARS AT POZNAN'S FAIR | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/discoverer-shot-into-polar-orbit-air-force-reports-success-in.html | DISCOVERER SHOT INTO POLAR ORBIT; Air Force Reports Success in Launching on Coast | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/meet-attorney-general.html | Meet Attorney General | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/junior-achievement-ibm-executive-reelected-president-of-group-here.html | JUNIOR ACHIEVEMENT; I.B.M. Executive Re-Elected President of Group Here | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/big-toronto-jewel-robbery.html | Big Toronto Jewel Robbery | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/inflation-issues-worry-belgrade-overinvestment-and-lag-in-output.html | INFLATION ISSUES WORRY BELGRADE; Over-Investment and Lag in Output Plague Economy | True | By Paul Underwood Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/senators-assail-chambers-rules-clark-would-bar-filibusters-spending.html | SENATORS ASSAIL CHAMBER'S RULES; Clark Would Bar Filibusters -- Spending Curb Asked | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/school-aides-face-arrest-in-inquiry-queens-prosecutor-will-act-next.html | SCHOOL AIDES FACE ARREST IN INQUIRY; Queens Prosecutor Will Act Next Week -- Defects in 2 Buildings Listed Theobald Cites Defects in School Construction SCHOOL AIDES FACE ARREST IN INQUIRY | True | By Leonard Buder | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/phil-h-stitt-72-dies-exeity-editor-of-milwaukee-journal-served-at-u.html | PHIL H. STITT, 72, DIES; Ex-City Editor of Milwaukee Journal Served at U. N. | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/guide-to-hairdos-is-in-5-languages.html | Guide to Hairdos Is in 5 Languages | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stores-are-full-of-hostess-gifts-that-cost-little.html | Stores Are Full Of Hostess Gifts That Cost Little | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/soviet-rebuked-at-test-ban-talk-ormsbygore-says-moscow-bars.html | SOVIET REBUKED AT TEST BAN TALK; Ormsby-Gore Says Moscow Bars Effective Negotiation | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mielziner-to-speak-in-france.html | Mielziner to Speak in France | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/providence-names-hanlon.html | Providence Names Hanlon | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/douglas-gains-kent-final.html | Douglas Gains Kent Final | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/domestic-trunk-airlines-show-loss-of-16-million-for-4-months.html | Domestic Trunk Airlines Show Loss of 16 Million for 4 Months | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/writer-is-honored-john-wicklein-of-times-wins-award-of-religious.html | WRITER IS HONORED; John Wicklein of Times Wins Award of Religious Group | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/desmond-p-tynan.html | DESMOND P. TYNAN | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/meningitis-ebbs-in-sudan.html | Meningitis Ebbs in Sudan | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/judge-says-jersey-stalls-hm-plan-urges-a-fare-rise.html | Judge Says Jersey Stalls H.&M. Plan; Urges a Fare Rise | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/tv-inquiry-gets-view-of-writers-they-put-violence-in-shows-on-orders.html | TV INQUIRY GETS VIEW OF WRITERS; They Put Violence in Shows on Orders, Hearing Is Told | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/output-rise-continues-in-automobile-industry.html | Output Rise Continues In Automobile Industry | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/exjustice-raimo-73-of-municipal-court.html | EX-JUSTICE RAIMO, 73, OF MUNICIPAL COURT | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rhodesian-color-bar-broken.html | Rhodesian Color Bar Broken | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/turkey-warns-nato-on-soviet-sailings.html | TURKEY WARNS NATO ON SOVIET SAILINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/canadian-dollar-dips-to-us-level-decrease-to-a-5year-low-follows.html | CANADIAN DOLLAR DIPS TO U.S. LEVEL; Decrease to a 5-Year Low Follows Financial Dispute CANADIAN DOLLAR DIPS TO U.S. LEVEL | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/perez-jimenez-held-to-be-extraditable-court-fight-lost-by-perez.html | Perez Jimenez Held To Be Extraditable; COURT FIGHT LOST BY PEREZ JIMINEZ | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/texas-oil-output-in-july-again-limited-to-8-days.html | Texas Oil Output in July Again Limited to 8 Days | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mbride-advances-in-jersey-amateur.html | M'BRIDE ADVANCES IN JERSEY AMATEUR | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/marilyn-faber-engaged.html | Marilyn Faber Engaged | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/city-tax-capacity-raised-by-state-new-equalization-rates-will.html | CITY TAX CAPACITY RAISED BY STATE; New Equalization Rates Will Permit 9 Million Gain | True | By Paul Crowell | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/quake-hits-colombia-oil-field.html | Quake Hits Colombia Oil Field | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/steel-work-is-begun-on-alexander-hamilton-bridge.html | Steel Work Is Begun on Alexander Hamilton Bridge | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/the-seamens-strike.html | The Seamen's Strike | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/hosts-at-fanfani-dinner-snub-2-pope-brothers-on-guest-list.html | Hosts at Fanfani Dinner Snub 2 Pope Brothers on Guest List | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mits-sailors-win-dinghy-title-gray-and-nelsen-total-217-points.html | M.I.T.'S SAILORS WIN DINGHY TITLE; Gray and Nelsen Total 217 Points -- Navy's 197 Next | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dual-ship-rates-stir-new-clash-delay-on-the-full-extension-of-law.html | DUAL SHIP RATES STIR NEW CLASH; Delay on the Full Extension of Law Urged at Hearing | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/thomas-casey-greene.html | THOMAS CASEY GREENE | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dr-c-lloyd-daugherty.html | DR. C. LLOYD DAUGHERTY | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/paris-ballet-is-basis-for-new-wall-panel.html | Paris Ballet Is Basis For New Wall Panel | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mackey-to-aid-lafayette.html | Mackey to Aid Lafayette | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/theatre-stratford-as-you-like-it.html | Theatre: Stratford 'As You Like It' | True | Donald Harron and Kim Hunter in LeadsBy Howard Taubmanspecial To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/fiesta-to-mark-day-of-san-juan-city-puerto-ricans-will-hail-patron.html | FIESTA TO MARK DAY OF SAN JUAN; City Puerto Ricans Will Hail Patron Saint Tomorrow | True | By George Dugan | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/eastside-unit-lists-7th-concert-season.html | EASTSIDE UNIT LISTS 7TH CONCERT SEASON | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/zoo-workers-walk-out-st-louis-institution-closed-as-employes-call-a.html | ZOO WORKERS WALK OUT; St. Louis Institution Closed as Employes Call a 'Picnic' | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/cotton-futures-up-5-to-37-points-late-covering-strengthens-new.html | COTTON FUTURES UP 5 TO 37 POINTS; Late Covering Strengthens New October Contract | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-warns-of-peril-in-repacked-drugs.html | U.S. WARNS OF PERIL IN REPACKED DRUGS | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/ansul-chemical-split-12for1-deal-is-effective-july-3-stock-increase.html | ANSUL CHEMICAL SPLIT; 1/2-for-1 Deal Is Effective July 3 -- Stock Increase Set | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stocks-decline-in-dull-market-average-off-285-points-3383190-shares.html | STOCKS DECLINE IN DULL MARKET; Average Off 2.85 Points -- 3,383,190 Shares Traded -- Group Is Strong ALL STEELS ARE DOWN Most Electronic, Rubber and Drug Issues Fall -- A. T. & T. Drops 1/4 STOCKS DECLINE IN DULL MARKET | | By Burton Crane | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/reserve-board-will-reconsider-opposition-to-ithaca-bank-sale.html | Reserve Board Will Reconsider Opposition to Ithaca Bank Sale | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/duane-jones-63-an-ad-executive-head-of-agency-specialized-in-sales.html | DUANE JONES, 63, AN AD EXECUTIVE; Head of Agency Specialized in Sales Promotion Work | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/coast-price-cut-for-spring-wire-makers-of-steel-announce-reductions.html | COAST PRICE CUT FOR SPRING WIRE; Makers of Steel Announce Reductions Made in May | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/pound-sterling-falls-by-threeeighths-cent.html | Pound Sterling Falls By Three-Eighths Cent | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/li-fund-seeks-1250000.html | L.I. Fund Seeks $1,250,000 | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bea-extends-chief-tenure.html | B.E.A. Extends Chief Tenure | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/ship-tieup-grows-as-dock-workers-support-strikers-violence-erupts.html | SHIP TIE-UP GROWS AS DOCK WORKERS SUPPORT STRIKERS; Violence Erupts on Picket Line -- Goldberg Calls All Parties to Parley Today N. M. U. MEETING IS SET Right to Bargain for Crews of Foreign-Flag Vessels Is Stumbling Block SHIP TIE-UP GROWS AS LOADING HALTS | True | By George Horne | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/januszilinski-62-hotel-man-dead-board-chairman-of-carlyle-expolish.html | JANUSZILINSKI, 62, HOTEL MAN, DEAD; Board Chairman of Carlyle -- Ex-Polish Military Aide | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/featured-fashions.html | Featured Fashions | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/capt-marcus-hegmann.html | CAPT. MARCUS HEGMANN | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/alabama-bars-state-police-from-aiding-fbi-policy-viewed-as.html | Alabama Bars State Police From Aiding F.B.I.; Policy Viewed as Outgrowth of Clash With Attorney General on Bus Tests | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/chester-a-peake-surgeon-was-77-physician-honored-june-6-for-50.html | CHESTER A. PEAKE, SURGEON, WAS 77; Physician Honored June 6 for 50 Years' Service Dies | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/third-dominican-commits-suicide-brother-of-general-jailed-in.html | THIRD DOMINICAN COMMITS SUICIDE; Brother of General Jailed in Trujillo Plot Faced Inquiry | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/food-news-herb-rice-desserts-of-citrus-offered.html | Food News; Herb Rice, Desserts Of Citrus Offered | True | By June Owen | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/early-years-shape-lives-of-children.html | Early Years Shape Lives Of Children | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/harry-marcus-is-dead-exsears-roebuck-aide-67-headed-brooklyn-store.html | HARRY MARCUS IS DEAD; Ex-Sears, Roebuck Aide, 67 Headed Brooklyn Store | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-violinist-hailed-robert-gerle-wins-praise-of-london-critics.html | U.S. VIOLINIST HAILED; Robert Gerle Wins Praise of London Critics After Debut | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/israel-concern-obtains-a-big-world-bank-loan.html | Israel Concern Obtains A Big World Bank Loan | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/newsprint-output-set-record-in-may.html | NEWSPRINT OUTPUT SET RECORD IN MAY | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stevenson-sees-gains-in-bolivia.html | Stevenson Sees Gains in Bolivia | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/office-structure-sold-downtown-tenney-acquires-20story-building-on.html | OFFICE STRUCTURE SOLD DOWNTOWN; Tenney Acquires 20-Story Building on Exchange Pl. | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kelso-is-favored-in-whitney-today-8-in-56500-belmont-race-green.html | KELSO IS FAVORED IN WHITNEY TODAY; 8 in $56,500 Belmont Race Green Ticket, 1-5, Wins | True | By Joseph C. Nichols | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/clohessy-and-long-set-ncaa-track-marks-victor-in-3mile-timed-in.html | Clohessy and Long Set N.C.A.A. Track Marks; VICTOR IN 3-MILE TIMED IN 13:47.7 Clohessy of Houston Wins -- Long Puts Shot 62 Feet 9 1/4 Inches in Trials | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/prices-are-lower-in-unlisted-issues.html | PRICES ARE LOWER IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/stevenson-sees-leaders-in-peru-police-use-tear-gas-to-bar-march-by.html | STEVENSON SEES LEADERS IN PERU; Police Use Tear Gas to Bar March by Students | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/student-found-in-rome-american-missing-5-days-under-treatment-in.html | STUDENT FOUND IN ROME; American, Missing 5 Days, Under Treatment in Clinic | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/lepke-sormani.html | Lepke -- Sormani | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/robert-frost-has-operation.html | Robert Frost Has Operation | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/brookyn-legion-meets-political-leaders-of-state-and-city-address.html | BROOKLYN LEGION MEETS; Political Leaders of State and City Address Convention | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/judith-slawson-married.html | Judith Slawson Married | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/con-ed-bias-inquiry-set-state-to-study-charge-against-company-and.html | CON ED BIAS INQUIRY SET; State to Study Charge Against Company and Union | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/athlete-sent-to-jail-reece-tatum-basketball-star-gets-90-days-in.html | ATHLETE SENT TO JAIL; Reece Tatum, Basketball Star, Gets 90 Days in Tax Case | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/west-berlin-rally-to-answer-soviet.html | WEST BERLIN RALLY TO ANSWER SOVIET | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/george-giesemann-taught-at-wagner.html | GEORGE GIESEMANN, TAUGHT AT WAGNER | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/elliott-m-kahn.html | ELLIOTT M. KAHN | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/president-and-mrs-kennedy-fly-to-virginia-for-quiet-weekend.html | President and Mrs. Kennedy Fly To Virginia for Quiet Week-End | True | By Joseph A. Loftus Special to the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/italys-adige-is-quiet-night-passes-without-blasts-fear-of-revolt.html | ITALY'S ADIGE IS QUIET; Night Passes Without Blasts -- Fear of Revolt Eases | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/rca-strike-is-ended-pact-for-plants-in-jersey-and-pennsylvania.html | R.C.A. STRIKE IS ENDED; Pact for Plants in Jersey and Pennsylvania Signed | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/3-house-units-vote-program-of-loans-to-private-schools-private.html | 3 House Units Vote Program of Loans To Private Schools; PRIVATE SCHOOLS GAIN ON U.S. LOANS | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/jersey-soldier-killed-run-over-by-armored-carrier-during-maneuvers.html | JERSEY SOLDIER KILLED; Run Over by Armored Carrier During Maneuvers at Drum | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/carving-knife-slips-guest-asks-100000-guest-sues-hosts-in-carving.html | Carving Knife Slips; Guest Asks $100,000; GUEST SUES HOSTS IN CARVING MISHAP | True | By Ronald Maiorana | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/yale-rows-today-against-harvard-coaches-agree-the-race-can-go-to.html | YALE ROWS TODAY AGAINST HARVARD; Coaches Agree 'The Race' Can Go to Either Crew | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/invitation-to-negroes-methodist-group-bids-them-join-church.html | INVITATION TO NEGROES; Methodist Group Bids Them Join Church Conference | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/szemo-cleared-in-stocks-case.html | Szemo Cleared in Stocks Case | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/miss-mary-j-churchill-honor-guest-at-dance.html | Miss Mary J. Churchill Honor Guest at Dance | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/indians-triumph-over-orioles-31-stigman-victor-as-baltimore-loses.html | INDIANS TRIUMPH OVER ORIOLES, 3-1; Stigman Victor as Baltimore Loses 5th in Last 6 Games | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/physicist-nominated-kennedy-picks-californian-for-aec-liaison-unit.html | PHYSICIST NOMINATED; Kennedy Picks Californian for A.E.C. Liaison Unit | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/williams-hits-4run-homer.html | Williams Hits 4-Run Homer | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-aid-to-vietnam-confirmed-in-talks.html | U.S. AID TO VIETNAM CONFIRMED IN TALKS | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/judge-joseph-l-kun-78-dead-on-philadelphia-bench-30-years.html | Judge Joseph L. Kun, 78, Dead; On Philadelphia Bench 30 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/british-press-official-resigns.html | British Press Official Resigns | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mobutu-seizes-60-in-abduction-plot-says-civilians-and-soldiers-in.html | MOBUTU SEIZES 60 IN ABDUCTION PLOT; Says Civilians and Soldiers in Congo Had Planned to Kidnap or Poison Him Mobutu Seizes 60 in the Congo; Says They Plotted to Abduct Him | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/doherty-to-leave-xavier.html | Doherty to Leave Xavier | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/caterpillar-co-raises-earnings-32-rise-this-year-is-laid-to-sharp.html | CATERPILLAR CO. RAISES EARNINGS; 32% Rise This Year is Laid to Sharp Cut in Costs | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/fifth-ave-coach-asks-stay.html | Fifth Ave. Coach Asks Stay | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/french-smuggler-gets-10year-term.html | FRENCH SMUGGLER GETS 10-YEAR TERM | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/ocean-fleet-gets-an-added-starter-felucca-will-join-freedom-in.html | OCEAN FLEET GETS AN ADDED STARTER; Felucca Will Join Freedom in Special Class Today | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/state-offering-a-housing-issue-finance-agency-will-market.html | STATE OFFERING A HOUSING ISSUE; Finance Agency Will Market Tax-Exempts on July 12 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/as-bonus-hurler-beats-angels-40-on-3-hits-in-debut.html | A's Bonus Hurler Beats Angels, 4-0, On 3 Hits in Debut | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/brazil-chief-wins-in-student-strike.html | BRAZIL CHIEF WINS IN STUDENT STRIKE | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/phils-sign-valo-drop-walls.html | Phils Sign Valo, Drop Walls | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/state-department-denial.html | State Department Denial | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-payments-lag-is-called-modest-deficit-on-normal-dealings-in-60.html | U.S. PAYMENTS LAG IS CALLED MODEST; Deficit on Normal Dealings in '60 Considered Low by Monetary Group | True | By Edwin L. Dale Jr. Special To The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/session-expected-this-month.html | Session Expected This Month | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/joseph-a-devery.html | JOSEPH A. DEVERY | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/pfizer-building-gets-new-tenant-business-school-moves-other-leases.html | PFIZER BUILDING GETS NEW TENANT; Business School Moves -Other Leases Closed | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/visit-to-a-beauty-salon-is-a-test-of-diplomacy.html | Visit to a Beauty Salon Is a Test of Diplomacy | True | By Mary Burt Holmes | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/methodist-pastor-gets-a-negro-aide.html | METHODIST PASTOR GETS A NEGRO AIDE | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/3-die-in-copter-crash-fort-campbell-men-killed-on-training-exercise.html | 3 DIE IN COPTER CRASH; Fort Campbell Men Killed on Training Exercise | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/foreign-aid-has-no-back-door.html | Foreign Aid Has No 'Back Door' | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/325000-to-dartmout-upstate-family-gives-fund-to-aid-medical.html | $325,000 TO DARTMOUT; Upstate Family Gives Fund to Aid Medical Students | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/competition-and-seamens-wages.html | Competition and Seamen's Wages | True | ALFRED SWEENEY, | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/liberia-entering-modern-iron-age-nation-in-big-push-to-raise-output.html | LIBERIA ENTERING MODERN IRON AGE; Nation in Big Push to Raise Output From Ore Deposits LIBERIA ENTERING MODERN IRON AGE | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/oxfordcambridge-triumphs-in-track.html | OXFORD-CAMBRIDGE TRIUMPHS IN TRACK | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kennedy-bids-us-back-foreign-aid-to-combat-reds-urges-support-of-88.html | KENNEDY BIDS U.S. BACK FOREIGN AID TO COMBAT REDS; Urges Support of 8.8 Billion Program in Drive to Halt Communist Expansion ADMITS ERRORS IN PAST President Sees Less Danger in Meeting Needs Than in 'Our Doing Too Little' KENNEDY BIDS U.S. BACK FOREIGN AID | True | By Felix Belair Jr. Special To The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/ballots-delayed-in-teacher-vote-bargaining-referendum-is-put-off.html | BALLOTS DELAYED IN TEACHER VOTE; Bargaining Referendum Is Put Off Until Tuesday | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/kennedy-reported-elevating-swidler.html | KENNEDY REPORTED ELEVATING SWIDLER | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/truck-owners-name-driver-of-the-year.html | Truck Owners Name 'Driver of the Year' | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/lord-home-sees-freedom-in-unity-briton-in-chicago-urges-joint.html | LORD HOME SEES FREEDOM IN UNITY; Briton, in Chicago, Urges Joint International Effort | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/new-leader-for-navy-band.html | New Leader for Navy Band | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/korean-shift-hinted-junta-said-to-weigh-choice-of-civilian.html | KOREAN SHIFT HINTED; Junta Said to Weigh Choice of Civilian Ministers | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/us-ousts-czech-at-un-spy-charges-exchanged-us-ousts-czech-envoy-at.html | U.S. Ousts Czech at U.N.; Spy Charges Exchanged; U.S. Ousts Czech Envoy at U.N. In Exchange of Spying Charges | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/patricia-hickman-engaged-to-lieut-james-livingston.html | Patricia Hickman Engaged To Lieut. James Livingston | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/2-skeet-shooters-tied-american-venezuelan-hit-100-birds-each-in.html | 2 SKEET SHOOTERS TIED; American, Venezuelan Hit 100 Birds Each in World Meet | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/tv-artists-to-give-fcc-their-views-hearing-on-programing-to-open.html | TV ARTISTS TO GIVE F.C.C. THEIR VIEWS; Hearing on Programing to Open Here Tuesday | True | By Richard F. Shepard | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/west-indies-talks-end-many-federation-questions-still-unsettled.html | WEST INDIES TALKS END; Many Federation Questions Still Unsettled | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/mccarver-and-gibson-excel.html | McCarver and Gibson Excel | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/vanessa-sung-in-italy-samuel-barber-opera-heard-in-premiere-at.html | 'VANESSA' SUNG IN ITALY; Samuel Barber Opera Heard in Premiere at Spoleto | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/3-series-planned-of-film-revivals-thalia-modern-art-museum-and.html | 3 SERIES PLANNED OF FILM REVIVALS; Thalia, Modern Art Museum and Bleecker List Shows | True | By Howard Thompson | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/fuentes-loca-wins-award.html | Fuentes 'Loca' Wins Award | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/art-around-the-galleries-new-exhibitions-include-marineseapes.html | Art: Around the Galleries; New Exhibitions Include Marineseapes, Water-Colors and Drawings | True | By Stuart Preston | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/drop-continues-on-london-board-giltedges-and-industrials-register.html | DROP CONTINUES ON LONDON BOARD; Gilt-Edges and Industrials Register Sharp Declines | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/yankee-stadium-changing-fervor-jehovahs-witnessses-will-replace.html | YANKEE STADIUM CHANGING FERVOR; Jehovah's Witnesses Will Replace Baseball for Week | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/states-set-plans-on-foreign-envoys.html | STATES SET PLANS ON FOREIGN ENVOYS | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/trade-consultant-picks-aide.html | Trade Consultant Picks Aide | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/schwartz-gains-final-rubell-also-wins-in-brooklyn-tennis-farrin-is.html | SCHWARTZ GAINS FINAL; Rubell Also Wins in Brooklyn Tennis -- Farrin Is Beaten | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/transcript-of-the-presidents-talk-on-foreignaid-program.html | Transcript of the President's Talk on Foreign-Aid Program | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/5-injured-as-bomb-explodes-in-paris.html | 5 INJURED AS BOMB EXPLODES IN PARIS | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/7000000-motel-planned-in-capital.html | $7,000,000 MOTEL PLANNED IN CAPITAL | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/new-try-in-laos.html | New Try in Laos | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/big-week-coming-in-new-offerings-120-million-of-debentures-of-union.html | BIG WEEK COMING IN NEW OFFERINGS; 120 Million of Debentures of Union Oil Co. Ready | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/college-president-named.html | College President Named | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/sidelights-drop-is-reported-in-acceptances.html | Sidelights; Drop Is Reported In Acceptances | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dr-sol-s-lichtman.html | DR. SOL. S. LICHTMAN | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/texas-is-quiet.html | Texas Is Quiet | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/blood-donations-due-red-cross-will-collect-at-4-places-on-monday.html | BLOOD DONATIONS DUE; Red Cross Will Collect at 4 Places on Monday | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/fanfani-hopeful-as-he-ends-tour-world-conflict-is-avoidable-italian.html | FANFANI HOPEFUL AS HE ENDS TOUR; World Conflict Is Avoidable, Italian Premier Believes | True | By Paul Hofmann | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/aluminum-powder-spurs-missiles.html | Aluminum Powder Spurs Missiles | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/opening-in-london-for-by-e-bye-birdie.html | OPENING IN LONDON FOR 'BYE BYE BIRDIE' | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/farmers-battle-troops-in-france-tear-gas-used-when-mob-tries-to.html | FARMERS BATTLE TROOPS IN FRANCE; Tear Gas Used When Mob Tries to Invade Building | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/suit-won-by-briggs-co-case-charging-overpayment-for-shares-is.html | SUIT WON BY BRIGGS CO.; Case Charging Overpayment for Shares Is Dismissed | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/child-to-mrs-l-mark-jr.html | Child to Mrs. L. Mark Jr. | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/howard-stores-promotes-3.html | Howard Stores Promotes 3 | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/dr-nathan-rasnick-newark-dentist-56.html | DR. NATHAN RASNICK, NEWARK DENTIST, 56 | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/martin-schmidt.html | MARTIN SCHMIDT | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/william-priestley-sr.html | WILLIAM PRIESTLEY SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/bomb-hurts-stroller-apparently-tossed-from-car-in-greenwich-village.html | BOMB HURTS STROLLER; Apparently Tossed From Car in Greenwich Village | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/air-force-lets-big-contract.html | Air Force Lets Big Contract | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/chain-store-sales-rose-in-may-by-49-from-the-1960-level-survey-show.html | Chain Store Sales Rose in May By 4.9% From the 1960 Level; Survey Shows Retailers Are Optimistic Over Gain, Although Extra Day of Shopping Was a Major Cause U.S. STORE CHAINS SHOW SALES RISE | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/10-degrees-won-at-rockefeller-institute-gives-doctorates-to-2-women.html | 10 DEGREES WON AT ROCKEFELLER; Institute Gives Doctorates to 2 Women and 8 Men -- Two Scholars Honored | True | | 1989-02-21 | RE0000424241 | RE0000424241 | | | |
| 1961-06-17 | 1961-06-17 | https://www.nytimes.com/1961/06/17/archives/li-youth-traps-muskrats-for-fun-and-reaps-a-profit.html | L.I. Youth Traps Muskrats for Fun And Reaps a Profit | True | Special to The New York Times. | 1989-02-21 | RE0000424241 | RE0000424241 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-of-tv-and-radio-henny-youngman-plays-gagstealer-in-drama-on.html | NEWS OF TV AND RADIO; Henny Youngman Plays Gag-Stealer In Drama on C.B.S. -- Other Notes | True | By Val Adams | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/nunez-outpoints-denny-moyer-in-tenround-upset-at-garden-one-judge.html | Nunez Outpoints Denny Moyer In Ten-Round Upset at Garden; One Judge and Referee Vote for Puerto Rican Middleweight -- Other Judge Sees Rough Fight as Draw | True | By Deane McGowen | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ernest-h-brown.html | ERNEST H. BROWN | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/venezuela-smashes-a-new-rightist-plot.html | Venezuela Smashes A New Rightist Plot | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carol-reading-wells-graduate-bride-of-ensign-wed-in-jersey-to-peter.html | Carol Reading, Wells Graduate, Bride of Ensign; Wed in Jersey to Peter Goldsmith of Navy, a '61 U. of P. Alumnus | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/leo-mazur.html | LEO MAZUR | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-agreements-on-berlin.html | THE AGREEMENTS ON BERLIN | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/castro-speeding-effort-to-set-up-communist-state-tells-visitors.html | CASTRO SPEEDING EFFORT TO SET UP COMMUNIST STATE; Tells Visitors 'More Than a Few Months' Are Needed to Attain 'Socialist' Goal CASTRO SPEEDING SOCIALIST EFFORT | True | By Tad Szulc Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/value-of-unsolicited-mail.html | Value of Unsolicited Mail | True | ERVIN HENNING | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/california-gop-calls-for-purge-splits-over-assembly-vote-on.html | CALIFORNIA G.O.P. CALLS FOR PURGE; Splits Over Assembly Vote on Reapportionment Law | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/nancy-j-vaughan-is-bride-of-student.html | Nancy J. Vaughan Is Bride of Student | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/st-lukes-hospital-trustee.html | St. Luke's Hospital Trustee | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/highlights-trade-gap-soars-for-britain.html | Highlights; Trade Gap Soars for Britain | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judith-ellen-novik-bride.html | Judith Ellen Novik Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carole-a-cervasio-married-to-student.html | Carole A. Cervasio Married to Student | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/members-of-moneyandcredit-panel.html | Members of Money-and-Credit Panel | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/guggenheim-grant-to-finance-princeton-aerospace-project.html | Guggenheim Grant to Finance Princeton Aerospace Project | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/buyers-shopping-fall-market-costumes-in-fur-trim-sought.html | Buyers Shopping Fall Market; Costumes in Fur Trim Sought | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-new-realm-for-science-open-vistas-philosophical-perspectives-of.html | A New Realm For Science; OPEN VISTAS: Philosophical Perspectives of Modern Science. By Henry Margenau. 256 pp. New Haven: Yale University Press. $5. | True | By Ernest Nagel | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marriage-in-jersey-for-gretchen-smith.html | Marriage in Jersey For Gretchen Smith | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/schubert-dignifies-the-male-chorus.html | SCHUBERT DIGNIFIES THE MALE CHORUS | True | By Raymond Ericson | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/trinidad-seeking-airline-purchase-government-plans-control-of-west.html | TRINIDAD SEEKING AIRLINE PURCHASE; Government Plans Control of West Indies Carrier | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/alaska-hopeful-on-yukon-power-visit-of-study-group-spurs-campaign.html | ALASKA HOPEFUL ON YUKON POWER; Visit of Study Group Spurs Campaign for Huge Dam | True | Special to The New York Times | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-theatres.html | NEW THEATRES | True | HARRY A. SCHMIDT | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/gays-pal-wins-ohio-derby.html | Gay's Pal Wins Ohio Derby | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/stormwall-approved-westport-beach-to-receive-310000-hurricane.html | STORMWALL APPROVED; Westport Beach to Receive $310,000 Hurricane Project | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/garden-events-shows-and-tours-head-current-activities.html | GARDEN EVENTS; Shows and Tours Head Current Activities | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-finance-plan-set-bank-of-america-service-to-cover-varied.html | NEW FINANCE PLAN SET; Bank of America Service to Cover Varied Inventories | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/disputes-with-umpires-limited-to-2-minutes.html | Disputes With Umpires Limited to 2 Minutes | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judge-hand-gives-kaufman-backing-in-letter-he-urges-kennedy-to.html | JUDGE HAND GIVES KAUFMAN BACKING; In Letter He Urges Kennedy to Promote New Yorker | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/stir-in-a-tv-desert-hopeful-trends-arise-after-minow-talk.html | STIR IN A TV DESERT; Hopeful Trends Arise After Minow Talk | True | By Jack Gould | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/george-burlington-63-is-dead-exaide-of-treasury-secretary.html | George Burlington, 63, Is Dead; Ex-Aide of Treasury Secretary | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/state-lottery-asked-democrats-remind-governor-fino-favors-city-one.html | STATE LOTTERY ASKED; Democrats Remind Governor Fino Favors City One | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/in-defense-of-the-bad-road-over-tioga-pass.html | IN DEFENSE OF THE 'BAD ROAD OVER TIOGA PASS | True | By Abel E. Kessler | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/must-serve-people.html | 'MUST SERVE PEOPLE' | True | M. MICHAEL TEICHMAN | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/quadros-ends-strike-of-recife-students.html | QUADROS ENDS STRIKE OF RECIFE STUDENTS | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/welfare-police-set-for-a-strike-55-schedule-walkout-for-pay-and.html | WELFARE POLICE SET FOR A STRIKE; 55 Schedule Walkout for Pay and Status Tomorrow | True | By Alfred E. Clark | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/eichmann-highlights-of-states-case-the-nazis-persecution-of-the.html | EICHMANN: HIGHLIGHTS OF STATE'S CASE; The Nazis' Persecution of the Jews Is Described From 'Kristallnacht' to the 'Final Solution' | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/churchill-resumes-vacation.html | Churchill Resumes Vacation | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-visit-to-an-old-southern-capital.html | A VISIT TO AN OLD SOUTHERN CAPITAL | True | By Henry Lesesne | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/aec-seeking-cuts-in-atomic-weapons-pentagon-opposed-aec-seeks-cut.html | A.E.C. Seeking Cuts In Atomic Weapons; Pentagon Opposed; A.E.C. Seeks Cut in Atom Arms Over the Pentagon's Opposition | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-nation.html | THE NATION | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sea-unions-are-sued-in-oreship-dispute.html | SEA UNIONS ARE SUED IN ORE-SHIP DISPUTE | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-yorks-festival.html | NEW YORK'S FESTIVAL | True | By Morris Gilbert | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/negro-protests-held-prosocial-psychiatrists-say-sitins-represent.html | NEGRO PROTESTS HELD 'PRO-SOCIAL'; Psychiatrists Say Sit-Ins Represent New Attitude | True | By Emma Harrison | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-method-of-joining-plastic-pipe-developed.html | New Method of Joining Plastic Pipe Developed | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/jewish-aide-named-hamlin-is-appointed-head-of-unit-in-agency-for-is.html | JEWISH AIDE NAMED; Hamlin Is Appointed Head of Unit in Agency for Israel | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/revolving-fund.html | REVOLVING FUND | True | ANDRE GREGORY, Producer, "The Blacks." | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/article-4-no-title-airy-elegance.html | Article 4 -- No Title; Airy Elegance | True | By Patricia Peterson | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-surfboard-called-go-is-for-sailors-8foot-boat-has-no-rudder-but.html | A Surfboard Called 'Go' Is for Sailors; 8-Foot Boat Has No Rudder but Its Fans Don't Mind | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/eddie-towne-pace-victor.html | Eddie Towne Pace Victor | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/fluminense-21-soccer-victor.html | Fluminense 2-1 Soccer Victor | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-to-give-ikeda-warm-reception-talks-this-week-to-reflect-japans.html | U.S TO GIVE IKEDA WARM RECEPTION; Talks This Week to Reflect Japan's Growing Role | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/poles-purge-books-from-west-at-fair.html | POLES PURGE BOOKS FROM WEST AT FAIR | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/flu-kills-10-filipino-babies.html | Flu Kills 10 Filipino Babies | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-sails-into-the-cruise-trade-american-luxury-ships-to-join.html | U.S. SAILS INTO THE CRUISE TRADE; American Luxury Ships To Join Caribbean Winter Fleet U.S. LINERS TO CRUISE | True | By Werner Bamberger | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mary-ann-mcgrath-engaged-to-lawyer.html | Mary Ann McGrath Engaged to Lawyer | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/schwartz-tops-rubell-in-brooklyn-net-final.html | Schwartz Tops Rubell In Brooklyn Net Final | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rabbi-hails-role-of-peace-corps-margolies-extols-idealism-of-first.html | RABBI HAILS ROLE OF PEACE CORPS; Margolies Extols Idealism of First 27 Volunteers | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-columbia-chair-filled.html | New Columbia Chair Filled | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-week-in-finance-stocks-sag-in-the-lightest-trading-since.html | The Week in Finance; Stocks Sag in the Lightest Trading Since November -- Factory Output Up | True | By John G. Forrest | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/progress-by-moderation-and-agitation-though-gradualism-has-achieved.html | Progress -- By Moderation and Agitation; Though gradualism has achieved great gains in the U.S., the Freedom Riders can argue from history that direct action has worked, too -- when the time was right. By Moderation And Agitation | True | By Eric F. Goldman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tear-gas-fells-13-in-yonkers-theatre.html | TEAR GAS FELLS 13 IN YONKERS THEATRE | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/belgrade-offers-a-success-story-former-villagers-exemplify-modern.html | BELGRADE OFFERS A SUCCESS STORY; Former Villagers Exemplify Modern Yugoslav Family | True | By Paul Underwood Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/out-of-the-night-careful-lighting-gives-a-property-added-beauty-and.html | OUT OF THE NIGHT; Careful Lighting Gives a Property Added Beauty and Usefulness | True | By Milton Baron and Carl S. Gerlach | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/text-of-us-reply-to-soviet-on-nuclear-test-ban-negotiations.html | Text of U.S. Reply to Soviet on Nuclear Test Ban Negotiations | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-letter-from-london-a-letter-from-london.html | A Letter From London; A Letter From London | True | By Walter Allen | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/merrie-adios-captures-mile-pace-in-201-45-before-36603-fans-at.html | Merrie Adios Captures Mile Pace in 2:01 4-5 Before 36,603 Fans at Westbury; 19-20 FAVORITE 3-LENGTH VICTOR Merrie Adios Defeats Little Emperor -- Glenville Next -- Beissinger Fined $50 | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/what-goes-on-in-beauty-parlors-beauty-parlors.html | What Goes On In Beauty Parlors?; Beauty Parlors | True | By Marybeth Weston | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/everton-beats-americans-and-captures-soccer-league-firstsection.html | Everton Beats Americans and Captures Soccer League First-Section Title; BRITONS TRIUMPH IN MONTREAL, 7-0 Lill, Collins, Bingham Help Everton Top New York, Take Soccer Crown | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/horse-show-to-aid-children.html | Horse Show to Aid Children | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bad-seats.html | BAD SEATS | True | Mrs. MARVIN STANG | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kennedy-names-friend-to-post-picks-morey-former-aide-in-boston-as.html | KENNEDY NAMES FRIEND TO POST; Picks Morey, Former Aide in Boston, as U.S. Marshal | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/niyma-schnur-married.html | Niyma Schnur Married | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/reds-enroll-college-ace.html | Reds Enroll College Ace | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/david-marshall-and-lucy-smith-marry-in-jersey-christ-church-in.html | David Marshall And Lucy Smith Marry in Jersey; Christ Church in Short Hills Is the Setting for Their Wedding | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/on-the-road-for-jfk-report-of-the-county-chairman-by-james-a.html | On the Road for JFK; REPORT OF THE COUNTY CHAIRMAN. By James A. Michenor. 310 pp. New York: Random House. $3.95. | True | By Samuel Lubell | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kabul-optimistic-on-development-economic-gains-impressive-in-poor.html | KABUL OPTIMISTIC ON DEVELOPMENT; Economic Gains Impressive in Poor, Arid Afghanistan | True | By Paul Grimes Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/90000-hear-billy-graham.html | 90,000 Hear Billy Graham | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/angels-set-back-athletics-3-to-0-victory-by-bowsfield-ends-ninegame.html | ANGELS SET BACK ATHLETICS, 3 TO 0; Victory, by Bowsfield, Ends Nine-Game Losing Streak | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/portraitures-perennial-search-eminent-likenesses-late-season-shows.html | PORTRAITURE'S PERENNIAL SEARCH; Eminent Likenesses -- Late Season Shows by Contemporaries | True | By Stuart Preston | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kilmarnock-club-to-oppose-bangu-dynamo-besiktas-also-meet-in-soccer.html | KILMARNOCK CLUB TO OPPOSE BANGU; Dynamo, Besiktas Also Meet in Soccer Here Today | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/gunther-heyne.html | Gunther -- Heyne | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/oarsmen-to-compete-nyac-lists-20-events-at-travers-island-today.html | OARSMEN TO COMPETE; N.Y.A.C. Lists 20 Events at Travers Island Today | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/jeff-chandler-film-actor-dies-heman-star-42-succumbs-after-three.html | JEFF CHANDLER, FILM ACTOR, DIES; He-Man Star, 42, Succumbs After Three Operations | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/storied-background-of-a-connecticut-cave-historic-new-haven.html | STORIED BACKGROUND OF A CONNECTICUT CAVE; Historic New Haven Landmark Served As Hideout for Regicides in 1661 | True | By Bernard J. Malahan Jr. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/winifred-ward-attended-by-11-at-her-nuptials-wed-in-glenville-conn.html | Winifred Ward Attended by 11 At Her Nuptials; Wed in Glenville, Conn., to Curtice B. Hendley, a U. of P. Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bolivians-dispute-roles-in-violence-regime-and-students-deny-firing.html | BOLIVIANS DISPUTE ROLES IN VIOLENCE; Regime and Students Deny Firing During Protest | True | By Edward C. Burks Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/western-diplomats-in-moscow-expect-him-to-seek-compromise-despite.html | Western Diplomats in Moscow Expect Him to Seek Compromise Despite Threat to Sign East German Treaty | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lawrence-b-saint.html | LAWRENCE B. SAINT | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/chinese-reds-mark-festival.html | Chinese Reds Mark Festival | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/negro-economist-on-us-job-panel-hope-joins-presidents-unit-for.html | NEGRO ECONOMIST ON U.S. JOB PANEL; Hope Joins President's Unit for Equal Opportunity | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/scott-hill-scores-in-pace.html | Scott Hill Scores in Pace | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anne-bronaugh.html | ANNE BRONAUGH | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/american-queried-on-art-smuggling.html | AMERICAN QUERIED ON ART SMUGGLING | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marion-r-smith-married-upstate-to-r-f-willhite-wed-in-gouverneur-to.html | Marion R. Smith Married Upstate To R. F. Willhite; Wed in Gouverneur to Williams Graduate -- Eight Attend Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/katharine-mccragg-wed-in-connecticut.html | Katharine McCragg Wed in Connecticut | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/as-khrushchev-presses-the-west-berlin-question.html | AS KHRUSHCHEV PRESSES THE WEST BERLIN QUESTION | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-york.html | New York | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/howard-bruce-81-a-banker-is-dead-baltimore-industrialist-held-top.html | HOWARD BRUCE, 81, A BANKER, IS DEAD; Baltimore Industrialist Held Top U.S. Civilian Award | True | Special to The New York Times.. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/final-68-decides-littlers-putting-beats-goalby-and-sanders-who.html | FINAL 68 DECIDES; Littler's Putting Beats Goalby and Sanders, Who Share Second Littler Captures U.S. Open Golf Title With a 68 in the Final Round for 281 GOALBY, SANDERS ARE NEXT AT 282 Neither Can Match Littler's Putting -- Nicklaus Leads Amateurs With a 284. These Are the Links That Try Men's Souls: A Tableau of Golfing Emotions in the United States Open | True | By Lincoln A. Werden Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-of-the-rialto-theatre-guild-plans-busy-season-harold-prince.html | NEWS OF THE RIALTO; Theatre Guild Plans Busy Season -- Harold Prince Goes Ahead -- Items | True | By Lewis Funke | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/russians-say-romance-caused-dancers-flight.html | Russians Say Romance Caused Dancer's Flight | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/julia-thompson-married.html | Julia Thompson Married | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/numbers-no-index.html | NUMBERS NO INDEX | True | MICHELE MURRAY. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/police-alerted-to-child-hazards.html | POLICE ARE ALERTED TO CHILD HAZARDS | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-ponders-to-test-or-not-to-test-debate-in-us-is-growing-over-the.html | U.S. PONDERS: TO TEST OR NOT TO TEST?; Debate in U.S. Is Growing Over the Big Question: Are the Russians Conducting Their Own Tests? | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rightists-jailed-in-tokyo.html | Rightists Jailed in Tokyo | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/pells-father-gets-us-post.html | Pell's Father Gets U.S. Post | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/stalin-demanded-nazi-officers-die-at-teheran-he-urged-killing-of.html | STALIN DEMANDED NAZI OFFICERS DIE; At Teheran He Urged Killing of 50,000, U.S. Discloses | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bill-would-spur-seaman-training-broad-program-is-proposed-under.html | BILL WOULD SPUR SEAMAN TRAINING; Broad Program Is Proposed Under Commerce Chief | True | By Werner Bamberger | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/south-shore-time-civil-war-exhibition-heads-program-of-summer.html | SOUTH SHORE TIME; Civil War Exhibition Heads Program Of Summer Events in Southampton | True | By Eunice T. Juckett | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/two-sides-of-tagore.html | Two Sides of Tagore | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/masonry-paints-some-thin-with-water-others-use-solvent.html | MASONRY PAINTS; Some Thin With Water, Others Use Solvent | True | By Bernard Gladstone | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/communists-gain-in-world-trade-sinosoviet-deals-held-to-be.html | COMMUNISTS GAIN IN WORLD TRADE; Sino-Soviet Deals Held to Be Stabilizer at Times | True | By Kathleen McLaughlin Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/constructive-approach.html | CONSTRUCTIVE APPROACH | True | SEIDMAN & SEIDMAN, Certified Public Accountants | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/outside-the-algonquin-looking-in-the-bitter-spring-by-charles.html | Outside the Algonquin Looking In; THE BITTER SPRING. By Charles Angoff. 730 pp. New York: Thomas Yoseloff. $5.95. | True | By Anzia Yezierska | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/newark-station-opens-seamens-institute-dedicates-200000.html | NEWARK STATION OPENS; Seamen's Institute Dedicates $200,000 Installation | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lasting-buys-for-a-first-apartment-lasting-buys-for-a-first.html | Lasting Buys for a First Apartment; Lasting Buys for a First Apartment | True | By George O'Brien | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/shantz-pirates-stops-cards-93-pitcher-goes-route-for-4th-victory.html | SHANTZ, PIRATES, STOPS CARDS, 9-3; Pitcher Goes Route for 4th Victory -- Stuart Connects | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/negro-makes-job-gain-in-south-under-initial-drive-at-lockheed-negro.html | Negro Makes Job Gain in South Under Initial Drive at Lockheed; NEGROES GAINING IN LOCKHEED JOBS | True | By A.h. Raskin Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/service-for-charlotte-garden.html | Service for Charlotte Garden | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dominicans-try-trujillo-officer-roman-slain-dictators-war-aide.html | DOMINICANS, TRY TRUJILLO OFFICER; Roman, Slain Dictator's War Aide, Accused of Treason | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/russians-denounce-cairo-press-attack.html | RUSSIANS DENOUNCE CAIRO PRESS ATTACK | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/neighborly-fete-two-towns-on-uscanadian-border-to-join-in-dual.html | NEIGHBORLY FETE; Two Towns on U.S.-Canadian Border To Join in Dual Celebration | True | By Harold L. Cail | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/hollywood-suspense-fox-future-method-of-operations-in-doubt.html | HOLLYWOOD SUSPENSE; Fox' Future Method of Operations in Doubt | True | By Murray Schumach Hollywood. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mansions-tell-philadelphia-story.html | MANSIONS TELL PHILADELPHIA STORY | True | By William Weart | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/out-west-in-cinerama-ambitious-episodic-frontier-story-adds-new.html | OUT "WEST' IN CINERAMA; Ambitious, Episodic Frontier Story Adds New Scope to Wide Screen | True | By Howard Thompson Paducah, Ky. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/europe-on-the-eve.html | 'Europe on the Eve' | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/penalties-mark-start-of-ocean-race-flying-of-ensigns-by-2-boats.html | Penalties Mark Start of Ocean Race; FLYING OF ENSIGNS BY 2 BOATS NOTED Freedom, Glorianna Receive 2-Hour Penalties as 86 Yachts Begin Sail | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/city-challenges-lowpay-finding-says-survey-by-teamsters-did-not.html | CITY CHALLENGES LOW-PAY FINDING; Says Survey by Teamsters Did Not Properly Weigh Industry Factors CITY CHALLENGES LOW-PAY FINDING | True | By Stanley Levey | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/melodic-rustic-trail-melodic-trail-increasing-number-of-musicals.html | MELODIC RUSTIC TRAIL; MELODIC TRAIL Increasing Number of Musicals Will Be Seen on the Summer Circuit | True | By Milton Esterow | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britain-to-change-bank-notes.html | Britain to Change Bank Notes | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-crocker-attended-by-7-bride-of-student-married-in-cold-spring.html | Miss Crocker, Attended by 7, Bride of Student; Married in Cold Spring Harbor to Robert Sydney O'Hara Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/historian-scores-new-south-credo-woodward-says-industries-will-not.html | HISTORIAN SCORES NEW SOUTH CREDO; Woodward Says Industries Will Not Cure Area Ills | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/air-conditioners-selling-slowly-torrid-weather-last-week-caused.html | AIR CONDITIONERS SELLING SLOWLY; Torrid Weather Last Week Caused Year's Only Spurt AIR CONDITIONERS SELLING SLOWLY | True | By Alfred R. Zipser | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/susan-m-kelly-john-curry-3d-are-wed-here-father-escorts-bride-at.html | Susan M. Kelly, John Curry 3d Are Wed Here; Father Escorts Bride at Her Marriage to an Insurance Man | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/seamens-center-leaving-battery-plans-11story-building-at-irving.html | SEAMEN'S CENTER LEAVING BATTERY; Plans 11-Story Building at Irving Place and 15th St. | True | By John P. Callahan | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/justine-fugazzi-married.html | Justine Fugazzi Married | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/our-hope-placed-second-to-kelso-151-shot-finishes-first-in-whitney.html | OUR HOPE PLACED SECOND TO KELSO; 15-1 Shot Finishes First in Whitney at Belmont, but Is Disqualified KELSO IS VICTOR ON CLAIM OF FOUL | True | By Joseph C. Nichols | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/martha-s-murphy-married-in-suburbs.html | Martha S. Murphy Married in Suburbs | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-merchants-view-a-look-at-fathers-day-and-a-review-of-the-growth.html | The Merchant's View; A Look at Father's Day and a Review Of the Growth of Discount Selling | True | By Herbert Koshetz | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/novelties-skipped-at-syracuse-in-favor-of-conventional-oars.html | Novelties Skipped at Syracuse In Favor of Conventional Oars | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/connecticut-acts-on-historic-areas-communities-get-authority-to-set.html | CONNECTICUT ACTS ON HISTORIC AREAS; Communities Get Authority to Set Up Local Shrines | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/firemen-elect-president.html | Firemen Elect President | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/civil-defense-session-slated.html | Civil Defense Session Slated | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/curtiswright-shift-administration-of-several-facilities.html | CURTIS-WRIGHT SHIFT; Administration of Several Facilities Consolidated | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carolyn-kappel-wed-in-suburbs-to-a-clergyman-daughter-of-president.html | Carolyn Kappel Wed in Suburbs To a Clergyman; Daughter of President of A. T. & T. Married to Rev. William Boak | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/fanfani-returns-to-rome.html | Fanfani Returns to Rome | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ann-mccullough-wed.html | Ann McCullough Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/concert-schedule-at-library-listed.html | CONCERT SCHEDULE AT LIBRARY LISTED | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/french-liner-greeted-bretagne-here-from-boston-on-way-to-west.html | FRENCH LINER GREETED; Bretagne Here From Boston on Way to West Indies | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/liquorlaw-study-opening-upstate-inquiry-to-hear-protests-on-license.html | LIQUOR-LAW STUDY OPENING UPSTATE; Inquiry to Hear Protests on License Suspensions | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/independent-west-indies.html | Independent West Indies | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-york-118042631.html | NEW YORK | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-of-the-world-of-stamps-auto-patents-of-86-problems-of-the.html | NEWS OF THE WORLD OF STAMPS; Auto Patents of '86 -- Problems of the Mails In the Confederacy | True | By David Lidman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/state-to-convert-school.html | State to Convert School | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/massive-sitins-planned-in-city-naacp-to-open-drive-against.html | 'MASSIVE SIT-INS' PLANNED IN CITY; N.A.A.C.P. to Open Drive Against Discrimination | True | By Raymond Robinson | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-jews-to-give-israel-39-million.html | U.S. JEWS TO GIVE ISRAEL 39 MILLION | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/top-maritime-official-heads-us-aides-here.html | Top Maritime Official Heads U.S. Aides Here | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lenoir-reaches-final-sets-back-passarell-62-60-in-dixieland-tennis.html | LENOIR REACHES FINAL; Sets Back Passarell, 6-2, 6-0, in Dixieland Tennis | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/yachts-of-15-clubs-blessed-by-3-faiths.html | YACHTS OF 15 CLUBS BLESSED BY 3 FAITHS | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/debutante-ball-given-by-league-in-stanford.html | Debutante Ball Given By League in Stanford | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-world.html | THE WORLD | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/3-ferraris-set-pace-in-trials-for-belgian-grand-prix-today-hill-von.html | 3 Ferraris Set Pace in Trials For Belgian Grand Prix Today; Hill, von Trips and Gendebien Lead by Wide Margin — Allison Hurt in First Attempt at Comeback | True | By Robert Daleyspecial To The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-plumley-bride-of-james-lemon-jr.html | Miss Plumley Bride Of James Lemon Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rightwing-officers-worrying-pentagon-rightwing-aides-worry-pentagon.html | Right-Wing Officers Worrying Pentagon; RIGHT-WING AIDES WORRY PENTAGON | True | By Cabell Phillips Special To The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/museum-for-rock-hunters-in-north-carolina.html | MUSEUM FOR ROCK HUNTERS IN NORTH CAROLINA | True | By Ashton Chapman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/josephine-young-becomes-bride-of-d-w-lewis-alumna-of-otago-u-in-new.html | Josephine Young Becomes Bride Of D. W. Lewis; Alumna of Otago U. in New Zealand Wed to Graduate StUdent | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/music-world-met-goes-upstairs-its-new-fund-appeal-is-made-to.html | MUSIC WORLD: MET GOES UPSTAIRS; Its New Fund Appeal Is Made to Subscribers Of Balcony Seats | True | By Eric Salzman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-chicago-coaches-commuter-line-getting-first-of-40-bilevel-cars.html | NEW CHICAGO COACHES; Commuter Line Getting First of 40 Bi-Level Cars | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/japans-auto-output-at-peak.html | Japan's Auto Output at Peak | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/royals-sign-a-tall-short.html | Royals Sign a Tall Short | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/education-curriculum-reform-new-parts-have-been-designed-now-they.html | EDUCATION; CURRICULUM REFORM New Parts Have Been Designed, Now They Must Be Put Together | True | By Fred M. Hechinger | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/glass-tennis-victor-breaks-turner-in-boys-final-niederhoffer.html | GLASS TENNIS VICTOR; Breaks Turner in Boys Final — Niederhoffer Triumphs | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/chelsea-tenants-hold-scrubdown.html | Chelsea Tenants Hold Scrub-Down | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-16-no-title.html | Editorial Cartoon 16 — No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lois-a-lovejoy-bride-of-burdette-johnson-jr.html | Lois A. Lovejoy Bride Of Burdette Johnson Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mail-lowered-values.html | MAIL: LOWERED VALUES | True | ISIDOR GORN. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/5-radcliffe-trustees-elected.html | 5 Radcliffe Trustees Elected | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/paper-output-ratio-at-92.html | Paper Output Ratio at 92% | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/pirates-enlist-4-rookies.html | Pirates Enlist 4 Rookies | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mary-e-drewal-married-on-l-i-to-victor-regan-bishop-dewolfe-takes.html | Mary E. Drewal Married on L. I. To Victor Regan; Bishop DeWolfe Takes Part in Ceremony at Hempstead Church | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anne-reynolds-becomes-bride-of-henry-gates-alumna-of-radcliffe-and.html | Anne Reynolds Becomes Bride Of Henry Gates; Alumna of Radcliffe and Graduate of Harvard Wed in Yale Chapel | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/milk-price-hearings-us-to-weigh-uniform-rates-for-dairy-suppliers.html | MILK PRICE HEARINGS; U.S. to Weigh Uniform Rates for Dairy Suppliers | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tall-oil-plant-slated-union-bagcamp-signs-pact-for-netherlands.html | TALL OIL PLANT SLATED; Union Bag-Camp Signs Pact for Netherlands Facility | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/katherine-a-laware-is-married-in-madrid.html | Katherine A. LaWare Is Married in Madrid | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/photo-prize-set-at-columbia.html | Photo Prize Set at Columbia | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/little-rock-test-looms-this-fall-the-school-board-is-acting-to.html | LITTLE ROCK TEST LOOMS THIS FALL; The School Board Is Acting to Speed Desegregation | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/learning-by-doing-the-silver-pilgrimage-by-m-anantanarayanan.html | Learning by Doing. THE SILVER PILGRIMAGE. By M. Anantanarayanan. Preface by Harvey Breit. 160 pp. New York: Criterion Books. $3.95. | True | By Donald Barr | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/steers-sign-two-exroyals.html | Steers Sign Two Ex-Royals | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-confident-castro-surveys-a-socialist-future-the-cuban-premier.html | A CONFIDENT CASTRO SURVEYS A SOCIALIST FUTURE; The Cuban Premier, Feeling New Strength, Woos the Foreign Press In an Unusual News Conference and tour of Invasion Beaches | True | By Tad Szulc Special To The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/un-aides-get-along-swimmingly-on-pacific-mission.html | U.N. Aides Get Along Swimmingly on Pacific Mission | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/west-indies-freedom-date-set-will-be-may-311962-if-revised-program.html | West Indies Freedom Date Set; Will Be May 31,1962 if Revised Program Wins Assent | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/breeze-deserts-largest-saturday-fleet-of-yra-home-first-in.html | Breeze Deserts Largest Saturday Fleet of Y.R.A. Season; ALFA HOME FIRST IN UNSTEADY WIND Whiton's International Wins at Larchmont as Fleet of 126 Sailboats Races | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-s-corrigill-dead-architect-was-69.html | A. S. CORRIGILL DEAD; ARCHITECT WAS 69 | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/murrow-gets-a-degree-usia-director-is-honored-by-university-of.html | MURROW GETS A DEGREE; U.S.I.A. Director Is Honored by University of Michigan | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/salazar-rides-the-hurricane-the-dictator-retains-his-tight-hold-on.html | Salazar Rides The Hurricane; The dictator retains his tight hold on Portugal. But many, disturbed by the Angolan uprisings, question the wisdom of his continued rule. Salazar Rides the Hurricane | True | By Benjamin Welles Lisbon. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lila-wilmerding-bride-in-westbury-escorted-by-father-at-her.html | Lila Wilmerding Bride in Westbury; Escorted by Father at Her Marriage to David S. Kirkland | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marion-k-polk-and-a-teacher-marry-in-south-sister-attends-bride-at.html | Marion K. Polk And a Teacher Marry in South; Sister Attends Bride at Her Wedding to Dr. Robert St. George | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carrie-tanate-bride-here.html | Carrie Tanate Bride Here | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bonallack-wins-british-amateur-englishman-beats-walker-in-golf.html | BONALLACK WINS BRITISH AMATEUR; Englishman Beats Walker in Golf Final, 6 and 4 | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-blitz-that-failed-twenty-years-ago-hitler-attacked-russia-in-a.html | The 'Blitz' That Failed; Twenty years ago Hitler attacked Russia, in a venture that seemed sure to succeed. The Blitz' That Failed | True | By H.r. Trevor-Roper | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/racing-aide-extends-contract.html | Racing Aide Extends Contract | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/savings-loan-units-face-shift-in-taxes-savings-houses-face-tax.html | Savings, Loan Units Face Shift in Taxes; SAVINGS HOUSES FACE TAX SHIFTS | True | By Robert Metz | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/trackmen-will-bid-for-20-aau-titles-at-randalls-island-next-weekend.html | Trackmen Will Bid for 20 A.A.U. Titles at Randalls Island Next Week-End; OLYMPIC VICTORS HEAD MEET FIELD Davis, Bragg, Ralph Boston and Oerter Among A.A.U. Aces Saturday, Sunday | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kono-betters-world-record.html | Kono Betters World Record | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/4341594-college-aid-head-of-williams-repots-result-of-fund-campaign.html | $4,341,594 COLLEGE AID; Head of Williams Repots Result of Fund Campaign | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/culture-secretary.html | CULTURE SECRETARY | True | ERIC D. OFFNER | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/grandfather-knew-best-horseman-pass-by-by-larry-mcmurtry-179-pp-hew.html | Grandfather Knew Best; HORSEMAN, PASS BY. By Larry McMurtry. 179 pp. Hew York: Harper & Bros. $3.50. | True | By Wayne Gard | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/susan-grossman-a-bride.html | Susan Grossman a Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/german-unity-cry-has-weaker-sound-hopes-for-a-free-undivided.html | GERMAN UNITY CRY HAS WEAKER SOUND; Hopes for a Free, Undivided Country Are Dimmed By the Increased Pressure From Khrushchev | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/barge-will-become-an-art-classroom.html | BARGE WILL BECOME AN ART CLASSROOM | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/classes-outdoors-educational-program-at-zion-park-wins-growing.html | CLASSES OUTDOORS; Educational Program at Zion Park Wins Growing Tourist Audience | True | By Jack Goodman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mobutu-softens-case-against-un-minimizes-rift-on-training-of.html | MOBUTU SOFTENS CASE AGAINST U.N.; Minimizes Rift on Training of Congolese Troops | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/business-notes.html | BUSINESS NOTES | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/osborne-joins-nationals.html | Osborne Joins Nationals | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/salvador-to-get-plant-fertilizer-company-also-plans-a-unit-in-costa.html | SALVADOR TO GET PLANT; Fertilizer Company Also Plans a Unit in Costa Rica | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/katherine-walton-bride-in-st-louis.html | Katherine Walton Bride in St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-notes-classroom-and-campus-early-mathematics-talent-rewarded.html | NEWS NOTES: CLASSROOM AND CAMPUS; Early Mathematics Talent Rewarded; Training 'Medical Engineers' | True | AVANT GARDE | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anti-parties.html | ANTI PARTIES | True | MRS. THEODORE SCHATZBERG | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/smokies-ski-plan-gatlinburg-seeks-to-extend-season-with-winter.html | SMOKIES SKI PLAN; Gatlinburg Seeks to Extend Season With Winter Sports Program | True | By Warner Ogden | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/market-is-stocked-with-novel-securities-investing-in-horses-and.html | Market Is Stocked With Novel Securities; Investing in Horses and Cows Marks a New Trend UNUSUAL ISSUES BEING MARKETED | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/case-for-amateur-tennis-question-of-survival-an-analysis-made-of.html | Case for Amateur Tennis: Question of Survival; An Analysis Made of Kramer Tactics and U.S. Formula | True | By Allison Danzig | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/crossroad-units-ready-for-africa-volunteer-aid-teams-due-to-leave.html | 'CROSSROAD' UNITS READY FOR AFRICA; Volunteer Aid Teams Due to Leave U.S. This Week | True | By Ira Henry Freeman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/summer.html | Summer | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/treasure-chest.html | Treasure Chest | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/african-methodists-to-meet.html | African Methodists to Meet | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/swedes-capture-doubles.html | Swedes Capture Doubles | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/blue-light-takes-big-toronto-race-just-dont-shove-is-second-in-102d.html | BLUE LIGHT TAKES BIG TORONTO RACE; Just Don't Shove Is Second in 102d Queen's Plate | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/two-comments-on-the-progress-of-the-tractor-deal.html | TWO COMMENTS ON THE PROGRESS OF THE TRACTOR DEAL | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/trial-by-drawing-the-delights-of-draftsmanship-and-its-demands-in-a.html | TRIAL BY DRAWING; The Delights of Draftsmanship and Its Demands, in a Fine Show | True | By John Canaday | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wendy-taller-attended-by-5-bride-on-coast-54-debutante-married-in.html | Wendy Taller, Attended by 5, Bride on Coast; '54 Debutante Married in Altadena to James Holt, Navy Veteran | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/beyond-the-public-view-a-private-life-my-father-lloyd-george-by.html | Beyond the Public View, a Private Life; MY FATHER, LLOYD GEORGE. By Earl Lloyd George. Illustrated. 248 pp. New York: Crown Publishers. $4. | True | By Lindsay Rogers | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dumont-is-victor-in-40mile-cruise-hurricane-iii-wins-huckins.html | DUMONT IS VICTOR IN 40-MILE CRUISE; Hurricane III Wins Huckins Predicted-Log Contest | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-netter-advances-gains-quarterfinals-with-2-victories-in-jersey.html | MISS NETTER ADVANCES; Gains Quarter-Finals With 2 Victories in Jersey Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sarah-e-trent-attended-by-9-becomes-bride-student-at-duke-wed-to.html | Sarah E. Trent, Attended by 9, Becomes Bride; Student at Duke Wed to Charles Lucas Jr., in Durham, N. C. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mbride-and-monroe-reach-links-final.html | M'BRIDE AND MONROE REACH LINKS FINAL | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lobbies-defeat-reform-for-the-fcc-fears-of-wider-powers-for-agencys.html | LOBBIES DEFEAT REFORM FOR THE F.C.C.; Fears of Wider Powers for Agency's Chairman Help to Kill Proposal by the Administration | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/united-nuclear-fills-posts.html | United Nuclear Fills Posts | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | 8y J. DONALD ADAMS | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/500000-fire-loss-upstate.html | $500,000 Fire Loss Upstate | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/textile-test-center-opened.html | Textile Test Center Opened | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sylvia-takes-tennis-singles-victory-leads-north-carolina-to-eastern.html | SYLVIA TAKES TENNIS; Singles Victory Leads North Carolina to Eastern Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/project-20-live-tv-from-still-life.html | 'PROJECT 20' -- 'LIVE' TV FROM STILL LIFE | True | By Richard F. Shepard | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anne-ewing-plans-september-nuptials.html | Anne Ewing Plans September Nuptials | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/from-under-the-counter-to-front-shelf-tropic-of-cancer-by-henry.html | From Under the Counter to Front Shelf; TROPIC OF CANCER. By Henry Miller. Introduction by Karl Shapiro. Preface by Anais Nin. 318 pp. New York: Grove Press. $7.50. | True | By Harry T. Moore | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/reverse-calorie-count-us-helps-world-areas-where-the-issue-is-not.html | Reverse Calorie Count; U.S. Helps World Areas Where the Issue Is Not Too Much, but Too Little | True | By Howard A. Rusk, M.d. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/espinosa-outpoints-scarponi.html | Espinosa Outpoints Scarponi | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bluescope-takes-33575-chicagoan-bass-clef-2d-nashua-blue-3d-at.html | BLUESCOPE TAKES $33,575 CHICAGOAN; Bass Clef 2d, Nashua Blue 3d at Washington Park | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/james-w-brooks-stockbroker-56-member-of-the-new-york-exchange-since.html | JAMES W. BROOKS, STOCKBROKER, 56; Member of the New York Exchange Since 1930 Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sims-enrolls-with-lakers.html | Sims Enrolls With Lakers | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/citys-nervous-system-a-vast-network-power-failure-in-manhattan.html | CITY'S NERVOUS SYSTEM A VAST NETWORK; Power Failure in Manhattan Points Up the Crises That Are Caused When a Strained Link Snaps | True | By Stanley Levey | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/test-for-disarmament-talks-in-us-this-week-may-reveal-soviet.html | Test for Disarmament; Talks in U.S. This Week May Reveal Soviet Firmness for 'Troika' | True | By Thomas J. Hamilton | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/65plus-age-group-twice-1900-total-reports-reveal-continuing-rise-in.html | 65-PLUS AGE GROUP TWICE 1900 TOTAL; Reports Reveal Continuing Rise in Life Expectancy | True | By Will Lissner | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/computers-task-is-to-avert-chaos-navy-expert-reviews-role-in-the.html | COMPUTERS TASK IS TO AVERT CHAOS; Navy Expert Reviews Role in the Polaris Program | True | By Gladwin Hill Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dutch-nine-loses-64-kalamazoo-hands-it-8th-loss-in-row-as-us-tour.html | DUTCH NINE LOSES, 6-4; Kalamazoo Hands It 8th Loss in Row as U.S. Tour Ends | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/x15-flight-is-postponed.html | X-15 Flight Is Postponed | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/science-notes-titans-size.html | SCIENCE NOTES: TITAN'S SIZE | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/customs-revenue-continues-to-fall-but-rate-of-decline-is-not-so.html | CUSTOMS REVENUE CONTINUES TO FALL; But Rate of Decline Is Not So Great in May as April | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/huff-of-football-giants-signs-for-sixth-season.html | Huff of Football Giants Signs for Sixth Season | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/danger-seen-in-grants-effect-of-subsidized-research-on-universities.html | Danger Seen in Grants; Effect of Subsidized Research on Universities Feared | True | ERIC E. LAMPARD | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cw-post-graduates-202-biggest-commencement-class-in-colleges.html | C.W. POST GRADUATES 202; Biggest Commencement Class in College's History | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/eleanor-van-dyke-wed.html | Eleanor Van Dyke Wed | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/burleson-victor-in-mile-in-4005-usc-team-first-thomas-long-budd.html | BURLESON VICTOR IN MILE IN 4:00.5; U.S.C. TEAM FIRST; Thomas, Long, Budd, Hayes, Lawler Win in N.C.A.A. Track at Philadelphia BURLESON VICTOR IN MILE IN 4:00.5 | True | By Joseph M. Sheehan Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/clerics-map-ride-to-back-bus-tests-prayer-pilgrimage-through-us.html | CLERICS MAP RIDE TO BACK BUS TESTS; 'Prayer Pilgrimage' Through U.S. Slated in September | True | By George Dugan | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ellis-boxes-tomorrow-replaces-donovan-as-tibbs-foe-in-st-nicks.html | ELLIS BOXES TOMORROW; Replaces Donovan as Tibbs' Foe in St. Nicks Feature | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britains-nannies-have-new-accent-heavy-migration-changing-some-old.html | BRITAIN'S NANNIES HAVE NEW ACCENT; Heavy Migration Changing Some Old Traditions | True | By Seth S. King Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/confederate-rites-set-services-being-held-today-in-cemetery-at.html | CONFEDERATE RITES SET; Services Being Held Today in Cemetery at Elmira | True | Special to The New York Times | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/modern-architecture-in-the-old-world.html | Modern Architecture In the Old World | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/search-hits-us-aide.html | Search Hits U.S. Aide | True | By Sam Pope Brewer Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/blue-ribbon-won-by-wizard-of-oz-hot-shot-kid-also-captures-pony.html | BLUE RIBBON WON BY WIZARD OF OZ; Hot Shot Kid Also Captures Pony Title at Ox Ridge | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dublin-pageantry-honors-st-patrick.html | DUBLIN PAGEANTRY HONORS ST. PATRICK | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/hillier-smith.html | Hillier -- Smith | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/alto-adige-stays-quiet-a-2d-night-italy-almost-certain-revolt-there.html | ALTO ADIGE STAYS QUIET A 2D NIGHT; Italy Almost Certain Revolt There Has Been Averted | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/science-held-us-hope-intellectual-front-is-called-vital-in-the-cold.html | SCIENCE HELD U.S. HOPE; Intellectual Front Is Called Vital in the 'Cold War' | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/diana-bethell-is-married.html | Diana Bethell Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mary-donnelly-becomes-bride-of-k-f-darcy-alumna-of-newton-is-wed-in.html | Mary Donnelly Becomes Bride Of K. F. D'Arcy; Alumna of Newton Is Wed in Cambridge to Harvard Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wheeler-hassett.html | Wheeler -- Hassett | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/james-manning.html | JAMES MANNING | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wood-field-and-stream-report-of-demise-of-sullivan-county-lake-fish.html | Wood, Field and Stream; Report of Demise of Sullivan County Lake Fish Is Called Exaggerated | True | By Michael Strauss Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/skilling-creed.html | Skilling -- Creed | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/betsy-jones-is-bride-of-george-connor-jr.html | Betsy Jones Is Bride Of George Connor Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britons-to-honor-russian.html | Britons to Honor Russian | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rivalry-of-elegance-and-romance-voltaire-by-guy-endore-507.html | Rivalry of Elegance and Romance; VOLTAIRE! VOLTAIRE! By Guy Endore. 507 pp. New York: Simon & Schuster. $5.95. Rivalry of Elegance and Romance | True | By Frederick Morton | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lion-on-ship-is-caged.html | Lion on Ship Is Caged | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/boston-surpasses-27ft-jump-again-boston-surpasses-27-ft-jump-again.html | Boston Surpasses 27-Ft. Jump Again; BOSTON SURPASSES 27-FT. JUMP AGAIN | True | By United Press International. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/staten-island-victor-defeats-royal-exiles-by-31-runs-in-district.html | STATEN ISLAND VICTOR; Defeats Royal Exiles by 31 Runs in District Cricket | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/jean-cutting-married-to-frank-p-gillon-jr.html | Jean Cutting Married To Frank P. Gillon Jr. | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/robert-c-vincent-jr-fiance-of-barbara-mcmahan-bolich.html | Robert C. Vincent Jr. Fiance Of Barbara McMahan Bolich | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tahiti-enters-the-jet-age-with-gay-aplomb.html | TAHITI ENTERS THE JET AGE WITH GAY APLOMB | True | By Richard F. MacMillan | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/charles-l-marti.html | CHARLES L. MARTI | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cuba-jails-8-as-conspirers.html | Cuba Jails 8 as Conspirers | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kristin-jaffe-is-bride-of-charles-chapman-jr.html | Kristin Jaffe Is Bride Of Charles Chapman Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/10-freedom-riders-post-florida-bond.html | 10 FREEDOM RIDERS POST FLORIDA BOND | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/father-escorts-elizabeth-walker-at-her-marriage-manhattanville.html | Father Escorts Elizabeth Walker At Her Marriage; Manhattanville Alumna Wed to Harry Stuart Valentine 3d, Yale '57 | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/spirit-of-kibbutz-fading-in-israel-some-settlements-close-others.html | SPIRIT OF KIBBUTZ FADING IN ISRAEL; Some Settlements Close -- Others Turn to Industry | True | By Lawrence Fellows Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/margaret-peck-becomes-bride-of-navy-ensign-smith-alumna-wed-to.html | Margaret Peck Becomes Bride Of Navy Ensign; Smith Alumna Wed to Colin Todd Kagel, a '61 Annapolis Graduate | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ceylon-extends-civil-curbs.html | Ceylon Extends Civil Curbs | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/architects-score-civic-center-plan-ask-halt-in-program-to-revamp.html | ARCHITECTS SCORE CIVIC CENTER PLAN; Ask Halt in Program to Revamp City Hall Area | True | By Charles Grutzner | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/various-views-on-theatres-plight-director-rebuked-benefit-parties.html | Various Views on Theatre's Plight -- Director Rebuked -- Benefit Parties | True | ALVIN STEINBERG | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tale-of-tv-tapester-marcia-kuyper-of-nbc-talks-about-experiences-in.html | TALE OF TV TAPESTER; Marcia Kuyper of N.B.C. Talks About Experiences in Editing Programs | True | By John P. Shanley | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bridge-the-rules-for-an-opening-lead.html | BRIDGE: THE RULES FOR AN OPENING LEAD | True | By Albert H. Morehead | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/moscows-view-strength-of-soviet-indicates-that-communism-is-the.html | MOSCOW'S VIEW: Strength of Soviet Indicates That Communism Is the 'Wave of the Future' | True | By Harry Schwartz | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/100000-in-berlin-at-antired-rally-brandt-leads-germans-plea-for.html | 100,000 IN BERLIN AT ANTI-RED RALLY; Brandt Leads Germans' Plea for Unity of East and West | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lieut-e-lockwood-3d-marries-sara-j-keman.html | Lieut. E. Lockwood 3d Marries Sara J. Keman | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/disks-interplay-new-sonata-recordings-demonstrate-reciprocity-of.html | DISKS: INTERPLAY; New Sonata Recordings Demonstrate Reciprocity of Inspiration | True | By Alan Rich | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-14-no-title.html | Editorial Cartoon 14 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dance-june-walk-carl-van-vechtens-birthday-prompts-delighted-review.html | DANCE: JUNE WALK; Carl Van Vechten's Birthday Prompts Delighted Review of His Criticism | True | By Leo Lerman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rookie-paid-108000.html | Rookie Paid $108,000 | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dartmouth-alumni-elect.html | Dartmouth Alumni Elect | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/risks-party-fight-move-may-put-stark-and-gerosa-in-race.html | RISKS PARTY FIGHT; Move May Put Stark and Gerosa in Race as Independents WAGNER TO RUN; PICKS OWN SLATE | True | By Leo Egan | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/coveted-treasures-of-the-sahara.html | Coveted Treasures Of the Sahara | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/vanderveer-custis.html | VANDERVEER CUSTIS | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/racial-tensions-in-gainesboro-the-grand-parade-by-julian-mayfield.html | Racial Tensions in Gainesboro; THE GRAND PARADE By Julian Mayfield. 448 pp. New York: The Vanguard Press. $4.95. | True | By Joseph Blotner | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/j-s-eisenbergs-have-child.html | J. S. Eisenbergs Have Child | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/daley-is-routed-kaline-drives-in-five-runs-with-4-hits-yank-rally.html | DALEY IS ROUTED; Kaline Drives In Five Runs With 4 Hits -- Yank Rally Fails TIGERS TURN BACK YANKEES, 12 TO 10 | True | By John Drebinger Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dr-mark-macguigan-marries-miss-symons.html | Dr. Mark MacGuigan Marries Miss Symons | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rickover-asserts-toy-aided-soviet-298-model-of-a-polaris-submarine.html | RICKOVER ASSERTS TOY AIDED SOVIET; $2.98 Model of a Polaris Submarine Is Decried | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-reply.html | A Reply | True | VED MEHTA. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/r-d-perry-to-wed-miss-carolyn-dana.html | R. D. Perry to Wed Miss Carolyn Dana | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ticket-tax.html | TICKET TAX | True | MICHAEL TEICHMAN | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/souths-atom-pact-goes-into-effect-florida-ratification-brings.html | SOUTH'S ATOM PACT GOES INTO EFFECT; Florida Ratification Brings Member States to Seven | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kennedy-picks-circuit-judge.html | Kennedy Picks Circuit Judge | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/some-haircuts-rise-to-2-in-midtown.html | SOME HAIRCUTS RISE TO $2 IN MIDTOWN | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/douglas-defeats-gerrard.html | Douglas Defeats Gerrard | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tender-is-the-night-on-the-cote-dazur.html | 'TENDER IS THE NIGHT ON THE COTE D'AZUR | True | By Eugene Archerville Franche, France. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/matuszak-with-colts-again.html | Matuszak With Colts Again | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britain-supports-us-stand.html | Britain Supports U.S. Stand | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/riverboat-trips-on-the-mississippi-and-ohio.html | RIVERBOAT TRIPS ON THE MISSISSIPPI AND OHIO | True | By Frances Green | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-touch-of-the-sahara-in-idaho-desert-near-st-anthony-harbors-sand.html | A TOUCH OF THE SAHARA IN IDAHO; Desert Near St. Anthony Harbors Sand Dunes 100 Feet in Height | True | By Keith Barrette | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kane-schmidt-take-100mile-car-races.html | KANE, SCHMIDT TAKE 100-MILE CAR RACES | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/view-of-khrushchev.html | VIEW OF KHRUSHCHEV | True | MARGARET CASE HARRIMAN | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/susan-gale-salembier-wed-to-michael-kerwin-carney.html | Susan Gale Salembier Wed To Michael Kerwin Carney | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-falls-old-challenge-niagaras-wild-beauty-and-latent-menace-hold.html | THE FALLS OLD CHALLENGE; Niagra's Wild Beauty and Latent Menace Hold Perennial Attraction for Daredevils as Well as Sight-Seers FALLS' CHALLENGE | True | By Jack Westyn | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-morgan-bride-of-warren-travis.html | Miss Morgan Bride Of Warren Travis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/whaling-museum-sag-harbor-preserves-its-seafaring-past.html | WHALING MUSEUM; Sag Harbor Preserves Its Seafaring Past | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/income-sets-record-wage-rise-helps-lift-rate-for-may-to-4135.html | INCOME SETS RECORD; Wage Rise Helps Lift Rate for May to 413.5 Billion | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/leland-rice-weds-margaret-d-boyd.html | Leland Rice Weds Margaret D. Boyd | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/harvard-names-fellow-ruby-boyer-miller-award-in-research-is-made.html | HARVARD NAMES FELLOW; Ruby Boyer Miller Award in Research Is Made | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/statues-in-park-trace-us-story.html | Statues in Park Trace U.S. Story | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/corsage-hanover-takes-trot.html | Corsage Hanover Takes Trot | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/princely-parleys-on-laos.html | Princely Parleys on Laos | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/disgraceful-condition.html | DISGRACEFUL CONDITION | True | JOAN BROWN | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/issues-in-strike.html | Issues in Strike | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-warns-soviet-it-may-drop-curb-on-atomic-tests-treaty-demanded.html | U.S. WARNS SOVIET IT MAY DROP CURB ON ATOMIC TESTS; TREATY DEMANDED Reply to Khrushchev Insists on Success in Geneva Talks U.S. WARNS SOVIET OH NUCLEAR TESTS | True | By Jack Raymond Special To the New York Times. | | | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/whats-in-a-name-colorados-milliondollar-highway-cut-through.html | WHAT'S IN A NAME?; Colorado's Million-Dollar Highway, Cut Through Mountains, Cost More | True | By C. Arthur Hochmuth | | | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/whats-in-bloom.html | WHAT'S IN BLOOM | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/latin-aid-signing-due-interamerican-bank-head-is-returning-for.html | LATIN AID SIGNING DUE; Inter-American Bank Head Is Returning for Ceremony | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/berlin-enigma-many-wartime-decisions-which-led-to-crisis-over-city.html | Berlin Enigma; Many Wartime Decisions Which Led to Crisis Over City Seam Inexplicable | True | By Arthur Krock | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sandra-c-roe-1958-debutante-plans-wedding-mr-holyoke-alumna-is.html | Sandra C. Roe, 1958 Debutante, Plans Wedding; Mr. Holyoke Alumna Is Betrothed to Richey Smith, Virginia '57 | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/b-t-shea-marries-patricia-w-tisher.html | B. T. Shea Marries Patricia W. Tisher | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/pietrangeli-sirola-score.html | Pietrangeli-Sirola Score | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/nassau-villages-to-vote-tuesday-of-the-12-only-great-neck-will-have.html | NASSAU VILLAGES TO VOTE TUESDAY; Of the 12, Only Great Neck Will Have a Contest | True | By Roy B. Silver Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carolyn-wende-bride-in-buffalo-of-john-a-niles-graduates-of.html | Carolyn Wende Bride in Buffalo Of John A. Niles; Graduates of Briarcliff and Yale Are Wed: at Trinity Church | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/four-seek-to-bar-tractors-for-cuba.html | FOUR SEEK TO BAR TRACTORS FOR CUBA | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-monster-who-painted-like-bratby-breakdown-by-john-bratby-336-pp.html | A Monster Who Painted Like Bratby; BREAKDOWN. By John Bratby. 336 pp. Cleveland and New York: World Publishing Company. $4.95. | True | By Selden Rodman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/unlisted-stocks-are-cooling-off-spotlight-believed-moving-to.html | UNLISTED STOCKS ARE COOLING OFF; Spotlight Believed Moving to Conservative Issues UNLISTED STOCKS ARE COOLING OFF | True | By Alexander R. Hammer | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times; Out in the Open | True | By Arthur Daley | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/question-raised.html | QUESTION RAISED | True | GENE WESSON, Producer-Adapter LUIS MARTINEZ, Director-Adapter | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/canadian-aircraft-emits-strange-noises-in-tests.html | Canadian Aircraft Emits Strange Noises in Tests | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/honor-is-proposed-for-a-missionary.html | HONOR IS PROPOSED FOR A MISSIONARY | True | By Religious News Service. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/jane-mansbridge-becomes-bride-of-owen-de-long-graduates-of.html | Jane Mansbridge Becomes Bride Of Owen de Long Graduates of Wellesley and Harvard Marry in Weston Church | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/50year-seafarer-retires.html | 50-Year Seafarer Retires | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anne-havens-bride-of-martin-fuller-2d.html | Anne Havens Bride Of Martin Fuller 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/washington-oh-to-be-underdeveloped-again.html | Washington; Oh, to Be Under-Developed Again | True | By James Reston | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-condon-1957-debutante-is-wed-in-south-north-carolina-alumna.html | Miss Condon, 1957 Debutante, Is Wed in South; North Carolina Alumna Bride in Memphis of Bowman Gray 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wedding-is-held-for-ann-johnson-and-c-j-ryan-jr-st-sebastians.html | Wedding Is Held For Ann Johnson And C. J. Ryan Jr.; St. Sebastian's Church in Providence, R. I., Is Scene of Marriage | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/berkshire-shaker-village-to-be-museum-town.html | BERKSHIRE SHAKER VILLAGE TO BE MUSEUM TOWN | True | By Richard Shanor | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-wales-is-wed-to-john-d-parker.html | Miss Wales Is Wed To John D. Parker | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/at-the-end-of-historys-long-road-lay-greatness-great-britain-to.html | At the End of History's Long Road Lay Greatness; GREAT BRITAIN TO 1688. A Modern History. By Maurice Ashley. 441 pp. Ann Arbor: The University of Michigan Press. $7.50. History's Road | True | By J.h. Plumb | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/thematic-exhibit-tenth-boston-festival-adds-photography.html | THEMATIC EXHIBIT; Tenth Boston Festival Adds Photography | True | By Jacob Deschin | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/in-central-park.html | IN CENTRAL PARK | True | ROBERT A. ABBOTT | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-liberty-is-76-group-marks-anniversary-in-ceremony-at-statues.html | MISS LIBERTY IS 76; Group Marks Anniversary in Ceremony at Statue's Base | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/heavy-rains-hit-maine-potatoes-planting-delayed-raising-fears-of.html | HEAVY RAINS HIT MAINE POTATOES; Planting Delayed, Raising Fears of Fall Frosts HEAVY RAINS HIT MAINE POTATOES | True | By George Auerbach | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cia-says-forged-soviet-papers-attribute-many-plots-to-the-us-one-to.html | C.I.A Says Forged Soviet Papers Attribute Many Plots to the U.S.; One Told of a Rockefeller Proposal for World Rule, Senators Hear, While 2d Related Negroes' Horror' Tales | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/barbara-myers-is-bride.html | Barbara Myers Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/personality-breathing-life-into-a-shell-grahampaige-head-irving.html | Personality: Breathing Life Into a 'Shell'; Graham-Paige Head, Irving Felt, Has Large Plans New Sports Center for Manhattan Is Now Envisioned | True | By Gene Smith | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-rubendall-bay-state-bride-of-kaith-ballard-her-father.html | Miss Rubendall Bay State Bride Of Kaith Ballard; Her Father Officiates at Ceremony in Chapel of Mt. Hermon School | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-susan-sparrow-is-bride-of-ensign-frederick-pownall.html | Miss Susan Sparrow Is Bride Of Ensign Frederick Pownall | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/arthur-hodges-becomes-fiance-of-eloise-weld-1957-harvard-graduate.html | Arthur Hodges Becomes Fiance Of Eloise Weld; 1957 Harvard Graduate Will Marry Radcliffe Junior on July 29 | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-polish-faithful-in-spite-of-marx-the-polish-faithful-in-spite.html | The Polish Faithful, In Spite of Marx; The Polish Faithful, In Spite of Marx | True | By Arthur J. Olsen | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/deadlock-in-ship-strike-holds-as-talks-continue-deadlock-holds-in.html | Deadlock in Ship Strike Holds as Talks Continue; DEADLOCK HOLDS IN MARINE STRIKE | True | By George Horne | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/britain-ousts-south-africa.html | Britain Ousts South Africa | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/california-crew-retains-crown-with-thrilling-victory-cornells-dash.html | California Crew Retains Crown With Thrilling Victory; Cornell's Dash Fails – M.I.T. Is Third in 59th I.R.A. Regatta CALIFORNIA KEEPS CROWN IN ROWING | True | By Robert L. Teague Special To The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bringing-up-presidents.html | BRINGING UP PRESIDENTS | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/159-45-mile-paced-newport-admiral-takes-5th-in-row-at-vernon-downs.html | 1:59 4/5 MILE PACED; Newport Admiral Takes 5th in Row at Vernon Downs | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/critical-standards.html | CRITICAL STANDARDS | True | HARVARD HOLLENBERG | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/from-parttime-job-to-fulltime-art-the-jazz-life-by-nat-hentoff-255.html | From Part-Time Job to Full-Time Art; THE JAZZ LIFE. By Nat Hentoff. 255 pp. New York: The Dial Press. $5. | True | By Alan P. Merriam | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/adenauer-assures-east.html | Adenauer Assures East | True | By Gerd Wilcke Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/why-not-israel.html | 'WHY NOT ISRAEL?' | True | MARVIN FELDMAN | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-nina-braxton-carter-married-wed-in-montclair-to-lieut-george.html | Miss Nina Braxton Carter Married; Wed in Montclair to Lieut. George Lynch Jr. of the Marines | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/dock-budget-approved-waterfront-agency-will-get-2080238-for.html | DOCK BUDGET APPROVED; Waterfront Agency Will Get $2,080,238 for Operations | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/james-abeles-80-dies-founder-and-expresident-of-purolator.html | JAMES ABELES, 80, DIES; Founder and Ex-President of Purolator Corporation | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/relic-of-californias-golden-past.html | RELIC OF CALIFORNIA'S GOLDEN PAST | True | By John Robinson | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/barkwill-mckenna.html | Barkwill -- McKenna | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/upholds-cuban-revolution-castro-follower-declares-people-are-free.html | Upholds Cuban Revolution; Castro Follower Declares People Are Free and Armed Against Invaders | True | ARMANDO BETANCOURT BARRIUSO | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/janice-jeans-bride-of-w-g-lanning-jr.html | Janice Jeans Bride Of W. G. Lanning Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/boston.html | Boston | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mrs-willard-simpkins.html | MRS. WILLARD SIMPKINS | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/states-financing-for-industry-scored-by-investment-bankers-iba-hits.html | States' Financing for Industry Scored by Investment Bankers; I.B.A. HITS TREND IN STATE FINANCE | True | By Paul Heffernan | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/gift-to-father-3hit-shutout-debut-lew-krausse-jr-18-also-rewards-as.html | Gift to Father; 3-Hit Shutout Debut; Lew Krausse Jr., 18, Also Rewards A's for $125,000 Bonus | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/plays-and-poems-shakespeares-the-winters-tale-and-some-recent.html | PLAYS AND POEMS; Shakespeare's 'The Winter's Tale' And Some Recent Anthologies | True | By Thomas Lask | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/rallyists-start-550mile-contest-20-major-navigatordriver-teams-in.html | RALLYISTS START 550-MILE CONTEST; 20 Major Navigator-Driver Teams in Field of 68 | True | By Frank M. Blunkspecial to the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judith-a-mervine-married-to-gordon-clifton-strauss.html | Judith A. Mervine Married To Gordon Clifton Strauss | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-marshall-eric-matthews-are-wed-here-calvary-church-scene-of.html | Miss Marshall, Eric Matthews, Are Wed Here; Calvary Church Scene of Their Wedding -- Two Atend Bride | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/barbara-kelly-becomes-bride-of-a-lieutenant-former-carnegie-tech.html | Barbara Kelly Becomes Bride Of A Lieutenant; Former Carnegie Tech Student Married to Walter Wilson 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/camera-notes-new-umbrellareflector-for-amateur-lighting.html | CAMERA NOTES; New Umbrella-Reflector For Amateur Lighting | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/milic-is-victor-in-madrid-chess-yugoslav-gains-top-award-robatsch.html | MILIC IS VICTOR IN MADRID CHESS; Yugoslav Gains Top Award -- Robatsch Runner-Up | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wagner-proposes-new-school-unit-asks-charter-shift-to-set-up.html | WAGNER PROPOSES NEW SCHOOL UNIT; Asks Charter Shift to Set Up Separate Department for Building and Maintaining MAYOR PROPOSES NEW SCHOOL UNIT | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/market-defying-stockyield-lag-equities-continue-strong-although.html | MARKET DEFYING STOCK-YIELD LAG; Equities Continue Strong Although Return Is the Lowest Since '26 'SELL' ADVICE REFUTED Investors Find Profits in Industrials, but Pay Near-Record Price MARKET DEFYING STOCK-YIELD LAG | True | By Burton Crane | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tecmangam-price-is-raised.html | Tecmangam Price Is Raised | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/harris-wittmeyer.html | Harris -- Wittmeyer | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mguire-to-lecture-at-adelphis-clinic.html | MGUIRE TO LECTURE AT ADELPHIS CLINIC | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mrs-s-a-loomis-has-son.html | Mrs. S. A. Loomis Has Son | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/peipings-view-russians-can-carry-the-burder-now-but-china-will-reap.html | PEIPING'S VIEW: Russians Can Carry the Burder Now but China Will Reap the Benefits Too | True | By Tillman Durdin | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/javier-put-on-disabled-list.html | Javier Put on Disabled List | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judaism-is-found-beset-by-rivalry-layman-in-book-deplores-competing.html | JUDAISM IS FOUND BESET BY RIVALRY; Layman, in Book, Deplores Competing by 3 Branches | True | By Irving Spiegel | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mkinley-defeats-mark-63-62-64-sandra-reynolds-also-wins-title-in.html | M'KINLEY DEFEATS MARK, 6-3, 6-2, 6-4; Sandra Reynolds Also Wins Title in English Tennis | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wedding-is-held-for-gail-tipton-and-a-f-kinzel-vassar-graduate.html | Wedding Is Held For Gail Tipton And A. F. Kinzel; Vassar Graduate Bride in Christ Church of Medical Student | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/securing-us-government-films.html | Securing U.S. Government Films | True | LARS NIELSEN | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/france-moves-to-aid-farmers-crop-price-protests-on-rise-government.html | France Moves to Aid Farmers; Crop Price Protests on Rise; Government Will Buy More Products at Support Levels and Seek Ways to Improve Market Conditions | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bonn-gets-atom-power-3000-kilowatts-produced-as-new-plant-opens.html | BONN GETS ATOM POWER; 3,000 Kilowatts Produced as New Plant Opens | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/foreign-service-assignments.html | Foreign Service Assignments | True | HAROLD NOVICK | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/retriever-takes-bryn-mawr-prize-sam-of-blaircourt-wins-4th-top.html | RETRIEVER TAKES BRYN MAWR PRIZE; Sam of Blaircourt Wins 4th Top Award in Field of 595 | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/frank-e-mcgrath.html | FRANK E. McGRATH | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cards-pay-catcher-a-bonus.html | Cards Pay Catcher a Bonus | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marine-reunion-due-here.html | Marine Reunion Due Here | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/genius-set-to-music-ravel-life-and-works-by-rollo-h-myers.html | Genius Set to Music; RAVEL: Life and Works. By Rollo H. Myers. Illustrated. 239 pp. New York: Thomas Yoseloff. $5. | True | By Abram Chasins | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/stuyvesant-high-chess-victor.html | Stuyvesant High Chess Victor | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/100-french-experts-on-farms-tour-us.html | 100 FRENCH EXPERTS ON FARMS TOUR U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sylwa-petschek-engaged-to-wed-peter-robinson-60-wheaton-alumna-is.html | Sylwa Petschek Engaged to Wed Peter Robinson; '60 Wheaton Alumna Is Fiancee of a Student at Babson Institute | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/this-way-to-nowhere-the-house-on-coliseum-street-by-shirley-ann.html | This Way To Nowhere; THE HOUSE ON COLISEUM STREET. By Shirley Ann Grau. 242 pp. New York: Alfred A. Knopf. $3.50. | True | By Frank H. Lyell | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/interclub-sailing-is-canceled.html | Interclub Sailing Is Canceled | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ensign-stuart-croll-weds-ellen-perry.html | Ensign Stuart Croll Weds Ellen Perry | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/peter-e-kohler-fiance-of-mary-dozier-hawes.html | Peter E. Kohler Fiance of Mary Dozier Hawes | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/marine-post-of-legion-installs-a-new-chief.html | Marine Post of Legion Installs a New Chief | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/webb-gets-new-head-dr-wt-alexander-dean-at-northeastern-is-named.html | WEBB GETS NEW HEAD; Dr. W.T. Alexander, Dean at Northeastern, Is Named | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/barbara-m-krizan-wed.html | Barbara M. Krizan Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cold-kills-10-in-brazil.html | Cold Kills 10 in Brazil | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lines-drawn.html | Lines Drawn | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/white-sox-down-twins.html | White Sox Down Twins | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/lima-riot-mars-stevenson-visit-brawl-begins-after-student-calls.html | LIMA RIOT MARS STEVENSON VISIT; Brawl Begins After Student Calls Envoy Undesirable | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mrs-t-fitzpatrick.html | MRS. T. FITZPATRICK | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/adorning-the-news-wry-comment-enlivens-informal-theatre.html | ADORNING THE NEWS; Wry Comment Enlivens Informal Theatre | True | By Howard Taubman | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-post-is-filled.html | The Post Is Filled | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/souffle-for-summer.html | Souffle For Summer | True | By Craig Claiborne | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/world-legal-system-advocated-by-hemispherilaw-conclave.html | World Legal System Advocated By HemisphericLaw Conclave | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/arizonanevada-bill-signed.html | Arizona-Nevada Bill Signed | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/yonkers-savings-trustee.html | Yonkers Savings' Trustee | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mireille-kriz-is-wed.html | Mireille Kriz Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/laos-ties-rebels-to-19-infractions-itemizes-posts-seized-by-foe.html | LAOS TIES REBELS TO 19 INFRACTIONS; Itemizes Posts Seized by Foe Since Start of Cease-Fire | True | By Jacques Nevard Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/school-warnings-given-decade-ago-studies-noted-defects-and-waste-in.html | SCHOOL WARNINGS GIVEN DECADE AGO; Studies Noted Defects and Waste in Building | True | By Leonard Buder | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/atkins-hurt-out-of-bowl.html | Atkins Hurt, Out of Bowl | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/harvard-varsity-routs-yale-crew-crimson-7-12length-victor-eli.html | HARVARD VARSITY ROUTS YALE CREW; Crimson 7 1/2-Length Victor -- Eli Junior Varsity and Freshman Shells First HARVARD VARSITY ROUTS YALE CREW | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/billy-and-friends-where-the-red-fern-grows-the-story-of-two-dogs.html | Billy and Friends; WHERE THE RED FERN GROWS. The Story of Two Dogs and a Boy. By Wilson Rawls. 212 pp. New York: Doubleday & Co. $3.95. Billy and Friends | True | By Paul Engle | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/child-to-mrs-talcott-jr.html | Child to Mrs. Talcott Jr. | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/state-orders-negro-back-to-jail-in-dixie.html | STATE ORDERS NEGRO BACK TO JAIL IN DIXIE | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/patricia-a-young-is-married-to-charles-p-hutchinson-jr.html | Patricia A. Young Is Married To Charles P. Hutchinson Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/judith-mclean-is-wed.html | Judith McLean Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/canadian-asks-end-of-seaway-tolls.html | CANADIAN ASKS END OF SEAWAY TOLLS | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/busy-schedule-slated-for-season-in-southampton-gala-balls-fiesta.html | Busy Schedule Slated for Season In Southampton; Gala Balls, Fiesta and Horse Show to Be Among Highlights | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/87-million-us-drivers.html | 87 Million U.S. Drivers | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/republicans-score-deals-with-soviet.html | REPUBLICANS SCORE 'DEALS' WITH SOVIET | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sea-orbit-captures-54850-inglewood.html | SEA ORBIT CAPTURES $54,850 INGLEWOOD | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/phoning-far-away-5551212-has-number.html | PHONING FAR AWAY? 555-1212 HAS NUMBER | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/del-rice-exbasketball-star.html | Del Rice Ex-Basketball Star | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/cityowned-parking-gains-in-customers.html | CITY-OWNED PARKING GAINS IN CUSTOMERS | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sir-gaylord-first-on-jersey-track-colt-captures-25100-tyro.html | SIR GAYLORD FIRST ON JERSEY TRACK; Colt Captures $25,100 Tyro -- Pickering Delays Races | True | By Wiliam R. Conklin Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/school-in-bergen-held-segregated-englewood-board-gets-plea-on-negro.html | SCHOOL IN BERGEN HELD SEGREGATED; Englewood Board Gets Plea on Negro Neighborhood | True | By John W. Slocum Special to the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/indian-commission-extended.html | Indian Commission Extended | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/hacked-by-hollywood-distortion-and-dishonesty-found-faults-in-films.html | HACKED BY HOLLYWOOD; Distortion and Dishonesty Found Faults in Films So Far This Year | True | By Bosley Crowther | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-rebel-drive-reported-in-laos-us-delegation-at-geneva-says.html | NEW REBEL DRIVE REPORTED IN LAOS; U.S. Delegation at Geneva Says Patrols Are Within 13 Miles of Capital NEW REBEL DRIVE REPORTED IN LAOS | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/need-for-common-idiom-is-felt-after-private-ussoviet-parley-benton.html | Need for Common Idiom Is Felt After Private U.S.-Soviet Parley; Benton Returns From Meeting in Crimea Hoping New Methods of Understanding Will Be Found -- 3d Session Planned | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/us-scored-on-uranium-euratom-chief-asks-easing-of-sales-regulations.html | U.S. SCORED ON URANIUM; Euratom Chief Asks Easing of Sales Regulations | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/leffert-lefferts-anne-boyd-dale-marry-in-jersey-columbia-student.html | Leffert Lefferts, Anne Boyd Dale, Marry in Jersey; Columbia Student and Alumna of Finch Are Wed in Red Bank | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/fire-levels-2-portland-plants.html | Fire Levels 2 Portland Plants | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/shipping-events-vessels-greeted-3-with-foreign-flags-dock-here-and.html | SHIPPING EVENTS; VESSELS GREETED; 3 With Foreign Flags Dock Here and in New Orleans | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/martinus-last-opera-the-greek-passion.html | MARTINU'S LAST OPERA: THE GREEK PASSION' | True | By Everett Helmzurich. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/monticello-reaps-seminar-harvest-devlins-courses-in-horses-help.html | MONTICELLO REAPS SEMINAR HARVEST; Devlin's Courses in Horses Help Draw Big Crowds | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/3-contests-slated-in-suffolk-voting-16-villages-to-hold-annual.html | 3 CONTESTS SLATED IN SUFFOLK VOTING; 16 Villages to Hold Annual Summer Election Tuesday | True | By Byron Porterfield Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anita-t-andersons-married-to-louis-c-lustenberger-jr.html | Anita T. Andersons Married To Louis C. Lustenberger, Jr | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/anita-racioppi-wed-to-robert-craven.html | Anita Racioppi Wed To Robert Craven | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/knowledge-and-belief-the-quest-for-being-and-other-studies-in.html | Knowledge And Belief; THE QUEST FOR BEING. And Other Studies in Naturalism nd Humanism. By Sidney Hook. 254 pp. New York: St. Martin's Press. $6. Knowledge | True | By Morton White | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wendell-hatter-is-bride.html | Wendell Hatter Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-joan-ashley-bride.html | Miss Joan Ashley Bride | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/floridas-new-palmetto-expressway.html | FLORIDA'S NEW PALMETTO EXPRESSWAY | True | By E. John Long | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/salvador-project-set-un-gives-aid-for-program-of-irrigation-and.html | SALVADOR PROJECT SET; U.N. Gives Aid for Program of Irrigation and Drainage | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/turkish-holiday-masks-malaise-new-year-gaiety-conceals-uncertainty.html | TURKISH HOLIDAY MASKS 'MALAISE'; New Year Gaiety Conceals Uncertainty Over Future | True | By Dana Adams Schmidt Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/an-evening-garden.html | AN EVENING GARDEN | True | By R.r. Thomasson | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-defiant-tenant-gets-fire-guard-yorkville-woman-refuses-to-move.html | A DEFIANT TENANT GETS FIRE GUARD; Yorkville Woman Refuses to Move for Renovation | True | By Paul Hofmann | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/drowns-in-rescue-attempt.html | Drowns in Rescue Attempt | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mozambique-fear-caused-by-angola-portuguese-guard-against-trouble.html | MOZAMBIQUE FEAR CAUSED BY ANGOLA; Portuguese Guard Against Trouble From 'Outside' | True | By Leonard Ingalls Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/auctions-at-plaza-galleries.html | Auctions at Plaza Galleries | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/mexico-still-split-on-domestic-policy.html | MEXICO STILL SPLIT ON DOMESTIC POLICY | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/commodity-prices-at-threeyear-high.html | COMMODITY PRICES AT THREE-YEAR HIGH | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/colored-pins-mark-the-tours-state-arts-council-is-staking-out-its.html | COLORED PINS MARK THE TOURS; State Arts Council Is Staking Out Its Work In Its First Year | True | By Ross Parmenter | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/fifth-ave-church-to-get-statuary-court-ruling-on-will-allows.html | FIFTH AVE. CHURCH TO GET STATUARY; Court Ruling on Will Allows Project at St. Thomas | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/father-escorts-martha-taylor-at-her-nuptials-58-debutante-wed-to.html | Father Escorts Martha Taylor At Her Nuptials; '58 Debutante Wed to Lieut. Thomas Arthur Hayne of the Navy | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/import-program-for-oil-studied-congress-and-two-federal-agencies.html | IMPORT PROGRAM FOR OIL STUDIED; Congress and Two Federal Agencies Investigating Mandatory Plan QUOTA SYSTEM SCORED Allocations for Companies Draw Criticisms -- Many Interests Involved IMPORT PROGRAM FOR OIL STUDIED | True | By J.h. Carmical | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/susan-ormiston-bride-of-darryl-w-bridson.html | Susan Ormiston Bride of Darryl W. Bridson | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/brooklyn-honors-negro-cardinal-catholics-and-protestants-fill.html | BROOKLYN HONORS NEGRO CARDINAL; Catholics and Protestants Fill Church at Mass | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/m-b-mcsheehy-to-wed-miss-patricia-mcfadden.html | M. B. McSheehy to Wed Miss Patricia McFadden | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/taiwan-reports-n-population.html | Taiwan Reports n Population | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/red-sox-overcome-senators-on-pagliaronis-tworun-home-run-in-sixth.html | Red Sox Overcome Senators on Pagliaroni's Two-Run Home Run in Sixth; BOSTON CAPTURES THIRD IN ROW, 6-5 Pagliaroni's Hit Caps 4-Run Inning -- Woodling, Tasby Connect for Senators | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/barbara-daniels-married.html | Barbara Daniels Married | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/levacar-project-at-airport-fades-inventor-tells-authority-jet.html | LEVACAR PROJECT AT AIRPORT FADES; Inventor Tells Authority Jet Vehicle is Too Costly Here | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/virginia-troy-wed-to-marine-officer.html | Virginia Troy Wed To Marine Officer | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/the-voice-of-the-exile-poems-by-george-seferis-translated-from-the.html | The Voice Of the Exile; POEMS. By George Seferis. Translated from the Greek by Rex Warner. 127 pp. Boston: Atlantic-Little, Brown. $3.75. | True | By Dudley Fitts | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/education-program-set-for-li-women.html | EDUCATION PROGRAM SET FOR L.I. WOMEN | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/common-market-gets-farm-plan-program-would-end-curbs-on-six-nations.html | COMMON MARKET GETS FARM PLAN; Program Would End Curbs on Six Nations' Imports | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/winship-apgar.html | Winship -- Apgar | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/abby-mallow-engaged.html | Abby Mallow Engaged | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/clues-hint-venus-lacks-days-cycle-one-side-frigid-and-other.html | CLUES HINT VENUS LACKS DAYS CYCLE; One Side Frigid and Other Scalding, Studies Suggest | True | By Walter Sullivan Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/campus-in-lake-michigan.html | CAMPUS IN LAKE MICHIGAN | True | F. I. H. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/for-younger-readers-going-up-the-astronauts-pioneers-in-space-by.html | For Younger Readers: Going Up!; THE ASTRONAUTS: Pioneers in Space. By the Seven Astronauts of Project Mercury: Maj. L. Gordon Cooper Jr., U.S.A.F., and others. Illustrated. 92 pp. New York: Golden Press. Cloth, $2.95. Paper, $1.50. MAN ALIVE IN OUTER SPACE: Our Space Surgeons' Greatest Challenge. By Henry B. Lent. Illustrated. 147 pp. New York: The Macmillan Company. $3. EXPLORING BY ASTRONAUT: The Story of Project Mercury. By Franklyn M. Branley. Illustrated by Helmut K. Wimmer. 104 pp. New York: Thomas Y. Crowell Company. $3.50. For Ages 12 and Up. THE ASTRONAUTS: The True Story of Man's Greatest Adventure in Outer Space. By Don Myrus. Illustrated. 91 pp. New York: Rutledge-Grosset & Dunlop. $1.95. For Ages 12 to 15. WHAT DOES AN ASTRONAUT DO? By Robert Wells. Illustrated. 64 pp. New York: Dodd, Mead & Co. $2.50. For Ages 10 to 13. ROCKETS TO THE MOON. By Erik Bergaust. Illustrated. 48 pp. New York: G.P. Putnam's Sons. $2.50. For Ages 11 to 14. | True | HENRY W. HUBBARD. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/stamp-honors-senator-norris.html | Stamp Honors Senator Norris | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/democrats-set-up-coast-study-units.html | DEMOCRATS SET UP COAST STUDY UNITS | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/broad-revision-of-fiscal-system-advised-in-study-private-panel.html | BROAD REVISION OF FISCAL SYSTEM ADVISED IN STUDY; Private Panel Would Give President Stand-by Power to Raise and Cut Taxes BROAD REVISION ON MONEY URGED | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/science-how-cells-grow-biologists-make-progress-towards.html | SCIENCE; HOW CELLS GROW Biologists Make Progress Towards Understanding Basic Process | True | By William L. Laurence | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/diana-willers-is-wed-to-brower-a-merriam.html | Diana Willers Is Wed to Brower A. Merriam | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/advertising-first-agency-set-the-pattern-for-today-volney-b-palmer.html | Advertising First Agency Set the Pattern for Today; Volney B. Palmer Is Termed Pioneer in the Field | True | By Robert Alden | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/children-under-pressure.html | Children Under Pressure | True | By Martin Tolchin | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/ball-gains-3d-round-queens-player-beats-charlop-64-75-in-jersey.html | BALL GAINS 3D ROUND; Queens Player Beats Charlop, 6-4, 7-5, in Jersey Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/corps-to-send-500-in-61-aide-sets-1500-as-target-for-spring-of-next.html | CORPS TO SEND 500 IN '61; Aide Sets 1,500 as Target for Spring of Next Year | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/foreign-students-list-impressions-americans-not-all-good-or-all-bad.html | FOREIGN STUDENTS LIST IMPRESSIONS; Americans Not All Good or All Bad, Group Finds | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/joseph-weber.html | JOSEPH WEBER | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/carl-goldman-to-wed-gay-barbara-sheldon.html | Carl Goldman to Wed Gay Barbara Sheldon | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/old-port.html | OLD PORT | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/president-doing-fine-report-issued-after-further-treatment-of-his.html | PRESIDENT DOING 'FINE'; Report Issued After Further Treatment of His Back | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-15-no-title.html | Editorial Cartoon 15 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/a-manufacturer-replies.html | A Manufacturer Replies | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/jordan-signs-with-chargers.html | Jordan Signs With Chargers | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/wonders-of-a-travelers-world-william-sansom-has-a-special-gift-that.html | WONDERS OF A TRAVELER'S WORLD; William Sansom Has a Special Gift That Makes the Familiar Seem New BLUE SKIES, BROWN STUDIES. By William Sansom. Illustrated. 208 pp. Boston: Atlantic-Little, Brown. $6.50. | True | By Elizabeth Bowen | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/titos-law-aides-debate-charter-yugoslav-liberals-favor-easing-party.html | TITO'S LAW AIDES DEBATE CHARTER; Yugoslav 'Liberals' Favor Easing Party Rule | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/shirt-output-off-mens-pajamas-undershorts-also-below-60-levels.html | SHIRT OUTPUT OFF; Men's Pajamas, Undershorts Also Below '60 Levels | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/typhoid-in-pelham-2-cases-of-pupils-confirmed-and-2-others.html | TYPHOID IN PELHAM; 2 Cases of Pupils Confirmed and 2 Others Suspected | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/westchester-gets-parks-proposal-rockefeller-land-include-in.html | WESTCHESTER GETS PARKS PROPOSAL; Rockefeller Land Include in 10,000-Acre Plan | True | By Merrill Folsom Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/first-plastic-shoe-last-is-made-commercially.html | First Plastic Shoe Last Is Made Commercially | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/two-communist-views-of-problems-facing-the-west.html | TWO COMMUNIST VIEWS OF PROBLEMS FACING THE WEST | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/un-head-enters-czech-spy-case-promises-prague-and-us-he-will-study.html | U.N. HEAD ENTERS CZECH SPY CASE; Promises Prague and U.S. He Will Study Complaints | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/new-bridge-on-historic-delaware.html | NEW BRIDGE ON HISTORIC DELAWARE | True | By Robert B. MacPherson | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/life-on-the-mississippi-coming-to-hong-kong.html | Life on the Mississippi Coming to Hong Kong | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/easy-access.html | EASY ACCESS | True | WILLIAM KLENZ, | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/canoe-races-today-jersey-title-event-will-be-held-on-lake-in-newark.html | CANOE RACES TODAY; Jersey Title Event Will Be Held on Lake in Newark | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/air-insurer-finds-his-risks-offbeat-clients-of-teterboro-office.html | AIR INSURER FINDS HIS RISKS OFFBEAT; Clients of Teterboro Office Include Jungle Fliers | True | By Edward Hudson Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/expansion-sought-for-olympic-body.html | EXPANSION SOUGHT FOR OLYMPIC BODY | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/delegtes-back-in-tunis.html | Delegtes Back in Tunis | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/connecticut-ace-gets-bonus.html | Connecticut Ace Gets Bonus | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/integrated-coop-faces-sales-test-stamford-building-seeks-to-keep-to.html | INTEGRATED CO-OP FACES SALES TEST; Stamford Building Seeks to Keep to 25% Negro Ratio | True | By Clarence Dean Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/sahara-blocking-parley-renewal-sovereignty-dispute-is-big-hurdle.html | SAHARA BLOCKING PARLEY RENEWAL; Sovereignty Dispute Is Big Hurdle for Algeria Talks | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/bertrams-advance-in-eastern-tennis.html | BERTRAMS ADVANCE IN EASTERN TENNIS | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/michigan-aau-victor-scores-63-12-points-in-regional-track-meet-lake.html | MICHIGAN A.A.U. VICTOR; Scores 63 1/2 Points in Regional Track Meet -- Lake Erie 2d | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/by-way-of-report-marlon-brandos-life-other-film-items.html | BY WAY OF REPORT; Marlon Brando's 'Life' -- Other Film Items | True | By A.h. Weiler | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/miss-ann-crehan-bride.html | Miss Ann Crehan Bride | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/for-him-who-bore-the-battle.html | For Him Who Bore the Battle | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/pension-trusts-big-stock-buyers-plans-largest-purchasers-of-equity.html | PENSION TRUSTS BIG STOCK BUYERS; Plans Largest Purchasers of Equity Issues in '60 PENSION TRUSTS BIG STOCK BUYERS | True | By J.e. McMahon | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/continental-car-takes-rigid-tests-ford-spurs-qualitycontrol-drive.html | CONTINENTAL CAR TAKES RIGID TESTS; Ford Spurs Quality-Control Drive for Its Top Line | True | By Damon Stetson 0special To the New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/venezuelan-on-top-in-skeet-shooting.html | VENEZUELAN ON TOP IN SKEET SHOOTING | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/4-foreigners-named-to-science-academy.html | 4 FOREIGNERS NAMED TO SCIENCE ACADEMY | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/israeli-officer-views-reserve-unit.html | Israeli Officer Views Reserve Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/somalia-will-get-strong-soviet-aid-50000000-credit-one-of-largest.html | SOMALIA WILL GET STRONG SOVIET AID; $50,000,000 Credit One of Largest Per-Capita Deals | True | By Harry Schwartz | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/net-ball-first-by-nose-pays-3720-in-suffolk-race-jacamuffin-second.html | NET BALL FIRST BY NOSE; Pays $37.20 in Suffolk Race -- Jac-A-Muffin Second | True | | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-18 | 1961-06-18 | https://www.nytimes.com/1961/06/18/archives/tax-benefit.html | TAX BENEFIT | True | MICHAEL MANNING | 1989-02-21 | RE0000424243 | RE0000424243 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/the-screen-lisa-tosca-of-athens-opens-at-the-cameo.html | The Screen; ' Lisa, Tosca of Athens' Opens at the Cameo | True | HOWARD THOMPSON. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/charter-revision-urged-in-2-parts-bar-group-wants-disputed-issues.html | CHARTER REVISION URGED IN 2 PARTS; Bar Group Wants Disputed Issues Put Off to '62 to Lessen Risk of Defeat | True | By Paul Crowell | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/bride-of-downeys-son-killed.html | Bride of Downey's Son Killed | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/banga-tops-kilmarnock-50-dynamo-also-wins-in-soccer.html | Banga Tops Kilmarnock, 5-0; Dynamo Also Wins in Soccer | True | By William J. Briordy | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/ford-due-to-sell-edgewater-unit.html | FORD DUE TO SELL EDGEWATER UNIT | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/angels-down-as-on-homer-in-11th-rices-second-clout-of-day-defeats.html | ANGELS DOWN A'S ON HOMER IN 11TH; Rice's Second Clout of Day Defeats Bass, 5 to 3 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/ten-hurt-in-pipeline-blast.html | Ten Hurt in Pipeline Blast | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/white-sox-sink-twins-43-107-team-mates-fight-in-dugout.html | White Sox Sink Twins, 4-3, 10-7; Team-Mates Fight in Dugout | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/laos-truce-unit-gains-approval-western-aides-say-3nation-panel-is.html | LAOS TRUCE UNIT GAINS APPROVAL; Western Aides Say 3-Nation Panel Is Doing Good Job | True | By Jacques Nevard Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/dutch-stocks-fall.html | DUTCH STOCKS FALL | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sir-oscar-hobson.html | SIR OSCAR HOBSON | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/berger-chernoff.html | Berger -- Chernoff | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cleveland-victor-21-then-loses-orioles-beat-indians-by-85-in-finale.html | Cleveland Victor, 2-1, Then Loses; Orioles Beat Indians by 8-5 in Finale on Eight-Run Inning | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-beckett-play-to-be-staged-here-happy-days-planned-for.html | NEW BECKETT PLAY TO BE STAGED HERE; ' Happy Days' Planned for Off-Broadway Theatre | True | By Sam Zolotow | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/george-h-bender-exsenator-dead-ohio-republican-served-2-years.html | GEORGE H. BENDER EX-SENATOR, DEAD; Ohio Republican Served 2 Years -- Supporter of Taft | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/doldrums-found-in-human-spirit-presaging-the-hurricanes-of-life.html | Doldrums Found in Human Spirit Presaging the Hurricanes of Life | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/felucca-leading-sail-to-newport-henry-whitney-schooner-is-first-at.html | FELUCCA LEADING SAIL TO NEWPORT; Henry Whitney Schooner Is First at 130-Mile Mark in Race From Annapolis | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/house-foes-plan-fight-this-week-on-homeaid-bill-conservative-bloc.html | HOUSE FOES PLAN FIGHT THIS WEEK ON HOME-AID BILL; Conservative Bloc Prepares Stand Against Measure Sought by President HOUSE FOES PLAN HOME-AID BATTLE | True | By David Halberstam Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/10000-put-on-roll-for-medical-care.html | 10,000 PUT ON ROLL FOR MEDICAL CARE | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/protein-prone.html | Protein Prone | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/insurance-agency-acquired.html | Insurance Agency Acquired | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/theatre-violent-tragedy-macbeth-is-presented-at-stratford-conn.html | Theatre: Violent Tragedy; ' Macbeth' Is Presented at Stratford, Conn. | True | By Howard Taubman Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/french-farmers-stage-protests-despite-promises-of-price-aid.html | French Farmers Stage Protests Despite Promises of Price Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/wilderness-bill-needed.html | Wilderness Bill Needed | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/congestion-at-bridge.html | Congestion at Bridge | True | ALFRED A. MESSER, M.D. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/la-paz-paper-links-cubans-and-reds.html | LA PAZ PAPER LINKS CUBANS AND REDS | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/flings-ketch-highland-is-victor-in-bayside-yc-overnight-sail.html | Flings Ketch Highland Is Victor In Bayside Y.C. Overnight Sail | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/comanche-best-in-jersey-show-boxer-beats-field-of-586-crikora.html | COMANCHE BEST IN JERSEY SHOW; Boxer Beats Field of 586 -- Crikora Commotion Stars | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/rickover-assails-the-navy-system-scores-rotation-of-officers-and.html | RICKOVER ASSAILS THE NAVY SYSTEM; Scores Rotation of Officers and Training at Academy | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cornell-names-2-trustees.html | Cornell Names 2 Trustees | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/families-from-un-roam-freedomland.html | FAMILIES FROM U.N. ROAM FREEDOMLAND | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/council-on-alcoholism-mental-hygiene-advisory-unit-announced-by.html | COUNCIL ON ALCOHOLISM; Mental Hygiene Advisory Unit Announced by Governor | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/hotel-shuns-race-bars-new-salisbury-facility-seeks-license-for.html | HOTEL SHUNS RACE BARS; New Salisbury Facility Seeks License for Opening | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/paterson-building-burns.html | Paterson Building Burns | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/moores-lure-wins-in-resolute-class.html | MOORES LURE WINS IN RESOLUTE CLASS | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/accused-at-t-in-59.html | Accused A.T. & T. in '59 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/3-killed-in-b47-crash.html | 3 Killed in B-47 Crash | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/red-bloc-spurs-aid-to-neutrals-granted-billion-in-economic-field.html | RED BLOC SPURS AID TO NEUTRALS; Granted Billion in Economic Field Alone Last Year -- Trade Drive Pressed RED BLOC SPURS AID TO NEUTRALS | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tax-bill-asks-cut-in-oil-writeoffs-republican-senators-hope-effort.html | TAX BILL ASKS CUT IN OIL WRITE-OFFS; Republican Senators Hope Effort to Amend House Measure Can Succeed | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/hughes-tool-co-names-a-new-vice-president.html | Hughes Tool Co. Names A New Vice President | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/afghans-propose-king-discuss-dispute-over-border-with-ayub.html | Afghans propose King Discuss Dispute Over Border With Ayub; Pakistanis Say Chief Would Visit Kabul if Hosts Were Sincere on Discussions | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/palmer-yields-open-title-but-keeps-benefits-golf-star-built-1960.html | Palmer Yields Open Title but Keeps Benefits; Golf Star Built 1960 Victory Into a Business Empire Ventures Expected to Gross $200,000 This Year | True | By Lincoln A. Werden Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/soviet-aide-dismissed-central-russian-official-failed-to-improve.html | SOVIET AIDE DISMISSED; Central Russian Official Failed to Improve Farm Output | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/drop-forging-group-elects.html | Drop Forging Group Elects | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/television-providing-directors-for-the-needy-movie-industry.html | Television Providing Directors For the Needy Movie Industry | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/transport-news-port-gains-cited-baltimore-foreign-tonnage-ranks-2d.html | TRANSPORT NEWS: PORT GAINS CITED; Baltimore Foreign Tonnage Ranks 2d to New York | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/11-seized-in-singapore-police-raids-follow-report-of-assassination.html | 11 SEIZED IN SINGAPORE; Police Raids Follow Report of Assassination Plot | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/jane-perlberg-bride-of-alan-m-shapiro.html | Jane Perlberg Bride Of Alan M. Shapiro | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/60000-puerto-ricans-celebrate-fiesta-here-for-patron-san-juan.html | 60,000 Puerto Ricans Celebrate Fiesta Here for Patron San Juan | True | By Nan Robertson | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/jaycees-converge-on-atlanta.html | Jaycees Converge on Atlanta | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/caracas-accuses-2-reports-colonels-in-hiding-led-plans-for-coup.html | CARACAS ACCUSES 2; Reports Colonels in Hiding Led Plans for Coup This Month | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/44459-see-ford-top-lary-9-to-0-yankee-ace-winning-no-11-is-backed.html | 44,459 SEE FORD TOP LARY, 9 TO 0; Yankee Ace, Winning No. 11, Is Backed by 4 Homers, Pair by Blanchard | True | By John Drebinger Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/soviet-silent-on-note.html | Soviet Silent on Note | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/beckers-sail-pride-to-victory-in-210-class-at-yra-regatta-on-sound.html | Beckers Sail Pride to Victory in 210 Class at Y.R.A Regatta on Sound; TRIDENT IS NEXT AMONG 24 RIVALS Trails Pride by 2 Minutes -- Lizbet First International -- 127 Boats Compete | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/east-africans-in-london.html | East Africans in London | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/frederica-m-herrmann-wed-to-marvin-amstey.html | Frederica M. Herrmann Wed to Marvin Amstey | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/yugoslavia-triumphs-32.html | Yugoslavia Triumphs, 3-2 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/1year-maturities-are-87725301552.html | 1-YEAR MATURITIES ARE $87,725,301,552 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/city-police-recruit-men-in-connecticut.html | CITY POLICE RECRUIT MEN IN CONNECTICUT | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/miss-carol-hellman-pepper-and-paul-r-cooper-married.html | Miss Carol Hellman Pepper and Paul R. Cooper Married | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/papuan-killers-get-clemency.html | Papuan Killers Get Clemency | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-york-ac-scores-victory-of-8oar-shell-helps-capture-team-laurels.html | NEW YORK. A.C. SCORES; Victory of 8-Oar Shell Helps Capture Team Laurels | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/lutheran-synod-closes.html | Lutheran Synod Closes | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/main-breaks-in-jersey-city.html | Main Breaks in Jersey City | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/carol-portnoy-married-to-a-medical-student.html | Carol Portnoy Married To a Medical Student | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/miss-eva-metzger-weds.html | Miss Eva Metzger Weds | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/susan-boasberg-wed-to-richard-j-udell.html | Susan Boasberg Wed To Richard J. Udell | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/barbara-naiman-bride-of-richard-d-bloom.html | Barbara Naiman Bride Of Richard D. Bloom | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/east-side-coops-still-show-bias-prewar-buildings-termed-bastion-of.html | EAST SIDE CO-OPS STILL SHOW BIAS; Prewar Buildings Termed Bastion of Anti-Semitism -- Few Jews Complain SOME GAINS ARE NOTED New Projects Now Judge Buyers on Ability to Pay -- Negroes Often Excluded EAST SIDE CO-OPS STILL SHOW BIAS | True | By Thomas W. Ennis | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/manhattans-oldest-school.html | Manhattan's Oldest School | True | DONALD C. PLATTEN, | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mrs-kennedy-attends-mass-alone.html | Mrs. Kennedy Attends Mass Alone | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fund-notes.html | Fund Notes | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/serum-sent-to-sixth-fleet.html | Serum Sent to Sixth Fleet | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cards-score-73-after-53-defeat-jackson-defeats-pirates-hoak-hurt-by.html | CARDS SCORE, 7-3, AFTER 5-3 DEFEAT; Jackson Defeats Pirates -- Hoak Hurt by Grounder | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sunday-sale-of-liquor-begins-in-philadelphia.html | Sunday Sale of Liquor Begins in Philadelphia | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/would-overthrow-us.html | Would Overthrow U.S. | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/lefkowitz-yedwab.html | Lefkowitz -- Yedwab | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/talks-open-today-on-arms-meeting-capital-awaits-zorin-bid-to-merge.html | TALKS OPEN TODAY ON ARMS MEETING; Capital Awaits Zorin Bid to Merge Negotiations | True | By E.w. Kenworthy Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/brumel-breaks-thomas-listed-world-highjump-mark-by-120th-of-an-inch.html | Brumel Breaks Thomas' Listed World High-Jump Mark by 1-20th of an Inch; SOVIET ACE LEAPS 7 FEET 3.8 INCHES Brumel High Jump Betters Thomas' World Outdoor Record of 7-3.75 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/iran-suspends-newspaper.html | Iran Suspends Newspaper | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/catholics-urged-not-to-discuss-bible-with-jehovahs-witnesses.html | Catholics Urged Not to Discuss Bible With Jehovah's Witnesses | True | By George Dugan | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/pilate-record-found-stone-with-name-is-reported-in-ruin-in-israel.html | PILATE RECORD FOUND; Stone With Name Is Reported in Ruin in Israel | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/massachusetts-is-aroused-by-corruption-scandals-conflicts-of.html | Massachusetts Is Aroused By Corruption Scandals; Conflicts of Interest and Criminal Acts by Officials Stir a Revulsion Toward Politics -- Both Parties Involved Series of Corruption Scandals Arouses Massachusetts Voters | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/pot-roast-can-travel-from-freezer-to-oven.html | Pot Roast Can Travel From Freezer to Oven | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/30000-see-foyt-score-texan-does-9964-mph-in-100mile-langhorne-race.html | 30,000 SEE FOYT SCORE; Texan Does 99.64 M.P.H. in 100-Mile Langhorne Race | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/yonkers-canoeists-win-title.html | Yonkers Canoeists Win Title | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/printers-agree-to-stay-at-work-itu-backed-on-continuing-talks-with.html | PRINTERS AGREE TO STAY AT WORK; I.T.U. Backed on Continuing Talks With Papers Here | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/javits-scans-city-race-hopes-liberal-party-will-give-support-to.html | JAVITS SCANS CITY RACE; Hopes Liberal Party Will Give Support to Lefkowitz | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/klempner-hermelin.html | Klempner -- Hermelin | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/berrian-shute-69-taught-a-hamilton.html | BERRIAN SHUTE, 69, TAUGHT A HAMILTON | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/giants-farm-out-duffalo.html | Giants Farm Out Duffalo | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/pasternak-recalled.html | Pasternak Recalled | True | JOHN P. SHANLEY | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/youth-board-hit-in-harlem-pulpit-delinquency-program-said-to-bypass.html | YOUTH BOARD HIT IN HARLEM PULPIT; Delinquency Program Said to Bypass Local Agencies | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/carney-proposes-wider-nato-role.html | CARNEY PROPOSES WIDER NATO ROLE | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/josh-cody.html | JOSH CODY | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/random-notes-in-washington-mcnamara-twitted-about-aides-senator.html | Random Notes in Washington: McNamara Twitted About Aides; Senator Fulbright Counts 11 for 3 Witnesses at Hearing, and Notes the Expense | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/hill-scores-in-belgian-grand-prix-von-trips-second-as-ferraris.html | Hill Scores in Belgian Grand Prix; Von Trips Second as Ferraris Sweep First 4 Places | True | By Robert Daley Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/the-stadium-concerts.html | The Stadium Concerts | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tape-and-film-bring-international-flavor-to-two-weekend-programs.html | Tape and Film Bring International Flavor to Two Week-End Programs | True | By Jack Gould | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/guild-troupe-returns-today.html | Guild Troupe Returns Today | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/3-x15-pilots-get-harmon-trophy-triple-prize-unprecedented-rocket.html | 3 X-15 PILOTS GET HARMON TROPHY; Triple Prize Unprecedented -- Rocket Work Lauded | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/g-m-moffett-2d-and-karen-kipp-married-on-l-i-graduate-of-briarcliif.html | G. M. Moffett 2d And Karen Kipp Married on L. I.; Graduate of Briarclif Is Bride of Student at U. of Pennsylvania | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/astronaut-parents-honored.html | Astronaut Parents Honored | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/women-conquer-peak-red-china-says-2-tibetans-scaled-25200foot.html | WOMEN CONQUER PEAK; Red China Says 2 Tibetans Scaled 25,200-Foot Kungur | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/whitehouse-picked-by-princetons-nine.html | WHITEHOUSE PICKED BY PRINCETON'S NINE | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cricket-match-drawn-australians-score-170-for-5-wickets-in-staten.html | CRICKET MATCH DRAWN; Australians Score 170 for 5 Wickets in Staten Island | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/coast-terminal-for-jets-ready-50-million-los-angeles-plant-being.html | COAST TERMINAL FOR JETS READY; 50 Million Los Angeles Plant Being Dedicated Sunday | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/pitcher-loses-nohitter-41.html | Pitcher Loses No-Hitter, 4-1 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/university-women-in-capital.html | University Women in Capital | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/youth-slain-at-church-stabbed-by-boy-in-bronx-after-argument-over.html | YOUTH SLAIN AT CHURCH; Stabbed by Boy in Bronx After Argument Over Dating | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/science-aid-asked-for-white-house-senate-unit-for-permanent-board-to.html | SCIENCE AID ASKED FOR WHITE HOUSE; Senate Unit for Permanent Board to Help President | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/2-seized-in-mexico-in-sabotage-blasts-of-towers-in-us-2-held-in.html | 2 Seized in Mexico In Sabotage Blasts Of Towers in U.S.; 2 HELD IN BLASTS OF PHONE TOWERS Held in Mexico for Tower Blasts | True | By Robert F. Whitney Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/one-dead-in-fireworks-blast.html | One Dead in Fireworks Blast | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-rabbis-urged-to-intensify-study.html | NEW RABBIS URGED TO INTENSIFY STUDY | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/advertising-canadian-proposals-stir-wide-criticism.html | Advertising Canadian Proposals Stir Wide Criticism | True | By Robert Alden | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/italy-records-mild-quake.html | Italy Records Mild Quake | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/us-mortgages-in-oak-ridge-sold-concern-pays-574000-for-141-liens-on.html | U.S. MORTGAGES IN OAK RIDGE SOLD; Concern Pays $574,000 for 141 Liens on Homes | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mrs-foulk-takes-luders16-contest.html | MRS. FOULK TAKES LUDERS16 CONTEST | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/corwin-howell-79-lawyer-in-newark.html | CORWIN HOWELL, 79, LAWYER IN NEWARK | True | Special to The New York Times | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/miss-faulk-victor-in-eastern-tourney.html | MISS FAULK VICTOR IN EASTERN TOURNEY | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/kefauver-proposes-pricefixing-curbs.html | KEFAUVER PROPOSES PRICE-FIXING CURBS | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/office-vacancies-stir-attack-on-speculative-construction.html | Office Vacancies Stir Attack On Speculative Construction | True | By Glenn Fowler Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/3-die-in-jersey-crash-four-others-on-critical-list-after-headon.html | 3 DIE IN JERSEY CRASH; Four Others on Critical List After Head-On Collision | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/german-student-jailed-as-balky-treesitter.html | German Student Jailed As Balky Tree-Sitter | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/oppenheimer-senderowitz.html | Oppenheimer -- Senderowitz | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/stocks-in-london-decline-steeply-index-retreats-108-points-as-trade.html | STOCKS IN LONDON DECLINE STEEPLY; Index Retreats 10.8 Points as Trade Position Slips | True | By Thomas P. Ronan Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/herman-a-brassert-86-dies-metallurgist-aided-steel-field.html | Herman A. Brassert, 86, Dies; Metallurgist Aided Steel Field | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fireescape-fall-kills-boy-15.html | Fire-Escape Fall Kills Boy, 15 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/valladolid-triumphs-31.html | Valladolid Triumphs, 3-1 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/job-survey-urges-automation-plan-armour-group-backs-broad-planning.html | JOB SURVEY URGES AUTOMATION PLAN; Armour Group Backs Broad Planning to Ease Change | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/faubus-son-starts-in-politics.html | Faubus' Son Starts in Politics | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/line-names-head-of-airlane-study.html | Line Names Head of Air-Lane Study | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/union-wins-pact-to-protect-jobs-cable-unit-safeguarded-in.html | UNION WINS PACT TO PROTECT JOBS; Cable Unit Safeguarded in Automations or Mergers | True | By A.h. Rasken | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/us-aid-put-at-61-billion.html | U.S. Aid Put at $61 Billion | True | Special to The New York Times | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/jamaican-premier-is-stoned.html | Jamaican Premier Is Stoned | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sports-of-the-times-much-for-littler.html | Sports of The Times; Much for Littler | True | By Arthur Daley | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/milburne-voorhies.html | M'ILBURNE VOORHIES | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/calling-of-priest-is-termed-divine-st-patricks-preacher-says-gods.html | CALLING OF PRIEST IS TERMED DIVINE; St. Patrick's Preacher Says God's Grace Is Bestowed | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mbride-defeats-monroe-2-and-1-arcola-player-wins-jersey-amateur.html | M'BRIDE DEFEATS MONROE, 2 AND 1; Arcola Player Wins Jersey Amateur Golf Fourth Time | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/anticatholic-unit-hit-protestant-weekly-asks-end-to-inflammatory.html | ANTI-CATHOLIC UNIT HIT; Protestant Weekly Asks End to 'Inflammatory' Attacks | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/shift-in-marks-value-appears-to-be-slowing-germanys-boom.html | Shift in Mark's Value Appears To Be Slowing Germany's Boom; Tranquilizing' Effect of the Revaluation on Price Levels Is Hailed as Orders for April Register a Decline | True | By Gerd Wilcke Special To The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/freese-paces-reds-sweep-of-phils-with-seven-hits-in-eight-times-at.html | Freese Paces Reds' Sweep of Phils With Seven Hits in Eight Times at Bat; CINCINNATI POSTS 7-2,10-0 VICTORIES Freese of Reds Is Tough on His Former Team-Mates -- Dodgers Bow, 10-2 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fitzgibbons-win-tourney.html | FitzGibbons Win Tourney | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/moscow-troika-sets-record.html | Moscow Troika Sets Record | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/peace-corps-ties-stir-church-issue-many-clergymen-consider-a-role.html | PEACE CORPS TIES STIR CHURCH ISSUE; Many Clergymen Consider a Role Possible Without Violating Constitution PEACE CORPS TIES STIR CHURCH ISSUE | True | By John Wicklein | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/foreign-policy-attacked.html | Foreign Policy Attacked | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/power-fails-in-st-albans.html | Power Fails in St. Albans | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/trading-is-active-in-swsss-stocks-industrials-generally-rise-bank.html | TRADING IS ACTIVE IN SWISS STOCKS; Industrials Generally Rise -- Bank Shares Irregular | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/british-students-sympathetic.html | British Students Sympathetic | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/howard-a-trafton.html | HOWARD A. TRAFTON | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/stock-bid-widened-by-solvents-corp.html | STOCK BID WIDENED BY SOLVENTS CORP. | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fairfield-poloists-tie-patricians-77.html | FAIRFIELD POLOISTS TIE PATRICIANS, 7-7 | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/the-ikeda-visit.html | The Ikeda Visit | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/windsor-castle-victor-at-darien-kelley-rides-magids-horse-to-open.html | WINDSOR CASTLE VICTOR AT DARIEN; Kelley Rides Magid's Horse to Open Jumper Title | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/janet-vogel-wed-here.html | Janet Vogel Wed Here | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/delinquency-rated-extensive-problem.html | DELINQUENCY RATED EXTENSIVE PROBLEM | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/music-the-sixteenth-festival-begins-at-caramoor-season-is-opened.html | Music: The Sixteenth Festival Begins at Caramoor; Season Is Opened With Handel's 'Solomon' Donald Gramm Heard in the Title Role | True | By Ross Parmenter Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/ruth-s-hurwitz-author-lecturer-writer-under-name-of-ruth-sapin-is.html | RUTH S. HURWITZ, AUTHOR, LECTURER; Writer Under Name of Ruth Sapin Is Dead at 72 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/linda-b-feldman-married.html | Linda B. Feldman Married | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/britain-may-end-kuwait-tie.html | Britain May End Kuwait Tie | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/susan-wimpiheimer-wed-to-toby-abend.html | Susan Wimpiheimer Wed to Toby Abend | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/coop-here-gets-financing.html | Co-Op Here Gets Financing | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/albert-deutsch-a-writer-was-55-specialist-in-mental-health-dies.html | ALBERT DEUTSCH, A WRITER, WAS 55; Specialist in Mental Health, Dies -- Ex-Columnist Here | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/unlisted-stocks-quiet-last-week-most-prices-down-index-shows-loss.html | UNLISTED STOCKS QUIET LAST WEEK; Most Prices Down -- Index Shows Loss of 0.92 Point | True | By Alexander R. Hammer | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/twu-to-demand-a-fourday-week-32-hours-of-work-at-higher-pay-is.html | T.W.U. TO DEMAND A FOUR-DAY WEEK; 32 Hours of Work at Higher Pay Is Subway-Bus Goal | True | By Stanley Levey | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/exnbc-chief-robbed-sylvester-weavers-east-side-apartment-is.html | EX-N.B.C. CHIEF ROBBED; Sylvester Weaver's East Side Apartment Is Burglarized | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tryntje-ostrander-bride-of-playwright.html | Tryntje Ostrander Bride of Playwright | True | Special to The | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cambodia-denies-report.html | Cambodia Denies Report | True | KRENG NILL, | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/population-urged-as-basis-for-allotting-un-jobs-un-jobs-linked-to.html | Population Urged as Basis For Allotting U.N. Jobs; U.N. JOBS LINKED TO POPULATIONS | True | By Robert Conle Special To the | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sioux-in-dakota-go-into-finance-rosebud-tribe-finds-system-for.html | SIOUX IN DAKOTA GO INTO FINANCE; Rosebud Tribe Finds System for Bringing In Money | True | By Donald Jansonspecial To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mayor-joins-30000-at-old-irish-feis.html | MAYOR JOINS 30,000 AT OLD IRISH FEIS | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/humphrey-scores-plan-on-latin-aid-will-oppose-kennedys-bill-if.html | HUMPHREY SCORES PLAN ON LATIN AID; Will Oppose Kennedy's Bill If Set-Up Is Unchanged | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/heather-kaplan-married.html | Heather Kaplan Married | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/browdie-mittleman.html | Browdie -- Mittleman | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/myra-hymovich-is-bride.html | Myra Hymovich Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/un-units-return-to-congos-port.html | U.N. Units Return to Congo's Port | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/flier-dies-in-nigeria-crash.html | Flier Dies in Nigeria Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/antonia-schust-presented.html | Antonia Schust Presented | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tough-hide-is-an-asset-in-pta.html | Tough Hide Is an Asset In P.-T.A. | True | By Martin Tolchin | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/critical-writing-fellowship.html | Critical Writing Fellowship | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/japanese-loft-rocketballoon.html | Japanese Loft Rocket-Balloon | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mutual-funds-wiesenberger-report-is-out-yearly-publication-has-data.html | Mutual Funds: Wiesenberger Report Is Out; Yearly Publication Has Data on 348 Companies | True | By Gene Smith | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/trading-in-cotton-is-mixed-in-week-futures-contracts-down-4-to-up.html | TRADING IN COTTON IS MIXED IN WEEK; Futures Contracts Down 4 to Up 37 Points Here | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/george-goetz.html | GEORGE GOETZ | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/involvement-urged-zellerbach-at-stanford-asks-service-to-community.html | 'INVOLVEMENT' URGED; Zellerbach, at Stanford, Asks Service to Community | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/khrushchev-at-soccer-game.html | Khrushchev at Soccer Game | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/guayaquil-hails-stevenson-visit-ecuador-greeting-warmest-of-south.html | GUAYAQUIL HAILS STEVENSON VISIT; Ecuador Greeting Warmest of South American Tour | True | By Juan de Onis Special to the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/8-die-in-austrian-alps-toll-of-climbers-at-47.html | 8 Die in Austrian Alps; Toll of Climbers at 47 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/wagman-plotz.html | Wagman -- Plotz | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/special-telecast-on-press-planned-wcbstv-to-evaluate-new-york.html | SPECIAL TELECAST ON PRESS PLANNED; WCBS-TV to Evaluate New York Newspapers June 29 | True | By Val Adams | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/union-to-ignore-welfare-strike-bargaining-agent-refuses-to-back-55.html | UNION TO IGNORE WELFARE STRIKE; Bargaining Agent Refuses to Back 55 Patrolmen | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/man-dies-in-scuffle-70yearold-killed-in-fall-in-fight-with.html | MAN DIES IN SCUFFLE; 70-Year-Old Killed in Fall in Fight With Patrolman | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/dublin-expects-kennedy.html | Dublin Expects Kennedy | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/red-sox-capture-1312-65-games-8-runs-with-two-out-in-9th-top.html | RED SOX CAPTURE 13-12, 6-5 GAMES; 8 Runs With Two Out in 9th Top Senators in Opener | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/9-hurt-as-4000-try-to-board-boat-built-for-3000-9-hurt-boarding.html | 9 Hurt as 4,000 Try to Board Boat Built for 3,000; 9 HURT BOARDING EXCURSION BOAT | True | By Kennett Love | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/giants-2-homers-defeat-cubs-72-mccovey-cepeda-account-for-6-runs.html | GIANTS 2 HOMERS DEFEAT CUBS, 7-2; McCovey, Cepeda Account for 6 Runs With Drives | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/working-capital-rises-for-us-corporations.html | Working Capital Rises For U.S. Corporations | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/seouls-city-workers-scrub.html | Seoul's City Workers Scrub | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/proposed-tax-changes-by-us-will-hurt-panama-official-says.html | Proposed Tax Changes by U.S. Will Hurt Panama, Official Says | True | By Brendan M. Jones | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/miss-paula-patrick-married-in-south.html | Miss Paula Patrick Married in South | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cure-for-curling.html | Cure for Curling | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/czech-gives-up-trip-aide-at-un-involved-in-spy-case-avoids-leaving.html | CZECH GIVES UP TRIP; Aide at U.N. Involved in Spy Case Avoids Leaving U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/outlook-gloomy-for-algeria-talk-nationalist-leaders-to-get-report.html | OUTLOOK GLOOMY FOR ALGERIA TALK; Nationalist Leaders to Get Report on Peace Parley | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fcc-head-confident-says-congress-will-approve-reorganization-of.html | F.C.C. HEAD CONFIDENT; Says Congress Will Approve Reorganization of Agency | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/seven-records-set-in-aau-track-here.html | SEVEN RECORDS SET IN A.A.U. TRACK HERE | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fresh-beef-aged-at-least-one-week.html | 'Fresh' Beef Aged At Least One Week | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/morse-warns-on-aid-says-us-must-not-repeat-errors-in-latin-america.html | MORSE WARNS ON AID; Says U.S. Must Not Repeat Errors in Latin America | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/housing-program-is-moving-slowly-new-city-board-shows-few-results.html | HOUSING PROGRAM IS MOVING SLOWLY; New City Board Shows Few Results in Its First Year, Planning Report Says 400,000 UNITS NEEDED 1960 Net Increase Is Listed at 19,053 — Next Decade's Total Put at 65,000 HOUSING PROGRAM MOVING SLOWLY | True | By John Sibley | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/farmers-invade-town.html | Farmers Invade Town | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/steel-prospects-for-summer-rise-seasonal-lag-is-expected-to-be-less.html | STEEL PROSPECTS FOR SUMMER RISE; Seasonal Lag Is Expected to Be Less Severe Than Had Been Indicated AUGUST GAIN EXPECTED Auto Companies and Other Consumers Seen Ready to Increase Orders | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/scelba-inspects-bolzano-police-makes-stern-speech-to-mayors.html | Scelba Inspects Bolzano Police; Makes Stern Speech to Mayors; Minister of Interior Declares Italy Will Take All Steps to Bar Revolt in North | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fatherstobe-dont-always-pace-a-floor.html | Fathers-to-Be Don't Always Pace a Floor | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/richard-alan-steinberg-weds-judith-ann-kahn.html | Richard Alan Steinberg Weds Judith Ann Kahn | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/3-princes-of-laos-agree-to-discuss-a-coalition-rule-wests-delegates.html | 3 PRINCES OF LAOS AGREE TO DISCUSS A COALITION RULE; West's Delegates at Geneva Welcome Accord on Talks Opening Today in Zurich RIVALS TERMED CORDIAL Leftists Will Permit Rightist General to Join Parley -- Soviet Aim Questioned 3 LAOTIAN PRINCES AGREE TO CONFER | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/main-issues-in-maritime-strike.html | Main Issues in Maritime Strike | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sabin-mauser.html | Sabin -- Mauser | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/cellini-by-berlioz-is-a-highlight-of-holland-fete-s-opening-week.html | 'Cellini' by Berlioz Is a Highlight Of Holland Fete's Opening Week | True | By Harold C. Schonberg Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/sports-car-rally-taken-by-houghs-connecticut-team-defeats-freels.html | SPORTS CAR RALLY TAKEN BY HOUGHS; Connecticut Team Defeats Freels Duo by 2 Points | True | By Frank M. Blunk Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/firestone-offer-rejected.html | Firestone Offer Rejected | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/ship-strikers-see-a-bribe-in-offer-owners-deny-charge-they-gave-pay.html | SHIP STRIKERS SEE A 'BRIBE' IN OFFER; Owners Deny Charge They Gave Pay Plan to Kill Issue of 'Runaway' Fleet SHIP STRIKERS SEE A 'BRIBE' IN OFFER | True | By Edward A. Morrow | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/berruti-equals-record.html | Berruti Equals Record | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/edward-m-eadie.html | EDWARD M. EADIE | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/fleming-subdues-hanlon-64-64-four-other-seeded-players-beaten-in.html | FLEMING SUBDUES HANLON, 6-4, 6-4; Four Other Seeded Players Beaten in Jersey Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/mrs-harry-e-carver.html | MRS. HARRY E. CARVER | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/for-data-on-rails-roads-and-subways-just-dial-9991234.html | For Data on Rails, Roads and Subways Just Dial 999-1234 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/alice-doran.html | ALICE DORAN | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/soybean-futures-slide-sharply-july-option-off-70c-since-april.html | Soybean Futures Slide Sharply; July Option Off 70c Since April | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/our-financial-system.html | Our Financial System | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-woods-highlight-furnishings-industrys-fall-line-for-1961-little.html | New Woods Highlight Furnishings Industry's Fall Line for 1961; Little Change Seen in Styles Shown at Chicago | True | By George O'Brien Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/arab-joint-command-pends.html | Arab Joint Command Pends | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/gail-a-linburn-gordon-derzon-wed-in-jersey-vassar-alumna-bride-of-a.html | Gail A. Linburn, Gordon Derzon Wed in Jersey; Vassar Alumna Bride of Administrative Aide at Brooklyn Hospital | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/the-usa-and-colonialism.html | The U.S.A. and Colonialism | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/70-in-village-given-lessons-on-how-to-make-steel-drums.html | 70 in 'Village' Given Lessons On How to Make Steel Drums | True | By Gay Talese | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/david-m-schimmel-weds-miss-barlin.html | David M. Schimmel Weds Miss Barlin | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/unitarian-preaches-farewell-sermon.html | UNITARIAN PREACHES FAREWELL SERMON | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/galveston-tornado-adds-to-texas-woes.html | GALVESTON TORNADO ADDS TO TEXAS WOES | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/tiny-motors-roar-as-model-planes-fight-in-si-contest.html | Tiny Motors Roar As Model Planes Fight in S.I. Contest | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/loan-to-honduras-development-bank-reports-grant-for-flour-mill.html | LOAN TO HONDURAS; Development Bank Reports Grant for Flour Mill | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/camiens-fathers-day-gift-4101-mile-on-coast-sewanhaka-star-17.html | Camien's Father's Day Gift: 4:10.1 Mile on Coast; Sewanhaka Star, 17, Phones at 3:30 A.M. With Tidings Youth's Best Race Gains Only Second to Californian's 4:10 | True | By William J. Miller Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/us-navy-man-killed-sailor-shot-after-wounding-officer-fatally-on.html | U.S. NAVY MAN KILLED; Sailor Shot After Wounding Officer Fatally on Tug | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/to-test-or-not-to-test.html | To Test or Not to Test | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/linda-littman-vassar-alumna-wed-to-t-j-dee-teacher-in-connecticut.html | Linda Littman, Vassar Alumna, Wed to T. J. Dee; Teacher in Connecticut Bride of Graduate of Harvard Law School | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/betty-sunset-wins-title.html | Betty Sunset Wins Title | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/gift-to-smith-college-bequest-of-800000-is-the-2d-largest-in-its.html | GIFT TO SMITH COLLEGE; Bequest of $800,000 Is the 2d Largest in Its History | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/hail-dr-baumgartner-hobartwilliam-smith-colleges-give-commissioner.html | HAIL DR. BAUMGARTNER; Hobart-William Smith Colleges Give Commissioner Medal | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/father-escorts-susan-fischer-at-her-nuptials-goucher-alumna-wed-to.html | Father Escorts Susan Fischer At Her Nuptials; Goucher Alumna Wed to Eugene Sekulow, an Aide of R. C. A. | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/school-girls-to-visit-soviet.html | School Girls to Visit Soviet | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/gagarin-faced-flames-astronaut-tells-how-capsule-blazed-on-return.html | GAGARIN FACED FLAMES; Astronaut Tells How Capsule Blazed on Return to Earth | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/exad-man-to-be-ordained-today.html | Ex-Ad Man to Be Ordained Today | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/picnic-for-chefs-is-like-no-other-hors-doeuvre-and-wine-enliven.html | PICNIC FOR CHEFS IS LIKE NO OTHER; Hors d'Oeuvre and Wine Enliven Jersey Fete | True | By Craig Claiborne Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/alice-j-helprn-becomes-bride-of-bj-feinberg-teacher-is-escorted-by.html | Alice J. Helprn Becomes Bride Of B.J. Feinberg; Teacher Is Escorted by Father at Her Marriage to M.I.T. Alumnus | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/power-failure-criticized.html | Power Failure Criticized | True | WALTER J. SCHLOSS. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/paid-rent-on-time.html | Paid Rent on Time | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/contract-bridge-bell-telephone-wins-in-commercial-league-slam-bid.html | Contract Bridge; Bell Telephone Wins in Commercial League -- Slam Bid Gives Lesson in Finesse | True | By Albert H. Morehead | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/foreign-affairs-how-to-slice-the-salami-in-berlin.html | Foreign Affairs; How to Slice the Salami in Berlin | True | By C.l. Sulzberger | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/capsule-of-discoverer-is-recovered-in-pacific.html | Capsule of Discoverer Is Recovered in Pacific | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-attacks-in-angola-farms-stormed-by-rebels-fatalities-reported.html | NEW ATTACKS IN ANGOLA; Farms Stormed by Rebels -- Fatalities Reported | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/a-restaurant-on-review-rockaway-park-lobster-house-has-treat-in.html | A Restaurant on Review; Rockaway Park Lobster House Has Treat in Store for Seafood Fanciers | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/wagner-attempt-to-choose-slate-irks-party-heads-but-insurgents-and.html | WAGNER ATTEMPT TO CHOOSE SLATE IRKS PARTY HEADS; But Insurgents and Liberals Tend to Back Selection of Screvane and Beame RIVAL TICKET IS HINTED Some Democrats Reported Trying to Induce Levitt to Oppose Mayor in Poll WAGNER DECISION IRKS PARTY CHIEFS | True | By Leo Egan | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/japans-premier-leaves-for-washington-talks-ikeda-likely-to-set-soft.html | Japan's Premier Leaves for Washington Talks; Ikeda Likely to Set Soft Key for Parley With Kennedy Leftists and Moscow Radio Oppose Washington Visit | True | By A.m. Rosenthal Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/new-vessel-arriving-norwegian-freighter-to-get-traditional-welcome.html | NEW VESSEL ARRIVING; Norwegian Freighter to Get Traditional Welcome Today | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/city-hall-may-sue-school-builders-weighs-action-to-recover-for-poor.html | CITY HALL MAY SUE SCHOOL BUILDERS; Weighs Action to Recover for Poor Construction | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/advice-on-jobs-abroad-us-chamber-warns-work-overseas-is-usually.html | ADVICE ON JOBS ABROAD; U.S. Chamber Warns Work Overseas Is Usually Hard | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/injuries-fatal-to-coast-driver.html | Injuries Fatal to Coast Driver | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/ann-b-gruenberg-wed-to-jonas-brodie-here.html | Ann B. Gruenberg Wed To Jonas Brodie Here | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/clerics-in-israel-discuss-eichmann-six-christian-leaders-offer.html | CLERICS IN ISRAEL DISCUSS EICHMANN; Six Christian Leaders Offer Their Ideas on Punishment | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/malcolm-ruddock-of-law-firm-here.html | MALCOLM RUDDOCK OF LAW FIRM HERE | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/george-blackburne-retired-surgeon-76.html | GEORGE BLACKBURNE, RETIRED SURGEON, 76 | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/biologist-explains-stand-nobel-prize-winner-says-remarks-were.html | Biologist Explains Stand; Nobel Prize Winner Says Remarks Were Lifted Out of Context | True | ALBERT SZENT-GYORGYI. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/aiken-deplores-food-cutbacks.html | Aiken Deplores Food Cutbacks | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/british-economy-faces-new-crisis-observers-doubt-whether-employment.html | BRITISH ECONOMY FACES NEW CRISIS; Observers Doubt Whether Employment of Orthodox Remedies Is Enough RECURRENCE IS NOTED Radical School Urges Moves to Expand Rather Than to Restrict Industry BRITISH ECONOMY FACES NEW CRISIS | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/turned-over-to-us.html | Turned over to U.S. | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/29694860-raised-in-yales-campaign.html | $29,694,860 RAISED IN YALE'S CAMPAIGN | True | Special to The New York Times. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/laos-leftist-prince-souphanouvong.html | Laos' Leftist Prince; Souphanouvong | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/brides-fashions-are-simple-and-stately-with-a-medieval-touch-store.html | Bride's Fashions Are Simple and Stately With a Medieval Touch; Store Unveils Bridal Styles | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/dr-alexander-moore.html | DR. ALEXANDER MOORE | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/david-rosand-marries-miss-ellen-fineman.html | David Rosand Marries Miss Ellen Fineman | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/builder-after-world-war-ii.html | Builder After World War II | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/five-milwaukee-homers.html | Five Milwaukee Homers | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/bernard-epstein.html | BERNARD EPSTEIN | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/joseph-duff-kelly.html | JOSEPH DUFF KELLY | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/berlin-transfer-proposed-plan-calls-for-exchange-of-west-portion.html | Berlin Transfer Proposed; Plan Calls for Exchange of West Portion for East German Area | True | KARL LOEWENSTEIN. | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/director-is-appointed-by-citizenship-agency.html | Director Is Appointed By Citizenship Agency | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/kennedy-policies-under-gop-fire-eisenhower-and-nixon-lead-loyal.html | KENNEDY POLICIES UNDER G.O.P. FIRE; Eisenhower and Nixon Lead 'Loyal Opposition' on TV | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/no-recognition-for-7-4-12.html | No Recognition for 7 -- 4 1/2 | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-19 | 1961-06-19 | https://www.nytimes.com/1961/06/19/archives/plastic-bombs-explode.html | Plastic Bombs Explode | True | | 1989-02-21 | RE0000424240 | RE0000424240 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gop-to-hear-lefkowitz.html | G.O.P. to Hear Lefkowitz | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/waste-attacked-by-cost-analyst-accountants-hear-warning-on-product.html | WASTE ATTACKED BY COST ANALYST; Accountants Hear Warning on Product Over-Design WASTE ATTACKED BY COST ANALYST | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/italy-tops-west-germany.html | Italy Tops West Germany | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gardens-invaded-by-cankerworms-metropolitan-sections-hit-with.html | GARDENS INVADED BY CANKERWORMS; Metropolitan Sections Hit With Varying Intensity | True | By John C. Devlin | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-better-but-cuts-tasks-surer-on-crutches-that-he-hopes-to.html | KENNEDY BETTER BUT CUTS TASKS; Surer on Crutches, Which He Hopes to Discard Soon | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/asian-performers-will-appear-in-us.html | ASIAN PERFORMERS WILL APPEAR IN U.S. | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rowland-blythe-physician-was-69-retired-jersey-obstetrician-dies.html | ROWLAND BLYTHE, PHYSICIAN, WAS 69; Retired Jersey Obstetrician Dies -- Held Civic Posts | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/2-unions-on-coast-gain-raise-of-27c-teamsters-and-warehouse-men.html | 2 UNIONS ON COAST GAIN RAISE OF 27C; Teamsters and Warehouse Men Hail United Talks | True | By Lawrence E. Davies Special To the New York | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/jeff-chandler-buried-hollywood-figures-attend-ai-service-for-star.html | JEFF CHANDLER BURIED; Hollywood Figures Attend al Service for Star on Coast | True | Special to The New York Times. I | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-anne-ford-is-presented-at-grosse-pointe-mich-fete.html | Miss Anne Ford Is Presented At Grosse Pointe, Mich., Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fred-w-piderit-bank-aide-79-dies-exchief-state-examiner-new-york-a.html | FRED W. PIDERIT, BANK AIDE, 79, DIES; Ex-Chief State Examiner -- New York A. C. Officer | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ny-central-acts-to-block-merger-says-cyrus-eaton-would-control-co.html | N.Y. CENTRAL ACTS TO BLOCK MERGER; Says Cyrus Eaton Would Control C.&O. and B.&O. Without I.C.C. Sanction N.Y. CENTRAL ACTS TO BLOCK MERGER | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/28-bronx-youths-held-police-say-they-threatened-3-who-told-of.html | 28 BRONX YOUTHS HELD; Police Say They Threatened 3 Who Told of Attack | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/1300000-mortgage-obtained.html | $1,300,000 Mortgage Obtained | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/canal-tonnage-gains.html | Canal Tonnage Gains | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-tells-widow-to-vacate-mansion-on-5th-ave-in-july.html | Court Tells Widow To Vacate Mansion On 5th Ave. in July | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bronx-councilman-says-he-will-not-run-again.html | Bronx Councilman Says He Will Not Run Again | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mccloy-and-zorin-meet-to-clear-way-for-talks-on-arms-mccloy-and.html | McCloy and Zorin Meet to Clear Way For Talks on Arms; MCCLOY AND ZORIN OPEN ARMS TALKS | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mortgage-plan-assailed.html | Mortgage Plan Assailed | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/benjamin-dzick-is-dead-camden-county-court-judge-once-led-school.html | BENJAMIN DZICK IS DEAD; Camden County Court Judge Once Led School Board | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/buying-in-a-spurt-at-leather-show-shoe-producers-retailers-attend.html | BUYING IN A SPURT AT LEATHER SHOW; Shoe Producers, Retailers Attend 4-Day Event Here | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-wheeler-golf-medalist.html | Miss Wheeler Golf Medalist | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/indians-demand-new-us-policy-67tribe-conference-asks-end-of.html | INDIANS DEMAND NEW U.S. POLICY; 67-Tribe Conference Asks End of 'Termination' | True | By Donald Janson Special to the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/airport-hearing-set.html | Airport Hearing Set | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/report-is-praised-kennedy-says-proposals-could-contribute-to-the.html | REPORT IS PRAISED; Kennedy Says Proposals Could Contribute to the Economy | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/concrete-maker-takes-in-another-certified-industries-buys-preferred.html | CONCRETE MAKER TAKES IN ANOTHER; Certified Industries Buys Preferred Transmix | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/twostate-dry-dock-group-elects.html | Two-State Dry Dock Group Elects | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/transport-news-inquiry-on-trade-us-will-hear-charges-of-shipping.html | TRANSPORT NEWS: INQUIRY ON TRADE; U.S. Will Hear Charges of Shipping Malpractice | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/stocks-register-a-sharp-decline-drop-one-of-years-widest-despite-a.html | STOCKS REGISTER A SHARP DECLINE; Drop One of Year's Widest Despite a Late Rally -- Average Falls 2.28 842 ISSUES OFF, 243 UP Market Values Down About 1% -- A.T.&T. Is Most Active, Dipping I 1/4 STOCKS REGISTER A SHARP DECLINE | True | By Burton Crane | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ivy-leaguers-picked-13-league-lacrosse-players-named-to-sectional.html | IVY LEAGUERS PICKED; 13 League Lacrosse Players Named to Sectional Squad | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bank-board-expands-funds-for-home-loans.html | Bank Board Expands Funds for Home Loans | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/vice-presidency-filled-by-general-instrument.html | Vice Presidency Filled By General Instrument | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/son-to-the-patrick-bearys.html | Son to the Patrick Bearys | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/soviet-party-leaders-approve-khrushchev-draft-of-new-goals.html | Soviet Party Leaders Approve Khrushchev Draft of New Goals | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/italian-bicycle-racer-dies.html | Italian Bicycle Racer Dies | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/country-music-comes-to-town-blue-angel-is-host-to-the-new-lost-city.html | Country Music Comes to Town; Blue Angel Is Host to the New Lost City Ramblers | True | By Robert Shelton | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/national-theatres.html | NATIONAL THEATRES | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/stocks-in-london-decline-sharply-drop-of-last-week-becomes-steeper.html | STOCKS IN LONDON DECLINE SHARPLY; Drop of Last Week Becomes Steeper -- Index Off 8.4 | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/weinberg-forces-report-gain-in-5th-ave-coach-proxy-fight-insurgents.html | Weinberg Forces Report Gain In 5th Ave. Coach Proxy Fight; INSURGENTS GROW AT 5TH AVE. COACH | True | By Alfred R. Zipser | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/roger-macbride-and-susan-ford-engaged-to-wed-harvard-law-alumnus.html | Roger MacBride And Susan Ford Engaged to Wed; Harvard Law Alumnus and Debutante of '55 Plan Fall Nuptials | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/in-the-nation-presumption-of-innocence-lost-on-new-frontier.html | In The Nation; Presumption of Innocence Lost on New Frontier | True | By Arthur Krock | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/jockey-is-fifth-in-2-other-tries-blums-six-winners-include-vanessas.html | JOCKEY IS FIFTH IN 2 OTHER TRIES; Blum's Six Winners Include Vanessa's Boy in Feature | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/critic-at-large-national-purpose-for-people-of-america-defined-as.html | Critic at Large; National Purpose for People of America Defined as Living a Decent Life | True | By Brooks Atkinson | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gop-links-vienna-to-teheran-cairo.html | G.O.P. LINKS VIENNA TO TEHERAN, CAIRO | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/flier-cleared-in-crash-faced-charge-of-plot-to-get-insurance-and.html | FLIER CLEARED IN CRASH; Faced Charge of Plot to Get Insurance and Evade Debts | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/text-of-supreme-court-decision-and-excerpts-from-dissent-on-search.html | Text of Supreme Court Decision and Excerpts From Dissent on Search and Seizure | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/central-banks-on-the-continent-aid-britain-in-supporting-pound.html | Central Banks on the Continent Aid Britain in Supporting Pound; European Institutions Are Supplying Gold and Dollars in Exchange for Sterling -- Pacts Renewed EUROPEAN BANKS AIDING THE POUD | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/prices-for-cocoa-up-40-to-49-points-fao-talks-in-rome-spur-buying.html | PRICES FOR COCOA UP 40 TO 49 POINTS; F.A.O. Talks in Rome Spur Buying -- Copper Falls | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/westchester-seeks-to-help-alcoholics.html | WESTCHESTER SEEKS TO HELP ALCOHOLICS | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/group-fights-curb-on-5th-amendment.html | GROUP FIGHTS CURB ON 5TH AMENDMENT | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/losses-are-broad-in-unlisted-issues.html | LOSSES ARE BROAD IN UNLISTED ISSUES | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/japanese-designer-shows-styles-here.html | Japanese Designer Shows Styles Here | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/charter-proposal-hit-citizen-group-sees-attempt-to-avoid.html | CHARTER PROPOSAL HIT; Citizen Group Sees Attempt to Avoid Controversy Doomed | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/secrets-in-case-disclosed.html | Secrets in Case Disclosed | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/jane-b-desopo-alumna-of-smith-will-be-married-she-is-fiancee-of.html | Jane B. D'Esopo, Alumna of Smith, Will Be Married; She Is Fiancee of Noel McKinnell of Columbia Architecture | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/william-schweppe-dies-early-developer-of-real-estate-in-los-angeles.html | WILLIAM SCHWEPPE DIES; Early Developer of Real Estate in Los Angeles Was 87 | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/whale-parley-opens-17-nations-meet-in-london-to-set-rules-for-world.html | WHALE PARLEY OPENS; 17 Nations Meet in London to Set Rules for World Fleet | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/dr-c-s-gillett-66-missionary-in-asia.html | DR. C. S. GILLETT, 66, MISSIONARY IN ASIA | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/armonk-contract-awarded.html | Armonk Contract Awarded | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/curran-accuses-engineers-union-says-strike-is-periled-by-its-stand.html | CURRAN ACCUSES ENGINEERS UNION; Says Strike Is Periled by Its Stand on Military Cargoes | True | By Edward A. Morrow | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/lefkowitz-barred-from-study-of-bias-on-rye-apartment.html | Lefkowitz Barred From Study of Bias On Rye Apartment | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/dache-readytowear-debut-has-a-fit-without-fit-look.html | Dache Ready-to-Wear Debut Has a 'Fit Without Fit' Look | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/narcotics-plea-heard-student-admits-peddling-to-finance-his.html | NARCOTICS PLEA HEARD; Student Admits Peddling to Finance His Education | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/high-court-upholds-us-right-to-force-discharge-of-a-risk.html | High Court Upholds U.S. Right To Force Discharge of a 'Risk' | True | By Cabell Phillipsspecial To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/massachusetts-turnpike-chief-criticized-in-rising-scandals-turnpike.html | Massachusetts Turnpike Chief Criticized in Rising Scandals; Turnpike Chairman Is Criticized in Scandals in Massachusetts OFFICIAL DENIES LINK TO PAY-OFFS Powerful Political Figure Called an 'Untrustworthy' Witness by Wyzanski | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fund-bill-for-un-approved-by-house.html | FUND BILL FOR U.N. APPROVED BY HOUSE | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/7-slain-in-indian-protest.html | 7 Slain in Indian Protest | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/du-pont-promotes-official.html | Du Pont Promotes Official | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/report-on-money-an-appraisal-of-proposals-of-private-group-finds.html | Report on Money; An Appraisal of Proposals of Private Group Finds They Avoid Some Traps AN EXAMINATION OF CREDIT REPORT | True | By Albert L. Kraus | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-weighs-choice-of-taylor-as-military-aide-plans-to-appoint.html | KENNEDY WEIGHS CHOICE OF TAYLOR AS MILITARY AIDE; Plans to Appoint Personal Adviser in Revival of Staff Post Held by Leahy Kennedy Weighs Choice of Taylor as Adviser | True | By James Reston Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/hurricane-study-is-begun-by-nyu-measures-sought-to-weaken-or-divert.html | HURRICANE STUDY IS BEGUN BY N.Y.U.; Measures Sought to Weaken or Divert Storms -- U.S. Grants $228,000 | True | By Walter Sullivan | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/vote-charges-quashed-ruling-upsets-prosecution-of-chicago-election.html | VOTE CHARGES QUASHED; Ruling Upsets Prosecution of Chicago Election Officials | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/educator-joins-board-of-bogue-electric-co.html | Educator Joins Board Of Bogue Electric Co. | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/reds-sign-2-bonus-players.html | Reds Sign 2 Bonus Players | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/castro-rebuffed-on-1000-tractors-us-unit-wont-offer-more-than-500.html | CASTRO REBUFFED ON 1,000 TRACTORS; U.S. Unit Won't Offer More Than 500 Farm Machines -- Sets Friday Deadline CASTRO REBUFFED BY TRACTOR GROUP | True | By Damon Stetson Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/cargo-exposition-set-sept-68-show-will-feature-transportation-theme.html | CARGO EXPOSITION SET; Sept. 6-8 Show Will Feature Transportation Theme | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bizet-opera-planned-the-pearl-fishers-to-open-empire-state-fete.html | BIZET OPERA PLANNED; 'The Pearl Fishers' to Open Empire State Fete July 12 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rev-dr-shepard-91-a-seminary-official.html | REV. DR. SHEPARD, 91, A SEMINARY OFFICIAL | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/delay-is-sought.html | Delay Is Sought | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/daughter-to-mrs-russo.html | Daughter to Mrs. Russo | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/proctor-academy-gains-in-sailing-belmont-hill-places-second-in.html | PROCTOR ACADEMY GAINS IN SAILING; Belmont Hill Places Second in Division A Qualifying | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/8-acres-are-sold-on-miracle-mile-move-is-tied-to-expansion-arnold.html | 8 ACRES ARE SOLD ON MIRACLE MILE; Move Is Tied to Expansion, Arnold Constable Says | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/klm-restriction-protested.html | K.L.M. Restriction Protested | True | JAN HILGEVOORD, META HILGEVOORD-VAN HEEZIK | | | | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/3-disabled-children-wait-for-adoption.html | 3 DISABLED CHILDREN WAIT FOR ADOPTION | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/james-daniels-56-editor-and-writer.html | JAMES DANIELS, 56, EDITOR AND WRITER | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/judges-political-record-career-of-public-and-party-service-is.html | Judges' Political Record; Career of Public and Party Service Is Deemed Asset on Bench | True | SAMUEL H. HOFSTADTER | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/matador-killed-bull-penalized.html | Matador Killed Bull; Penalized | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/forgotten-film-series-shift.html | 'Forgotten Film' Series Shift | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/baseball-midget-dead-inquest-set-for-edward-gaedel-who-played-with.html | BASEBALL MIDGET DEAD; Inquest Set for Edward Gaedel, Who, Played With Browns | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/donald-curries-have-son.html | Donald Curries Have Son | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/urban-sprawl-and-open-space.html | Urban Sprawl and Open Space | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ohioan-wins-horseshoe-title.html | Ohioan Wins Horseshoe Title | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/3-buried-in-cavein-one-saved.html | 3 Buried in Cave-In, One Saved | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/wood-field-and-stream-some-men-trackdown-grizzly-bears-and-some.html | Wood, Field and Stream; Some Men Track-Down Grizzly Bears and Some Fish for Striped Bass | True | By Howard M. Tuckner Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/union-aide-deplores-aflcio-discord.html | UNION AIDE DEPLORES A.F.L.-C.I.O. DISCORD | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/terrorists-kill-10-in-algeria.html | Terrorists Kill 10 in Algeria | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/norwalk-hospital-to-benefit-saturday.html | Norwalk Hospital To Benefit Saturday | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/british-pair-has-wealth-of-antiques.html | British Pair Has Wealth Of Antiques | True | Special to The New York Times.LONDON. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-stands-on-scales-ruling.html | Court Stands on Scales Ruling | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/poles-open-office-for-airline-in-city.html | POLES OPEN OFFICE FOR AIRLINE IN CITY | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tsarapkin-refuses-to-comment.html | Tsarapkin Refuses to Comment | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/realty-men-study-building-splurge-find-many-abandon-usable-offices.html | REALTY MEN STUDY BUILDING SPLURGE; Find Many Abandon Usable Offices for Bigger Space | True | By Glenn Fowler Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-bars-a-delay-in-dupontgm-case.html | COURT BARS A DELAY IN DUPONT-G.M. CASE | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/deborah-jaffe-wed-to-frank-yeomans.html | Deborah Jaffe Wed To Frank Yeomans | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/atlanta-gets-polio-vaccine.html | Atlanta Gets Polio Vaccine | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/pupil-law-review-in-florida-denied.html | PUPIL LAW REVIEW IN FLORIDA DENIED | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gop-urged-to-aid-revision-of-nlrb.html | G.O.P. URGED TO AID REVISION OF N.L.R.B. | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/redisco-elevates-aide.html | Redisco Elevates Aide | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/williams-plans-2d-trip-state-department-aide-will-make-new-african.html | WILLIAMS PLANS 2D TRIP; State Department Aide Will Make New African Tour | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-meddles-iraqi-aide-asserts.html | KENNEDY MEDDLES, IRAQI AIDE ASSERTS | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/nehru-ends-11day-vacation.html | Nehru Ends 11-Day Vacation | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fbi-questions-2-in-tower-blasts-seeks-to-learn-size-wealth-of-army.html | F.B.I. QUESTIONS 2 IN TOWER BLASTS; Seeks to Learn Size, Wealth of 'Army' Cited by Broun | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/cuba-developing-communism-without-complete-soviet-ties.html | Cuba Developing Communism Without Complete Soviet Ties | True | By Tad Szulc Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/algerian-view-backed-mauritanian-premier-asserts-sahara-is-part-of.html | ALGERIAN VIEW BACKED; Mauritanian Premier Asserts Sahara Is Part of Algeria | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/lehigh-coal-seeks-tenders.html | Lehigh Coal Seeks Tenders | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/corpsman-is-deferred-michigan-engineer-gets-draft-stay-for-peace.html | CORPSMAN IS DEFERRED; Michigan Engineer Gets Draft Stay for Peace Work | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/italian-guards-kills-2-tyroleans-as-violence-flares-in-alto-adige.html | Italian Guards Kills 2 Tyroleans As Violence Flares in Alto Adige; German-Speaking Men Had Ignored Challenges Near Entered Off-limits Area | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/witnesses-teaching-in-asia-and-africa.html | WITNESSES TEACHING IN ASIA AND AFRICA | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/world-to-receive-300000-us-books-collected-in-chicago-area-as-gifts.html | WORLD TO RECEIVE 300,000 U.S. BOOKS; Collected in Chicago Area as Gifts to Foreign Folk | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/chambers-of-commerce-meet.html | Chambers of Commerce Meet | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/5-blue-law-pleas-blocked-by-court.html | 5 BLUE LAW PLEAS BLOCKED BY COURT | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/harold-a-swaffield.html | HAROLD A. SWAFFIELD | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rev-william-t-walsh.html | REV. WILLIAM T. WALSH | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ferraris-so-good-hill-and-von-trips-cant-get-started.html | Ferraris So Good Hill and von Trips Can't Get Started | True | By Robert Daley Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/cavanagh-defends-nonmoving-tenant.html | CAVANAGH DEFENDS NON-MOVING TENANT | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/basketball-player-at-columbia-accused-in-fixing-of-4-games-portnoy.html | Basketball Player at Columbia Accused in Fixing of 4 Games; Portnoy First in Ivy League to Be Named -- Testifies to Avoid Prosecution COLUMBIA PLAYER IN FIXING SCANDAL | True | By Jack Roth | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/red-china-reports-floods.html | Red China Reports Floods | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/marion-davies-leg-broken.html | Marion Davies' Leg Broken | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/no-glut-of-unsold-1961-models-expected-by-us-auto-makers.html | No Glut of Unsold 1961 Models Expected by U.S. Auto Makers | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/russians-due-soon-for-meeting-on-new-yorkmoscow-air-link-us-soviet.html | Russians Due Soon for Meeting On New York-Moscow Air Link; U.S. SOVIET TALKS DUE ON AIR LINK | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/commercial-paper-off-level-dropped-3-in-may-to-4838000000.html | COMMERCIAL PAPER OFF; Level Dropped 3% in May to $4,838,000,000 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/friday-concert-listed-for-scholarship-fund.html | Friday Concert Listed For Scholarship Fund | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/official-picture-of-mrs-kennedy.html | Official Picture of Mrs. Kennedy | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/aaa-loses-tax-case-high-court-decision-backs-us-commissioners-views.html | A.A.A. LOSES TAX CASE; High Court Decision Backs U.S. Commissioner's Views | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kennedy-sets-up-hemisphere-fund-394000000-is-assigned-to-html | KENNEDY SETS UP HEMISPHERE FUND; $394,000,000 Is Assigned to Inter-American Bank | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-fairweather-lights-to-aid-pilots-landing-at-la-guardia.html | New Fair-Weather Lights to Aid Pilots Landing at La Guardia | True | By Richard Witkin | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/stadium-is-ready-for-first-concert-lewisohn-undergoes-many-changes.html | STADIUM IS READY FOR FIRST CONCERT; Lewisohn Undergoes Many Changes for Yearly Series | True | By Eric Salzman | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-schwarz-fiancee-of-richard-a-razzetti.html | Miss Schwarz Fiancee Of Richard A. Razzetti | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/homers-in-ninth-decide-43-game-siebern-covington-connect-after.html | HOMERS IN NINTH DECIDE 4-3 GAME; Siebern, Covington Connect After Maris Puts Yanks Ahead With No. 25 | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/getting-air-passengers-to-cities.html | Getting Air Passengers to Cities | True | ABRAHAM HERTZBERG | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ballet-russians-on-tour-leningrad-state-kirov-troupe-making-first.html | Ballet: Russians on Tour; Leningrad State Kirov Troupe Making First Appearance in London | True | By John Martin Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/7-pacifists-jailed-in-submarine-case.html | 7 PACIFISTS JAILED IN SUBMARINE CASE | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/sears-catalogue-lists-1-average-price-cut.html | Sears Catalogue Lists 1% Average Price Cut | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/kuwait-reduces-ties-to-britain-to-handle-own-foreign-affairs-london.html | Kuwait Reduces Ties to Britain; To Handle Own Foreign Affairs; London Will Still Give Aid and Military Protection to Oil-Rich Kingdom | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/robin-hood-dell-in-philadelphia-opens-its-32d-concert-season.html | Robin Hood Dell in Philadelphia Opens Its 32d Concert Season | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/solicited-funds-solicited-aides-say-two-tell-state-inquiry-they.html | SOLICITED FUNDS, SOLICITED AIDES SAY; Two Tell State Inquiry They Sought Campaign Money From Private Architects SOLICITED FUNDS, SCHOOL AIDES SAY | True | By Leonard Buder | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/aides-of-oct-20-ball-to-be-feted-today.html | Aides of Oct. 20 Ball To Be Feted Today | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tibbs-outpoints-ellis-at-st-nicks-boston-lightweight-defeats.html | TIBBS OUTPOINTS ELLIS AT ST. NICKS; Boston Lightweight Defeats Substitute for Donovan | True | By Frank M. Blunk | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/sports-of-the-times-like-cash-in-the-bank.html | Sports of The Times; Like Cash in the Bank | True | By Arthur Daley | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/earnings-decline-at-collins-radio-net-122-a-share-for-nine-months.html | EARNINGS DECLINE AT COLLINS RADIO; Net $1.22 a Share for Nine Months Ended on April 30 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/oldham-wins-in-tennis-mangan-moglen-and-scarlett-also-advance-in.html | OLDHAM WINS IN TENNIS; Mangan, Moglen and Scarlett Also Advance in Jersey | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/hallicrafters-co.html | HALLICRAFTERS CO. | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tv-is-absorbing-old-film-scripts-unused-properties-being-prepared.html | TV IS ABSORBING OLD FILM SCRIPTS; Unused Properties Being Prepared for Metro Series | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-aides-urged-for-hammarskjold-advisory-panel-asks-3-to-5-more.html | NEW AIDES URGED FOR HAMMARSKJOLD; Advisory Panel Asks 3 to 5 More Under Secretaries | True | By Kathleen Teltsch Special To The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/korean-to-yield-riches-man-accused-of-profiteering-offers-junta.html | KOREAN TO YIELD RICHES; Man Accused of Profiteering Offers Junta $30,000,000 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mrs-bernard-samuel.html | MRS. BERNARD SAMUEL. | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/wagner-pledges-election-decision-in-a-day-or-two-tells-liberals.html | WAGNER PLEDGES ELECTION DECISION IN A DAY OR TWO; Tells Liberals Statement on Running 'Very Well Might' Cover Choice of Slate Mayor Promises a Statement On Election Plans in Day or Two | True | By Leo Egan | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/defender-gains-in-state-tennis-carole-wright-draws-a-bye-then-beats.html | DEFENDER GAINS IN STATE TENNIS; Carole Wright Draws a Bye, Then Beats Mrs. Epranian | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fisher-to-be-producer-singer-to-star-miss-taylor-in-2-of-4-films-in.html | FISHER TO BE PRODUCER; Singer to Star Miss Taylor in 2 of 4 Films in Warners Deal | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/finland-fills-vacancy-shifts-karjalainen-to-post-as-foreign.html | FINLAND FILLS VACANCY; Shifts Karjalainen to Post as Foreign Minister | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/gm-henderson-becomes-fiance-of-miss-mellon-allegheny-alumnus-and.html | G.M. Henderson Becomes Fiance Of Miss Mellon; Allegheny Alumnus and 1958 Debutante Will Be Married Sept. 9 | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/report-on-blackout-today.html | Report on Blackout Today | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/son-to-mrs-irwin-kramer.html | Son to Mrs. Irwin Kramer | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/un-totals-refugee-aid.html | U.N. Totals Refugee Aid | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/officer-is-promoted-by-reynolds-metals.html | Officer Is Promoted By Reynolds Metals | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/commodity-men-pick-chief.html | Commodity Men Pick Chief | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/union-gets-certification.html | Union Gets Certification | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/university-seeks-master-city-plan-board-asks-75000-for-study-of.html | UNIVERSITY SEEKS MASTER CITY PLAN; Board Asks $75,000 for Study of Future Needs | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/laos-3-princes-differ-sharply-discord-on-coalition-plans-at-zurich.html | LAOS' 3 PRINCES DIFFER SHARPLY; Discord on Coalition Plans at Zurich Is 'Profound' LAOS' 3 PRINCES DIFFER SHARPLY | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/finley-and-lane-agree-on-change-athletics-officials-give-job-to.html | FINLEY AND LANE AGREE ON CHANGE; Athletics' Officials Give Job to Bauer, 38, Ex-Yankee -- Gordon to Be Paid in Full | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/minow-attacks-youth-tv-shows-curbs-on-licensing-due-he-tells.html | MINOW ATTACKS YOUTH TV SHOWS; Curbs on Licensing Due, He Tells Delinquency Hearing | True | By Tom Wicker Special To The New York Times. | | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fox-nagler-advance-gain-2d-round-of-national-collegiate-tennis.html | FOX, NAGLER ADVANCE; Gain 2d Round of National Collegiate Tennis Tourney | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/us-aides-testify-on-gold-reserves-both-dillon-and-heller-term-legal.html | U.S. AIDES TESTIFY ON GOLD RESERVES; Both Dillon and Heller Term Legal Level Unrealistic | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/leila-dembroff-fiancee-of-jerome-grossinger.html | Leila Dembroff Fiancee Of Jerome Grossinger | True | Special to The New York Times. I | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/brother-alban.html | BROTHER ALBAN | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/negro-pupils-promoted-4-girls-were-first-to-enter-new-orleans-white.html | NEGRO PUPILS PROMOTED; 4 Girls Were First to Enter New Orleans White Schools | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/french-wreck-studied-us-soldiers-assist-workers-death-toll-now-24.html | FRENCH WRECK STUDIED; U.S. Soldiers Assist Workers — Death Toll Now 24 | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/abram-davega-68-exstores-official.html | ABRAM DAVEGA, 68, EX-STORES OFFICIAL | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/cotton-futures-register-drops-options-fall-3-to-24-points-crop.html | COTTON FUTURES REGISTER DROPS; Options Fall 3 to 24 Points — Crop Prospects Gain | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/axis-sally-to-go-free-broadcaster-for-nazis-will-leave-prison-july.html | AXIS SALLY TO GO FREE; Broadcaster for Nazis Will Leave Prison July 10 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ellis-136-paces-pga-qualifiers-farrell-baker-ward-also-score-in.html | ELLIS 136 PACES P.G.A. QUALIFIERS; Farrell, Baker, Ward Also Score in Jersey Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/statuary-anyone-retired-baker-is-offering-1700pound-marble.html | STATUARY, ANYONE?; Retired Baker Is Offering 1,700-Pound Marble | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/shift-at-newspapers-bingham-again-is-publisher-in-shuffle-at.html | SHIFT AT NEWSPAPERS; Bingham Again Is Publisher in Shuffle at Louisville | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/chemical-bank-elects-a-new-vice-president.html | Chemical Bank Elects A New Vice President | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/summer-begins-tomorrow.html | Summer Begins Tomorrow | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/golden-press.html | GOLDEN PRESS | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/north-carolina-names-state-theatre-troupe.html | North Carolina Names State Theatre Troupe | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/abraham-watner-is-dead-at-70-former-head-of-baltimore-colts.html | Abraham Watner Is Dead at 70; Former Head of Baltimore Colts | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/head-of-unit-promoted-by-bank-of-new-york.html | Head of Unit Promoted By Bank of New York | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/soviet-and-china-sign-pact.html | Soviet and China Sign Pact | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/blocking-of-reds-at-un-seen.html | Blocking of Reds at U.N. Seen | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/1000-french-farmers-lay-siege-to-prefecture-of-vendee-area-protest.html | 1,000 French Farmers Lay Siege To Prefecture of Vendee Area; Protest Is Strangest Blow to Government in Fight Over Falling Prices | True | By Henry Giniger Special To The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/earnings-raised-by-detroit-edison.html | EARNINGS RAISED BY DETROIT EDISON | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/merrimac-paper-co-elects.html | Merrimac Paper Co. Elects | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/li-negroes-fight-panic-home-sales-try-to-halt-whites-leaving-mixed.html | L.I. NEGROES FIGHT PANIC HOME SALES; Try to Halt Whites' Leaving Mixed Area by Asking Negroes Not to Buy RACIAL BALANCE URGED Group Seeks to Keep Ratio at 10% Nonwhite -- Realty Abuses Are Deplored | True | By Roy R. Silver Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/discount-rates-climb-slightly-at-auction-for-treasury-bills.html | Discount Rates Climb Slightly At Auction for Treasury Bills | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/joseph-barse-to-wed-lorraine-f-hepburn.html | Joseph Barse to Wed Lorraine F. Hepburn | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/time-for-a-un-conference.html | Time for a U.N. Conference | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/un-unit-leaves-today-panel-on-southwest-africa-plans-hearings-in.html | U.N. UNIT LEAVES TODAY; Panel on South-West Africa Plans Hearings in Ghana | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/herman-duval-dies-insurance-agent-81.html | HERMAN DUVAL DIES; INSURANCE AGENT, 81 | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/frederick-latham.html | FREDERICK LATHAM | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/screvane-and-beame.html | Screvane and Beame | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/justices-restrict-use-of-union-dues-high-bench-gives-member-a-veto.html | JUSTICES RESTRICT USE OF UNION DUES; High Bench Gives Member a Veto on the Spending of His Funds for Politics JUDGES RESTRICT USE OF UNION DUES | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/4th-network-urged.html | 4th Network Urged | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/democrats-assailed-morhouse-says-they-offer-impossible-fiscal.html | DEMOCRATS ASSAILED; Morhouse Says They Offer Impossible Fiscal Policy | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/reed-holmberg-eliminated-in-english-tennis-ralston-and-dell-reach.html | Reed, Holmberg Eliminated in English Tennis; RALSTON AND DELL REACH 2D ROUND Douglas, Henry, Crawford, Bond Also Advance -- Miss Hantze, Miss Moore Win | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/us-aide-scores-textiles-quotas-industry-is-warned-import-curbs-now.html | U.S. AIDE SCORES TEXTILES QUOTAS; Industry Is Warned Import Curbs Now Could Hurt Foreign Relations OTHER STEPS DISCLOSED 30% Cut for Hong Kong Is Said to Be Definite -- Stand Draws Fire U.S. AIDE SCORES TEXTILES QUOTAS | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/customers-loans-rise.html | Customers Loans Rise | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/french-sentence-exaide-to-debre-gen-nicot-gets-12-years-for-part-in.html | FRENCH SENTENCE EX-AIDE TO DEBRE; Gen. Nicot Gets 12 Years for Part in Algeria Revolt | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/track-stars-converging-on-city-as-aides-ask-how-high-is-up.html | Track Stars Converging on City As Aides Ask How High Is Up | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/art-and-nationalism.html | Art and Nationalism | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/imported-purses-made-from-unusual-leathers.html | Imported Purses Made From Unusual Leathers | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/newsman-gets-us-post.html | Newsman Gets U.S. Post | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/screen-taken-from-japanese-legendballad-of-narayama-is-import-at.html | Screen: Taken From Japanese Legend'Ballad of Narayama' Is Import at Carnegie Drama Is Stylized and Occasionally Graphic | True | By A.h. Weiler | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/store-building-sold-to-queens-investor.html | STORE BUILDING SOLD TO QUEENS INVESTOR | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/unions-and-principal-issues-in-the-maritime-strike.html | Unions and Principal Issues in the Maritime Strike | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/tow-appeal-made-to-insurance-men-dollinger-and-grand-jurors-seek.html | TOW APPEAL MADE TO INSURANCE MEN; Dollinger and Grand Jurors Seek Help in Ending Auto Accident Racket | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/house-unit-backs-wheatland-cut-freeman-pledges-2-price-prop-if-the.html | HOUSE UNIT BACKS WHEAT-LAND CUT; Freeman Pledges $2 Price Prop if the Bill Is Passed | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/transport-funds-urged-by-kennedy.html | TRANSPORT FUNDS URGED BY KENNEDY | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/advertising-attitudes-on-imported-goods.html | Advertising: Attitudes on Imported Goods | True | By Robert Alden | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/woman-72-killed-in-crash.html | Woman, 72, Killed in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/hearing-under-way-on-prices-of-milk.html | HEARING UNDER WAY ON PRICES OF MILK | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/star-who-quit-soviet-hired-by-paris-ballet.html | Star Who Quit Soviet Hired by Paris Ballet | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/pilots-fail-to-win-flying-curb-review.html | PILOTS FAIL TO WIN FLYING CURB REVIEW | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-rochelle-gets-delay-to-july-in-appeal-on-school-integration.html | New Rochelle Gets Delay to July In Appeal on School Integration | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bar-to-red-china-urged-group-says-its-entry-in-un-would-harm-us.html | BAR TO RED CHINA URGED; Group Says Its Entry in U.N. Would Harm U.S. Security | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/batter-up-next-1-12-lengths-back-part-of-oddson-entry-with-broadway.html | BATTER UP NEXT, 1 1/2 LENGTHS BACK; Part of Odds-On Entry With Broadway Trails Cicada -- Jazz Queen Third | True | By Joseph C. Nichols | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fred-e-goldmann.html | FRED E. GOLDMANN | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/soviet-plan-for-olympic-group-loses-committee-bars-added-members.html | Soviet Plan for Olympic Group Loses; COMMITTEE BARS ADDED MEMBERS Soviet Proposal Voted Down by 35-7 -- East Germans Seek Full Recognition | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/boston-strong-man-william-francis-callahan.html | Boston Strong Man; William Francis Callahan | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-here-seeks-slum-mortgagee-calls-owner-of-record-a-glorified.html | COURT HERE SEEKS SLUM MORTGAGEE; Calls Owner of Record a 'Glorified Superintendent' | True | By Oscar Godbout | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-alcoa-vice-presidents.html | New Alcoa Vice Presidents | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/us-judge-assails-big-board-action-opinion-explains-antitrust-ruling.html | U.S. JUDGE ASSAILS BIG BOARD ACTION; Opinion Explains Antitrust Ruling on Broker's Suit | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/powell-is-gloomy-on-school-aid-says-it-may-not-pass-this-year.html | Powell Is Gloomy on School Aid; Says It May Not Pass This Year; Indicates White House Action Is Needed on Private Assistance -- Measure Is Blocked in Rules Committee | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/food-tip.html | Food Tip | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/copper-smelter-cuts-bid.html | Copper Smelter Cuts Bid | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/commodities-dip-again-index-dropped-to-831-friday-a-fall-of-03-from.html | COMMODITIES DIP AGAIN; Index Dropped to 83.1 Friday, a Fall of .03 From Thursday | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/budapest-regime-jails-12-catholics-accused-get-2-12-to-12-years-on.html | BUDAPEST REGIME JAILS 12 CATHOLICS; Accused Get 2 1/2 to 12 Years On Charge of Revolt Plot | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/peace-post-urged-for-eisenhower-adams-hints-general-would-like.html | PEACE POST URGED FOR EISENHOWER; Adams Hints General Would Like Roving Envoy Role | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/nina-among-four-pacing-ocean-sail-royono-dyna-djinn-also-sighted.html | NINA AMONG FOUR PACING OCEAN SAIL; Royono, Dyna, Djinn Also Sighted Off Atlantic City | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/beliefingod-oath-held-not-mandatory-high-court-bars-religious-oaths.html | Belief-in-God Oath Held Not Mandatory; HIGH COURT BARS RELIGIOUS OATHS | True | By Russell Baker Special To The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/pessimism-in-vientiane.html | Pessimism in Vientiane | True | By Jacques Nevard Special to the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/paris-hails-americans-colonel-and-veterans-leader-given-medal-of.html | PARIS HAILS AMERICANS; Colonel and Veterans' Leader Given Medal of City | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/doomed-killer-freeb-high-court-upsets-conviction-in-2-connecticut.html | DOOMED KILLER FREEB; High Court Upsets Conviction in 2 Connecticut Slayings | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/spys-appeal-denied-three-british-judges-uphold-sentencing-of-blake.html | SPY'S APPEAL DENIED; Three British Judges Uphold Sentencing of Blake | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/fcc-to-open-hearings-today-on-creative-programing-in-tv.html | F.C.C. to Open Hearings Today On Creative Programing in TV | True | By Val Adams | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/welfare-guards-strike-for-raise-seek-parity-with-housing-patrolmen.html | WELFARE GUARDS STRIKE FOR RAISE; Seek Parity With Housing Patrolmen -- Dumpson Suspends Absentees DISMISSAL THREATENED Police Watch Centers Where Officers Fail to Report -- Picket Lines Breached | True | By Ralph Katz | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/brooklyn-utility-raises-20-million-union-gas-bonds-sold-to-halsey.html | BROOKLYN UTILITY RAISES 20 MILLION; Union Gas Bonds Sold to Halsey, Stuart Group at 4.99% Interest Cost | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/merrow-wilson.html | Merrow -- Wilson | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/rain-floods-ankara-six-deaths-reported-water-cuts-power-and-phones.html | RAIN FLOODS ANKARA; Six Deaths Reported -- Water Cuts Power and Phones | True | By United Press International. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/19story-building-sold.html | 19-Story Building Sold | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-lillian-tod-and-r-t-daley-to-wed-in-july-56-debutante-fiancee-.html | Miss Lillian Tod And R. T. Daley To Wed in July; '56 Debutante Fiancee of Harvard School of Harvard School of Design Graduate. i ' | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/canadian-bank-chief-asserts-his-plan-can-lift-employment.html | Canadian Bank Chief Asserts His Plan Can Lift Employment | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/governor-names-reid-former-ambassador-picked-for-antibias.html | GOVERNOR NAMES REID; Former Ambassador Picked for Anti-Bias Commission | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/cabbie-returns-lost-10000-cash-bronx-housewife-gives-him-300-of.html | CABBIE RETURNS LOST $10,000 CASH; Bronx Housewife Gives Him $300 of 33-Year Savings | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mexican-cloudburst-kills-10.html | Mexican Cloudburst Kills 10 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/school-aid-ndea-revision.html | School Aid: N.D.E.A. Revision | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/vice-president-named-by-james-felt-co.html | Vice President Named By James Felt & Co. | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/sidelights-banks-offering-rate-device.html | Sidelights; Banks Offering Rate Device | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/student-arrested-in-sitin.html | Student Arrested in Sit-In | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-bank-office-in-manila.html | New Bank Office in Manila | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/sampson-direct-is-pace-choice-from-no-3-slot-next-friday.html | Sampson Direct Is Pace Choice From No. 3 Slot Next Friday | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/court-admits-5-new-yorkers.html | Court Admits 5 New Yorkers | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/toddler-play-area-to-be-partitioned.html | TODDLER PLAY AREA TO BE PARTITIONED | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/supreme-court-limits-seizures-in-raids-for-obscene-materials.html | Supreme Court Limits Seizures In Raids for Obscene Materials | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mural-for-niagara-falls-plant-will-be-unveiled-here-today.html | Mural for Niagara Falls Plant Will Be Unveiled Here Today | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/open-space-law-backed-protection-of-suburban-areas-is-provided-in.html | Open Space Law Backed; Protection of Suburban Areas Is Provided in Housing Act | True | WILLIAM H. WHYTE | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bronx-boy-wins-school-title.html | Bronx Boy Wins School Title | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/leon-h-tompkins.html | LEON H. TOMPKINS | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/eichmann-begins-testimony-today-nazi-will-speak-from-cage-at-his.html | EICHMANN BEGINS TESTIMONY TODAY; Nazi Will Speak From Cage at His Trial in Israel | True | By Homer Smart Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/soblen-on-trial-as-a-soviet-spy-despite-his-plea-of-fatal-illness.html | Soblen on Trial as a Soviet Spy Despite His Plea of Fatal Illness; Two Courts Reject Lawyers' Moves for Postponement -- Jury Selection Starts | True | By David Anderson | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/ecuadorans-urge-commodities-aid-stevenson-is-told-of-need-for.html | ECUADORANS URGE COMMODITIES AID; Stevenson Is Told of Need for Support on Exports | True | By Juan de Onis Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/moran-ends-term-starts-second.html | Moran Ends Term, Starts Second | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/baker-negro-infielder-to-manage-in-minors.html | Baker, Negro Infielder, To Manage in Minors | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/us-embassy-aide-is-indicted-as-spy-accused-of-baring-secrets-when.html | U.S. EMBASSY AIDE IS INDICTED AS SPY; Accused of Baring Secrets When Serving in Poland | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/pakistan-wary-on-us-ties.html | Pakistan Wary on U.S. Ties | True | By Paul Grimes Special To The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/youth-held-in-stabbing-police-say-he-admits-fatal-knifing-sunday.html | YOUTH HELD IN STABBING; Police Say He Admits Fatal Knifing Sunday Night | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bonds-dealers-preoccupied-with-appraisals-of-new-issues-secondary.html | Bonds: Dealers Preoccupied With Appraisals of New Issues; SECONDARY MART BECOMES SLOWER Corporate Securities Firm - Governments Ease - Municipals Are Mixed | True | By Paul Heffernan | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/philip-c-joslin-is-dead-at-75-former-judge-in-rhode-island.html | Philip C. Joslin Is Dead at 75; Former Judge in Rhode Island | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/greece-said-to-oust-russian.html | Greece Said to Oust Russian | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/allstar-squad-completed.html | All-Star Squad Completed | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/food-escoffier-school-famous-chefs-home-to-be-center-of-culinary.html | Food: Escoffier School; Famous Chef's Home to Be Center of Culinary Academy and Museum | True | By Craig Claiborne | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/purdue-leads-in-golf-darnells-68-paces-team-in-ncaa-nicklaus-at-70.html | PURDUE LEADS IN GOLF; Darnell's 68 Paces Team in N.C.A.A. Nicklaus at 70 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/joan-jones-engaged-to-james-wisher.html | !Joan Jones Engaged To James Wisher ! | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bus-riders-urged-to-shift-target-robert-kennedy-bids-them-stress.html | BUS RIDERS URGED TO SHIFT TARGET; Robert Kennedy Bids Them Stress Vote Registration | True | By David Halberstam Special to the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/miss-nancy-gardner-bride-of-alan-cassels.html | Miss Nancy Gardner Bride of Alan Cassels | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/mrs-john-h-mitchell.html | MRS. JOHN H. MITCHELL | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/raidtest-plea-loses-60day-jail-term-upheld-for-man-who-protested.html | RAID-TEST PLEA LOSES; 60-Day Jail Term Upheld for Man Who Protested Drill | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/new-coal-plant-slated.html | New Coal Plant Slated | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/catropa-wins-golf-with-mrs-herstone.html | CATROPA WINS GOLF WITH MRS. HERSTONE | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/4-granted-contempt-hearings.html | 4 Granted Contempt Hearings | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/historymaking-event-landgraf-historian-to-receive-award.html | History-Making Event; Landgraf , Historian, to Receive Award | True | By Harry V. Forgeron Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/walkout-set-in-west.html | Walkout Set In West | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/15-increase-forecast-in-use-of-crude-in-1961.html | 1.5% Increase Forecast In Use of Crude in 1961 | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/output-of-steel-fell-last-week-for-third-time-in-succession.html | Output of Steel Fell Last Week For Third Time in Succession | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/contract-bridge-overtricks-far-more-worth-fighting-for-in-duplicate.html | Contract Bridge; Overtricks Far More Worth Fighting for In Duplicate Than in Rubber Bridge | True | By Albert H. Morehead | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/james-p-mnichol-jr.html | JAMES P. M'NICHOL JR. | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/penn-names-dean-of-women.html | Penn Names Dean of Women | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/czechs-will-fight-us-order-to-oust-aide-at-un-as-spy-note-rejects.html | CZECHS WILL FIGHT U.S. ORDER TO OUST AIDE AT U.N. AS SPY; Note Rejects Any Expulsion and Threatens to Carry Dispute to Arbitrators 1947 PACT IS AT ISSUE Reds Face Test on Dealing With Hammarskjold for Appointment of Panel CZECHS WILL FIGHT U.S. OUSTER ORDER | True | By Robert Conley Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/five-debutantes-are-presented-on-li-misses-arcuni-pratt-rogers.html | Five Debutantes Are Presented on L.I.; Misses Arcuni, Pratt, Rogers, Farrell and Morgan Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/furniture-men-see-rise-to-consumers.html | FURNITURE MEN SEE RISE TO CONSUMERS | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/most-prices-up-in-grain-market-soybeans-also-are-firm-corn-is-the.html | MOST PRICES UP IN GRAIN MARKET; Soybeans Also Are Firm -- Corn Is the Only Laggard | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/date-of-ayub-trip-to-us-advanced-pakistani-to-see-kennedy-in-july.html | DATE OF AYUB TRIP TO U.S. ADVANCED; Pakistani to See Kennedy in July on 'Immediate' Issues | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/oil-man-in-new-post-whiteford-gulf-chairman-heads-subsidiary-also.html | OIL MAN IN NEW POST; Whiteford, Gulf Chairman, Heads Subsidiary Also | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/bench-split-5-to-4-reversal-of-an-earlier-ruling-invalidates-local.html | BENCH SPLIT 5 TO 4; Reversal of an Earlier Ruling Invalidates Local Practices HIGH COURT BARS ILLEGAL EVIDENCE | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/meany-prods-us-on-jobless-at-gompers-houses-ceremony.html | Meany Prods U.S. on Jobless At Gompers Houses Ceremony | True | | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/two-girls-presented-at-new-canaan-fete.html | Two Girls Presented At New Canaan Fete | True | Special to The New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-20 | 1961-06-20 | https://www.nytimes.com/1961/06/20/archives/wagner-demands-wider-home-rule-at-mayors-conference-he-asks.html | WAGNER DEMANDS WIDER HOME RULE; At Mayors' Conference, He Asks Constitution Change | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424237 | RE0000424237 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/1500-unusual-musical-instruments-on-display-exhibition-is-opening.html | 1,500 Unusual Musical Instruments on Display; Exhibition Is Opening Today at Metropolitan Museum | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/clouzot-to-make-movie-in-english-french-director-signs-with.html | CLOUZOT TO MAKE MOVIE IN ENGLISH; French Director Signs With Columbia for Guinness Film | True | By Eugene Archer | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/slayer-gets-30-years.html | Slayer Gets 30 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/roning-named-athletic-head.html | Roning Named Athletic Head | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/nina-first-to-finish-in-ocean-race-to-newport-royono-is-second-in.html | Nina First to Finish in Ocean Race to Newport; ROYONO IS SECOND TO OLD SCHOONER Fales' Nina, 33, Crosses at 10:40 P.M., Quarter of an Hour Before Royono | True | By John Rendel Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/international-rectifier-picks-engineering-chief.html | International Rectifier Picks Engineering Chief | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-scores-westinghouse-con-ed-psc-in-blackout-3-groups-scored-in.html | City Scores Westinghouse, Con Ed, P.S.C. in Blackout; 3 GROUPS SCORED IN BLACKOUT HERE | True | By Charles G. Bennett | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stamford-class-of-61-has-to-keep-off-grass.html | Stamford Class of '61 Has to Keep Off Grass | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/food-for-china-urged.html | Food for China Urged | True | SEYMOL EICHEL | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-will-consult-all-nato-allies-on-berlin-action-schedules.html | U.S. WILL CONSULT ALL NATO ALLIES ON BERLIN ACTION; Schedules Intensive Talks With Britain and France to Review Crisis Plans SOVIET BID COUNTERED Home Declares Any Change in City Must Apply to Red Area as Well as West U.S. Will Consult NATO Allies To Weigh Action in Berlin Crisis | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/floating-college-planned-on-liner-zim-vessel-would-circle-world.html | FLOATING COLLEGE PLANNED ON LINER; Zim Vessel Would Circle World With Students | True | By Werner Bamberger | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/any-church-role-in-corps-decried-2-groups-see-violation-of.html | ANY CHURCH ROLE IN CORPS DECRIED; 2 Groups See Violation of Constitutional Principle | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-ryan-paces-long-island-golf-1941-champions-80-leads-mrs.html | MRS. RYAN PACES LONG ISLAND GOLF; 1941 Champion's 80 Leads -- Mrs. Kirkland Posts 81 | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/meetings-will-vote-on-merger-of-chemical-new-york-trust.html | Meetings Will Vote on Merger Of Chemical New York Trust | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/earnings-decline-at-bulova-watch-profits-in-year-78-cents-a-share-a.html | EARNINGS DECLINE AT BULOVA WATCH; Profits in Year 78 Cents a Share, Against $1.37 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bank-sets-harlem-unit-union-dime-savings-planning-branch-at-106th.html | BANK SETS HARLEM UNIT; Union Dime Savings Planning Branch at 106th Street | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/joanne-gunderson-advances-on-links.html | JOANNE GUNDERSON ADVANCES ON LINKS | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dramatist-plight-cited-at-tv-study-fcc-is-told-some-turn-to-daytime.html | DRAMATIST PLIGHT CITED AT TV STUDY; F.C.C. Is Told Some Turn to Daytime Soap Opera | True | By John P. Shanley | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/geraldine-caruso-betrothal-to-gerald-guild-brown-59.html | Geraldine Caruso Betrothed To Gerald Guild, Brown '59 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/brokers-seek-pay-compile-list-of-delinquents-as-nonpayment-grows.html | BROKERS SEEK PAY; Compile List of Delinquents as Nonpayment Grows | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/un-chief-pledges-support.html | U.N. Chief Pledges Support | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/equitable-officer-made-head-of-insurance-unit.html | Equitable Officer Made Head of Insurance Unit | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/central-demands-co-studies-merger-for-b-o-is-called-urgent.html | Central Demands C.&O. Studies; MERGER FOR B. & O. IS CALLED URGENT | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/7-million-raised-by-norfolk-va-general-improvement-bonds-sold-to.html | 7 MILLION RAISED BY NORFOLK, VA.; General Improvement Bonds Sold to Banking Group | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/union-reelects-president.html | Union Re-elects President | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/paul-odwyer-set-for-primary-race-aims-for-controller-post-unless.html | PAUL O'DWYER SET FOR PRIMARY RACE; Aims for Controller Post Unless 'True Liberal' Runs | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/union-to-honor-atlanta-editor.html | Union to Honor Atlanta Editor | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-director-elected-by-lehman-corporation.html | New Director Elected By Lehman Corporation | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/high-officer-promoted-by-first-national-city.html | High Officer Promoted By First National City | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/foyt-wins-hickok-award.html | Foyt Wins Hickok Award | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/advertising-agencies-association-seeks-a-new-chief.html | Advertising Agencies' Association Seeks a New Chief | True | By Robert Alden | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-yorkers-advance-ball-and-bassford-triumph-in-jersey-tennis.html | NEW YORKERS ADVANCE; Ball and Bassford Triumph in Jersey Tennis Singles | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/antiknock-prices-are-reduced.html | Antiknock Prices Are Reduced | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/commodities-decline-index-slipped-to-83-monday-the-lowest-since-jan.html | COMMODITIES DECLINE; Index Slipped to 83 Monday - The Lowest Since Jan. 23 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/housing-notes-sold-state-authority-places-temporary-financing.html | HOUSING NOTES SOLD; State Authority Places Temporary Financing | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/missing-li-boy-found-500-search-as-child-spends-day-going-mile-and.html | MISSING L.I. BOY FOUND; 500 Search as Child Spends Day Going Mile and a Half | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dr-b-greenberg.html | DR. B. GREENBERG | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/gain-by-bechuanaland-its-multiracial-legislative-council-is.html | GAIN BY BECHUANALAND; Its Multi-Racial Legislative Council Is Inaugurated | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-lines-names-rand-president.html | U.S. Lines Names Rand President | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/an-old-court-dispute-searchseizure-edict-revives-issue-of-applying.html | An Old Court Dispute; Search-Seizure Edict Revives Issue Of Applying Bill of Rights to States | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/music-lewisohn-stadium-season-on-mayor-speaks-as-44th-year-is-begun.html | Music: Lewisohn Stadium Season On; Mayor Speaks as 44th Year Is Begun Roberta Peters Sings -- Morelaxx Directs | True | By Ross Parmenter | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/battista-enters-race-will-run-against-lefkowitz-for-mayoralty.html | BATTISTA ENTERS RACE; Will Run Against Lefkowitz for Mayoralty Nomination | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/train-derailed-upstate.html | Train Derailed Upstate | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/utility-plans-offering.html | Utility Plans Offering | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/2-acquitted-in-plot-to-frame-candidate.html | 2 ACQUITTED IN PLOT TO FRAME CANDIDATE | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/twins-down-orioles-5-4.html | Twins Down Orioles, 5 -- 4 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/george-hechts-have-son.html | George Hechts Have Son | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/humble-cuts-oil-price-company-will-pay-less-for-its-mississippi.html | HUMBLE CUTS OIL PRICE; Company Will Pay Less for Its Mississippi Crude | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/the-socialism-of-cuba.html | The 'Socialism' of Cuba | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/navy-uses-new-ocean-test-basin-to-simulate-seas-is-called-worlds.html | NAVY USES NEW 'OCEAN'; Test Basin to Simulate Sea Is Called World's Largest | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/riders-reenter-alabama-capital-group-is-first-in-the-state-since.html | RIDERS RE-ENTER ALABAMA CAPITAL; Group Is First in the State Since Ban by Court | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/doortodoor-sales-planned-by-stores.html | DOOR-TO-DOOR SALES PLANNED BY STORES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/widows-plea-aids-killer-of-husband.html | WIDOW'S PLEA AIDS KILLER OF HUSBAND | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/abilene-court-test-on-film-censorship.html | ABILENE COURT TEST ON FILM CENSORSHIP | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/aid-bill-victory-seen-by-rayburn-but-he-reports-nationwide-drive.html | AID BILL VICTORY SEEN BY RAYBURN; But He Reports Nation-Wide Drive Against Measure | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/allyn-succeeds-veeck-majority-owner-of-white-sox-is-named-clubs.html | ALLYN SUCCEEDS VEECK; Majority Owner of White Sox Is Named Club's President | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-takes-cup-golf-canadians-beaten-7-12-to-4-12-in-proamateur-event.html | U.S. TAKES CUP GOLF; Canadians Beaten, 7 1/2 to 4 1/2, in Pro-Amateur Event | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/forwarders-fight-reins.html | Forwarders Fight Reins | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wellington-fund-cant-share-name-court-implements-ruling-limiting.html | WELLINGTON FUND CAN'T SHARE NAME; Court Implements Ruling Limiting Use of Title | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sports-of-the-times-telling-it-to-a-marine.html | Sports of The Times; Telling It to a Marine | True | By Arthur Daley | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/li-school-proposal-defeated.html | L.I. School Proposal Defeated | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/merger-for-b-o-is-called-urgent-simpson-backs-affiliation-with-c-o.html | MERGER FOR B. & O. IS CALLED URGENT; Simpson Backs Affiliation With C. & O. and Cites His Road's Financial Woes | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/8-get-years-probation-for-quitting-texas-meet.html | 8 Get Year's Probation For Quitting Texas Meet | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/breakdown-delays-25000-on-lirr-25000-delayed-in-lirr-tieup.html | Breakdown Delays 25,000 on L.I.R.R.; 25,000 DELAYED IN L.I.R.R. TIE-UP | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/georgian-vote-suit-us-court-asked-to-outlaw-segregated-listings.html | GEORGIAN VOTE SUIT; U.S. Court Asked to Outlaw Segregated Listings | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/demand-for-tin-soars-in-london-as-turnover-climbs-to-a-record.html | Demand for Tin Soars in London As Turnover Climbs to a Record | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/7-billion-farm-bill-passed-by-senate.html | 7 BILLION FARM BILL PASSED BY SENATE | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/air-experts-to-meet-in-ottawa.html | Air Experts to Meet in Ottawa | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/trussells-plans-backed-by-mayor-wagner-cites-pressure-on-aide-in.html | TRUSSELL'S PLANS BACKED BY MAYOR; Wagner Cites Pressure on Aide in Closing Hospitals | True | By Morris Kaplan | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mccall-increases-dividend.html | McCall Increases Dividend | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/chairmen-listed-for-oct-17-fete-to-help-hospital-hope-ball-at.html | Chairmen Listed For Oct. 17 Fete To Help Hospital; Hope Ball at Waldorf to Assist Rehabilitation Unit at N.Y.U. Center | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/ftc-dismisses-charges-of-payola.html | F.T.C. DISMISSES CHARGES OF PAYOLA | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/taft-broadcasting-co-adds-banker-to-board.html | Taft Broadcasting Co. Adds Banker to Board | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/jersey-unit-ends-study-on-youth-proposes-permanent-panel-to-fight.html | JERSEY UNIT ENDS STUDY ON YOUTH; Proposes Permanent Panel to Fight Delinquency | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/child-to-the-john-muirs.html | Child to the John Muirs | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/koufax-blanks-cubs-fanning-14-dodger-hurler-gives-2-hits-in-winning.html | Koufax Blanks Cubs, Fanning 14; Dodger Hurler Gives 2 Hits in Winning 10th Game, 3-0 Banks' Single in 7th Spoils No-Hitter - Roseboro Excels | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/girl-2-12-can-read-sixthgrade-books-gets-library-card.html | Girl, 2 1/2, Can Read Sixth-Grade Books; Gets Library Card | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/scott-of-giants-to-bid-for-linebacking-job.html | Scott of Giants to Bid For Linebacking Job | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/britains-trade-gains.html | BRITAIN'S TRADE GAINS | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/philip-dazed-in-polo-game.html | Philip Dazed in Polo Game | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/leaders-in-congo-call-parliament-kasavubu-and-gizenga-aides-set.html | LEADERS IN CONGO CALL PARLIAMENT; Kasavubu and Gizenga Aides Set Session for Sunday -Katanga Rejects Plan Congo Leaders Call Parliament For Sunday but Katanga Balks | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/13-changes-in-welfare-rules-set-in-newburgh-to-cut-costs.html | 13 Changes in Welfare Rules Set in Newburgh to Cut Costs | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wants-school-aid-merged-idea-of-separate-bill-for-churchrelated.html | Wants School Aid Merged; Idea of Separate Bill for Church-Related Institutions Rejected | True | (Rev.) THOMAS A. ROBINSON, S.J. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/british-are-warned-by-lloyd-of-longterm-inflation-threat-official.html | British Are Warned by Lloyd Of Long-Term Inflation Threat; Official Asserts Economy Is Sound Now, but Notes Rising Cost Trend INFLATION THREAT NOTED IN BRITAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/patton-is-medalist-his-139-leads-qualifiers-for-southern-amateur.html | PATTON IS MEDALIST; His 139 Leads Qualifiers for Southern Amateur Golf | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-ticket-offered-by-socialist-party.html | CITY TICKET OFFERED BY SOCIALIST PARTY | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wood-field-and-stream-some-anglers-go-for-boots-hook-line-and.html | Wood, Field and Stream; Some Anglers Go for Boots Hook, Line and Sinker, Others Go Bare-Footed | True | By Howard M. Tuckner | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/edward-wackenhuth.html | EDWARD WACKENHUTH | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/feminelli-paces-seven-metropolitan-qualifiers-for-pga-title-tourney.html | Feminelli Paces Seven Metropolitan Qualifiers for P.G.A. Title Tourney; 139 TAKES HONORS BY THREE STROKES Feminelli Posts Low 67, 72 in Qualifying at Siwanoy - Mayfield in 142 Tie | True | By Lincoln A. Werden Special to the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kitchen-planning-ideas-are-offered-in-booklet.html | Kitchen Planning Ideas Are Offered in Booklet | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/william-a-white-inc-names-vice-president.html | William A. White, Inc., Names Vice President | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/becker-is-suspended-british-tennis-player-will-be-ineligible.html | BECKER IS SUSPENDED; British Tennis Player Will Be Ineligible Through Summer | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/museum-aide-rejects-bid.html | Museum Aide Rejects Bid | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/tigers-turn-back-senators-5-to-4-cash-wallops-20th-homer-kaline.html | TIGERS TURN BACK SENATORS, 5 TO 4; Cash Wallops 20th Homer -Kaline Plays Third Base | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stark-threatens-primary-contest-if-he-is-dropped-council-president.html | STARK THREATENS PRIMARY CONTEST IF HE IS DROPPED; Council President Says He Is Ready to Fight for Job if Forced by Wagner MEETS WITH BACKERS 71 Friends in Business and Philanthropy Pledge Aid -Mayor's Word Awaited Stark Threatens Primary Fight If Wagner Puts Him Off Ticket | True | By Leo Egan | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/paul-shohet-to-wed-barbara-livingston.html | Paul Shohet to Wed Barbara Livingston | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-picks-panel-on-criminal-law-study-will-undertake-first.html | STATE PICKS PANEL ON CRIMINAL LAW; Study Will Undertake First Revisions in 80 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/jfk-special-report-covers-5-months.html | 'J.F.K. Special Report' Covers 5 Months | True | R.F.S. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/nicklaus-medalist-in-ncaa-title-golf.html | NICKLAUS MEDALIST IN N.C.A.A. TITLE GOLF | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cross-burned-in-rye-firecracker-also-is-set-off-on-lawn-of-2-in.html | CROSS BURNED IN RYE; Firecracker Also Is Set Off on Lawn of 2 in N.A.A.C.P. | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/insurance-men-in-new-posts.html | Insurance Men in New Posts | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/vernon-b-hurley-sr.html | VERNON H. HURLEY SR. | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/negros-garage-bombed.html | Negro's Garage Bombed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bankers-club-elects-chief.html | Bankers Club Elects Chief | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/asks-mayor-to-act.html | Asks Mayor to Act | True | ARTHUR SHVITZ. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/toward-a-divided-laos.html | Toward a Divided Laos? | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-data-service-begins-on-9991234.html | CITY DATA SERVICE BEGINS ON 999-1234 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-housing-lag-denied-by-davies-report-that-program-of-his-board.html | CITY HOUSING LAG DENIED BY DAVIES; Report That Program of His Board Is Moving Slowly Disputed by Chairman YEAR'S PROGRESS CITED 4,266 New Apartments Are Listed as Occupied, 14,607 as Under Construction | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/algerians-urge-talks-renewal-hope-french-will-agree-to-resume-them.html | ALGERIANS URGE TALKS RENEWAL; Hope French Will Agree to Resume Them by June 28 | True | By Thomas F. Brady Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/carole-wright-victor-in-3-sets-3-other-seeded-players-gain-in-state.html | CAROLE WRIGHT VICTOR IN 3 SETS; 3 Other Seeded Players Gain in State Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/billboard-pacts-at-9-six-more-states-including-new-york-sign-for.html | BILLBOARD PACTS AT 9; Six More States, Including New York, Sign for Curbs | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/150-enter-glen-classic-sports-car-meet-friday-and-saturday-is-one.html | 150 Enter Glen Classic; Sports Car Meet Friday and Saturday Is One of 8 in Championship Series | True | By Frank M. Blunk | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-yorks-low-wages.html | New York's Low Wages | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/foreign-affairs-no-status-in-the-status-quo.html | Foreign Affairs; No Status in the Status Quo | True | By C.l. Sulzberger | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/soviet-in-accord-on-foreign-books-briton-reports-agreement-to-pay.html | SOVIET IN ACCORD ON FOREIGN BOOKS; Briton Reports Agreement to Pay Royalties to Authors | True | By Harrison E. Salisbury | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/4-title-events-listed-aau-competition-highlights-swimming-card.html | 4 TITLE EVENTS LISTED; A.A.U. Competition Highlights Swimming Card Friday | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mercy-delays-ship.html | Mercy Delays Ship | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-tennis-players-are-last-on-seeded-list-for-wimbledon.html | U.S. Tennis Players Are Last On Seeded List for Wimbledon | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/irish-to-play-israelis-international-soccer-league-game-slated-here.html | IRISH TO PLAY ISRAELIS; International Soccer League Game Slated Here Sunday | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/savings-and-loan-units-in-state-record-gains.html | Savings and Loan Units In State Record Gains | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bishop-heads-korea-vicariate.html | Bishop Heads Korea Vicariate | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-mets-reach-basic-accord-on-lease-for-queens-stadium.html | City, Mets Reach Basic Accord On Lease for Queens Stadium | True | By Robert L. Teague | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/archers-tourney-sunday.html | Archers' Tourney Sunday | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/aau-program-slated-plans-set-up-for-bolstering-us-olympic-teams-in.html | A.A.U. PROGRAM SLATED; Plans Set Up for Bolstering U.S. Olympic Teams in '64 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mayor-welcomes-guilds-company-troupe-honored-at-city-hall-message.html | MAYOR WELCOMES GUILD'S COMPANY; Troupe Honored at City Hall -- Message From Kennedy | True | By Milton Esterow | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/tenants-deplore-renewal-plans-assert-18-projects-would-create.html | TENANTS DEPLORE RENEWAL PLANS; Assert 18 Projects Would Create Puerto Rican and Negro 'Ghetto Areas' PLANNERS REBUT VIEW Say 38,250 Units Are Set for Low-Income Families -- Racial Balance Cited | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wnyc-broadcasts-study-of-decline-and-fall-of-original-drama-on-tv.html | WNYC Broadcasts Study of Decline and Fall of Original Drama on TV | True | By Jack Gould | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mit-director-named.html | M.I.T. Director Named | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/red-china-again-warns-us.html | Red China Again Warns U.S. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/regal-fashions-take-spotlight-on-bridal-path.html | Regal Fashions Take Spotlight On Bridal Path | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/more-precautions-taken-on-shellfish.html | MORE PRECAUTIONS TAKEN ON SHELLFISH | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/french-wreck-site-cleared.html | French Wreck Site Cleared | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/electrical-manufacturers-adopt-code-to-halt-trust-violations.html | Electrical Manufacturers Adopt Code to Halt Trust Violations | True | By A.h. Raskin | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/governor-and-murphy-reopen-pal-center-here.html | Governor and Murphy Reopen P.A.L. Center Here | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/max-fishel-exhead-of-oxford-mill-82.html | MAX FISHEL, EX-HEAD OF OXFORD MILL, 82 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/3-airmen-decorated-parachuted-into-pacific-to-recover-space-capsule.html | 3 AIRMEN DECORATED; Parachuted Into Pacific to Recover Space Capsule | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sir-richard-turner-canadian-general.html | SIR RICHARD TURNER, CANADIAN GENERAL | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/activities-are-scheduled-for-children-in-the-city.html | Activities Are Scheduled For Children In the City | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stalin-scored-on-war-soviet-marshal-lays-early-setbacks-to-error-by.html | STALIN SCORED ON WAR; Soviet Marshal Lays Early Setbacks to Error by Him | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/african-prelate-gets-a-degree.html | African Prelate Gets a Degree | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/unions-and-principal-issues-in-the-maritime-strike.html | Unions and Principal Issues in the Maritime Strike | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/9-die-in-iran-air-crash.html | 9 Die in Iran Air Crash | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/militant-mariner-joseph-edwin-curran.html | Militant Mariner; Joseph Edwin Curran | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lapp-questions-tests-opportunity-seen-for-soviets-to-develop.html | Lapp Questions Tests; Opportunity Seen for Soviets to Develop Required Warheads | True | RALFH E. LAPP. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kennedy-image-mocked-by-gop-embassy-press-release-on-ottawa-visit.html | KENNEDY 'IMAGE' MOCKED BY G.O.P.; Embassy Press Release on Ottawa Visit Ridiculed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/washington-now-you-see-it-and-now-you-dont.html | Washington; Now You See It and Now You Don't | True | By James Reston | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/tenant-vacates-flat-under-writ-but-yorkville-woman-says-move-is.html | TENANT VACATES FLAT UNDER WRIT; But Yorkville Woman Says Move Is Only Temporary | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-frees-road-funds-9-million-in-impounded-aid-going-to.html | U.S. FREES ROAD FUNDS; 9 Million in Impounded Aid Going to Massachusetts | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/theobald-stand-praised.html | Theobald Stand Praised | True | CHARLES B. RIPLEY. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sinclair-oil-in-belgian-deal.html | Sinclair Oil in Belgian Deal | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bond-market-is-uncertain-as-dealers-weigh-new-flotations-moves-are.html | Bond; Market Is Uncertain as Dealers Weigh New Flotations; MOVES ARE MIXED IN GOVERNMENTS Shorts and Intermediates Advance, but the Longer Maturities Decline | True | By Albert L. Kraus | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/frederick-h-keller.html | FREDERICK H. KELLER | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/italians-report-raids-in-bolzano-police-say-sentries-foiled-7.html | ITALIANS REPORT RAIDS IN BOLZANO; Police Say Sentries Foiled 7 Attacks by 'Terrorists' | True | By Arnaldo Cortesi Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/rise-in-racing-days-vetoed.html | Rise in Racing Days Vetoed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/israeli-watchman-is-slain.html | Israeli Watchman Is Slain | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dates-are-picked-for-64-olympics-tokyo-games-start-oct-11-winter.html | DATES ARE PICKED FOR '64 OLYMPICS; Tokyo Games Start Oct. 11 — Winter Events to Begin in Innsbruck on Jan. 29 | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/knott-thriller-to-open-oct-26-when-no-one-is-looking-booked-into.html | KNOTT THRILLER TO OPEN OCT. 26; ' When No One Is Looking . . .' Booked Into the Belasco | True | By Sam Zolotow | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lefkowitz-says-city-hall-drifts-gop-campaign-rally-told-of-lack-of.html | LEFKOWITZ SAYS CITY HALL DRIFTS; G.O.P. Campaign Rally Told of 'Lack of Leadership' | True | By Clayton Knowles | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lord-tavistock-henrietta-tiarks-marry-in-london-marquess-who.html | Lord Tavistock, Henrietta Tiarks Marry in London; Marquess, Who Studied at Harvard, Weds '57 Debutante, Ex-Model | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-peiping-pact-signed-in-moscow-cooperation-accord-fails-to.html | NEW PEIPING PACT SIGNED IN MOSCOW; Cooperation Accord Fails to Mention Aid for China | True | By Seymour Topping Special To the New York Times | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/text-of-us-note-to-un-on-czech-aides-activities.html | Text of U.S. Note to U.N. on Czech Aide's Activities | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dumpson-receives-threat-in-walkout.html | DUMPSON RECEIVES THREAT IN WALKOUT | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/burlington-industries-elects.html | Burlington Industries Elects | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/harsh-treatment-denied.html | Harsh Treatment Denied | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/grains-are-firm-on-chicago-board-strength-is-laid-to-danger-to.html | GRAINS ARE FIRM ON CHICAGO BOARD; Strength Is Laid to Danger to Crops in Northwest | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/esquire-in-talks-to-sell-coronet-company-denies-macfadden-has-part.html | ESQUIRE IN TALKS TO SELL CORONET; Company Denies Macfadden Has Part in Negotiations | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/max-b-arnstein-merchant-dead-eisknoxville-business-man-102-was-a.html | MAX B. ARNSTEIN, MERCHANT, DEAD; Ex-Knoxville Business Man, 102, Was a Civic Leader | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/connecticut-group-to-defy-ban-on-data-about-birth-control.html | Connecticut Group To Defy Ban on Data About Birth Control | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/union-oils-2-debenture-issues-of-60-million-each-sell-quickly.html | Union Oil's 2 Debenture Issues Of 60 Million Each Sell Quickly; Market Readily Absorbs Offering by Dillon, Read Group -- Convertibles Quoted at a 4.5-Point Premium | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/vietnamese-forces-start-red-cleanup.html | VIETNAMESE FORCES START RED CLEAN-UP | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/fire-in-bostons-old-howard.html | Fire in Boston's Old Howard | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sidelights-payment-woes-sifted-by-bank.html | Sidelights; Payment Woes Sifted by Bank | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/badminton-ace-to-study-here.html | Badminton Ace to Study Here | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/gouraud-gets-7-years.html | Gouraud Gets 7 Years | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/2-policemen-stabbed-wounded-as-100-gather-while-summons-is-issued.html | 2 POLICEMEN STABBED; Wounded as 100 Gather While Summons Is Issued | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/house-approves-agency-setups-supports-kennedy-proposal-to-alter-cab.html | HOUSE APPROVES AGENCY SET-UPS; Supports Kennedy Proposal to Alter C.A.B. and F.T.C. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-says-photos-show-czech-in-spy-role-note-to-un-presses-for-ouster.html | U.S Says Photos Show Czech in Spy Role; Note to U.N. Presses for Ouster -- Terms Envoy Top Agent U.S. SAYS PHOTOS BACK SPY CHARGE | True | By Max Frankel Special to the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/alaska-inquiry-due.html | Alaska Inquiry Due | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-glass-turnstile-tried-on-irt.html | New Glass Turnstile Tried on IRT | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lester-woolsey-exus-legal-aide-state-department-solicitor-under.html | LESTER WOOLSEY, EX-U.S. LEGAL AIDE; State Department Solicitor Under Wilson Dies at 83 | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/soviet-couple-defect-factory-manager-and-wife-seek-asylum-in.html | SOVIET COUPLE DEFECT; Factory Manager and Wife Seek Asylum in Britain | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/macmillan-names-two-thorneycroft-and-hare-to-aid-study-on-common.html | MACMILLAN NAMES TWO; Thorneycroft and Hare to Aid Study on Common Market | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dominican-rice-prices-cut.html | Dominican Rice Prices Cut | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dean-is-recalled-from-atom-talks-return-of-us-negotiator-to-geneva.html | DEAN IS RECALLED FROM ATOM TALKS; Return of U.S. Negotiator to Geneva Is Uncertain -Parley to Continue U.S. RECALLS DEAN FROM ATOM TALKS | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/inquiry-on-trade-set-by-congress-herter-and-clayton-to-make-study.html | INQUIRY ON TRADE SET BY CONGRESS; Herter and Clayton to Make Study for Joint Group | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/katanga-spurns-meeting.html | Katanga Spurns Meeting | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/reds-triumph-in-11th-4-to-3-before-losing-63-to-cardinals.html | Reds Triumph in 11th, 4 to 3, Before Losing, 6-3, to Cardinals | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dancing-housework.html | Dancing Housework | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-cites-blueprint-of-proof-that-soblen-spied-for-russians.html | U.S. Cites 'Blueprint of Proof' That Soblen Spied for Russians | True | By David Anderson | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lebanon-newspaper-bombed.html | Lebanon Newspaper Bombed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/questions-raised-by-oath-decision-supreme-court-ruling-may-affect.html | QUESTIONS RAISED BY OATH DECISION; Supreme Court Ruling May Affect Many States | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-to-reject-identical-bids-to-study-them-for-collusion-5.html | STATE TO REJECT IDENTICAL BIDS; To Study Them for Collusion -- 5 Products at Issue | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/charles-s-jennings.html | CHARLES S. JENNINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/turks-to-vote-july-9-referendum-is-scheduled-on-proposed.html | TURKS TO VOTE JULY 9; Referendum Is Scheduled on Proposed Constitution | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/market-stages-a-general-rally-average-rises-423-points-electronics.html | MARKET STAGES A GENERAL RALLY; Average Rises 4.23 Points -- Electronics and Drugs Show Some Hesitancy VOLUME IS AT 3,280,000 Economic News Is Mixed -- 695 Issues Make Gains and 354 Decline MARKET STAGES A GENERAL RALLY | True | By Burton Crane | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stockholders-back-absorption-of-hl-green-into-mccrory-2-meetings.html | Stockholders Back Absorption Of H.L. Green Into McCrory; 2 MEETINGS BACK M'CRORY MERGER | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/office-shift-planned-nassoitsulzberger-will-move-to-east-side.html | OFFICE SHIFT PLANNED; Nassoit-Sulzberger Will Move to East Side | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/industrials-climb-in-unlisted-trade.html | INDUSTRIALS CLIMB IN UNLISTED TRADE | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/playlets-on-bias-performed.html | Playlets on Bias Performed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/adults-told-to-select-childs-art.html | Adults Told To 'Select' Child's Art | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wolfram-is-favored-in-39650-bowling-green-handicap-at-belmont-today.html | Wolfram Is Favored in $39,650 Bowling Green Handicap at Belmont Today; NINE TO COMPETE IN TURF FEATURE Probable Second Choice to Wolfram Is Our Jeep - My Portrait Scores | True | By William R. Conklin | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/reforms-pressed-in-massachusetts-drive-for-new-leaders-and-new.html | REFORMS PRESSED IN MASSACHUSETTS; Drive for New Leaders and New System Growing New Men and New Political System Urged to Halt Corruption in Massachusetts DRIVE TO REPLACE LEADERS PRESSED Disclosures Spur Campaign for a Candidate to Head Reform Movement | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-charges-corruption-results-in-unsafe-schools-chairman-of.html | State Charges Corruption Results in Unsafe Schools; Chairman of Inquiry Says Hearing Will Document Inefficiency and Graft That 'Endanger' Children STATE CHARGES UNSAFE SCHOOLS Testimonies Result in Clashes at School Hearings | True | By Leonard Buder | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/city-officer-is-an-expert-on-cuisine.html | City Officer Is an Expert On Cuisine | True | By June Owen | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/edgar-moss-served-fair-lawn-schools.html | EDGAR MOSS, SERVED FAIR LAWN SCHOOLS | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/contract-bridge-dutch-expert-writing-his-memoirs-they-contain.html | Contract Bridge; Dutch Expert Writing His Memoirs -- They Contain Unusual Hand on End Play | True | By Albert H. Morehead | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/president-may-shed-crutches-in-2-days.html | PRESIDENT MAY SHED CRUTCHES IN 2 DAYS | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/philadelphia-to-get-big-industrial-park.html | PHILADELPHIA TO GET BIG INDUSTRIAL PARK | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/war-centennial-called-disgrace-rabbi-says-goal-should-be-end-of.html | WAR CENTENNIAL CALLED 'DISGRACE'; Rabbi Says Goal Should Be End of Discrimination | True | By George Dugan | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/full-port-tieup-is-ordered-today-foreign-ships-will-be-hit-by.html | FULL PORT TIE-UP IS ORDERED TODAY; Foreign Ships Will Be Hit by One-Day Pier Walkout, but Liners Are Due to Sail FULL PORT TIE-UP IS ORDERED TODAY | True | By George Horne | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/norwalk-guidance-unit-will-benefit-on-sunday-.html | Norwalk Guidance Unit Will Benefit on Sunday | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/s-s-walkers-have-twins.html | S. S. Walkers Have Twins | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/eisenhower-gets-gifts-early-documents-of-farm-are-presented-in-york.html | EISENHOWER GETS GIFTS; Early Documents of Farm Are Presented in York | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/art-of-satisfying-tenants-is-aired-service-and-modernization-urged.html | ART OF SATISFYING TENANTS IS AIRED; Service and Modernization Urged for Old Skyscrapers | True | By Glenn Fowler Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/representative-coad-rewed.html | Representative Coad Rewed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/witnesses-ready-to-seek-converts-40000-to-canvass-bronx-and-upper.html | WITNESSES READY TO SEEK CONVERTS; 40,000 to Canvass Bronx and Upper Manhattan | True | By John Wicklein | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/blum-on-winner-of-jersey-sprint-highland-lassie-920-is-jockeys.html | BLUM ON WINNER OF JERSEY SPRINT; Highland Lassie, $9.20, Is Jockey's Second Victor | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/college-tackle-turns-pro.html | College Tackle Turns Pro | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/red-sox-win-118-yastrzemskis-4-hits-pace-victory-at-los-angeles.html | RED SOX WIN, 11-8; Yastrzemski's 4 Hits Pace Victory at Los Angeles | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-ivy-baker-priest-wed-to-s-w-stevens.html | Mrs. Ivy Baker Priest Wed to S. W. Stevens | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/canning-to-leave-hockey-post.html | Canning to Leave Hockey Post | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/five-li-debutantes-honored-by-parents.html | Five L.I. Debutantes Honored by Parents | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bolivian-president-weighs-resignation.html | BOLIVIAN PRESIDENT WEIGHS RESIGNATION | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/theatre-coriolanus-opens-canadas-stratford-paul-scofield-stars-in.html | Theatre; 'Coriolanus' Opens Canada's Stratford; Paul Scofield Stars in Shakespeare Play Langham Directs a Vivid Production | True | By Howard Taubman Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/george-w-slocum-dead-at-80-headed-the-dairymens-league.html | George W. Slocum Dead at 80; Headed the Dairymen's League | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/state-will-spare-old-wilton-maple.html | STATE WILL SPARE OLD WILTON MAPLE | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/british-advised-to-bar-export-of-goya-to-us.html | British Advised to Bar Export of Goya to U.S. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cuban-emigres-stir-fashion-circles.html | Cuban Emigres Stir Fashion Circles | True | By Carrie Donovan | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/rams-sign-collegian.html | Rams Sign Collegian | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/thomas-j-davin-publicity-man-58-aide-of-boating-information-dies.html | THOMAS J. DAVIN, PUBLICITY MAN, 58; Aide of Boating Information Dies -- Wrote Jazz Series | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/paperboard-output-27-over-60-level.html | PAPERBOARD OUTPUT 2.7% OVER '60 LEVEL | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/2-shoe-unions-vote-to-seek-a-merger.html | 2 SHOE UNIONS VOTE TO SEEK A MERGER | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/road-bond-listing-delayed-at-boston.html | ROAD BOND LISTING DELAYED AT BOSTON | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/president-confers-with-premier-ikeda-japans-premier-meets-president.html | President Confers With Premier Ikeda; JAPAN'S PREMIER MEETS PRESIDENT | True | By William J. Jorden Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dominican-exiles-oppose-morrison.html | DOMINICAN EXILES OPPOSE MORRISON | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/moves-are-mixed-for-commodities-copper-futures-rise-33-to-44-points.html | MOVES ARE MIXED FOR COMMODITIES; Copper Futures Rise 33 to 44 Points -- Cocoa Off | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/the-birthcontrol-decision.html | The Birth-Control 'Decision' | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/banks-li-unit-gains-dime-savings-of-brooklyn-notes-growth-of-branch.html | BANK'S L.I. UNIT GAINS; Dime Savings of Brooklyn Notes Growth of Branch | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stocks-in-london-stage-recovery-most-industrials-advance-index.html | STOCKS IN LONDON STAGE RECOVERY; Most Industrials Advance -- Index Climbs by 4.9 | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/villagers-say-isle-of-concrete-is-park.html | 'VILLAGERS SAY ISLE OF CONCRETE IS PARK | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dividend-is-cut-by-20-container-corp-board-votes-quarterly-of-20c-a.html | DIVIDEND IS CUT BY 20%; Container Corp. Board Votes Quarterly of 20c a Share | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/rio-tinto-calling-debt-issue.html | Rio Tinto Calling Debt Issue | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stock-exchange-golf-herbert-l-smith-jr-wins-big-board-tournament.html | STOCK EXCHANGE GOLF; Herbert L. Smith Jr. Wins Big Board Tournament | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wives-of-french-farmers-help-in-protest-against-crop-prices.html | Wives of French Farmers Help In Protest Against Crop Prices | True | By Henry Giniger Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/marcy-yerich-is-married.html | Marcy Yerich Is Married | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-offers-plan-for-quitting-laos-calls-for-all-foreign-forces-to.html | U.S. OFFERS PLAN FOR QUITTING LAOS; Calls for All Foreign Forces to Leave -- Reds Opposed | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/2600000-loan-arranged.html | $2,600,000 Loan Arranged | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/oil-plant-for-rhodesia-aminoil-gets-government-deal-for-refinery.html | OIL PLANT FOR RHODESIA; Aminoil Gets Government Deal for Refinery | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dr-francis-f-lucas-microscope-expert.html | DR. FRANCIS F. LUCAS, MICROSCOPE EXPERT | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/feminists-praise-mrs-ikedas-trip-kimono-makers-also-happy-over-her.html | FEMINISTS PRAISE MRS. IKEDA'S TRIP; Kimono Makers Also Happy Over Her Visit to U.S. | True | By A.m. Rosenthal Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mayor-rejects-raise-but-he-approves-increases-for-norwalk.html | MAYOR REJECTS RAISE; But He Approves Increases for Norwalk Councilmen | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/eileen-yasser-is-wed-to-lawrence-werbel.html | Eileen Yasser Is Wed to Lawrence Werbel | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/clarence-sandford-of-elizabeth-bank.html | CLARENCE SANDFORD OF ELIZABETH BANK | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-chester-l-fisher.html | MRS. CHESTER L. FISHER | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/amanda-cluett-feted-with-rosalie-f-case.html | Amanda Cluett Feted With Rosalie F. Case | True | Special to Tile New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/olin-shifts-sales-officers.html | Olin Shifts Sales Officers | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/militia-head-jailed-in-ukraine.html | Militia Head Jailed in Ukraine | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/canadians-to-cut-buying-from-us-seek-to-spur-imports-by-reducing.html | CANADIANS TO CUT BUYING FROM U.S.; Seek to Spur Imports by Reducing Dollar's Value | True | By Raymond Daniell Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/costello-ends-long-us-term-and-starts-short-one-for-city.html | Costello Ends Long U.S. Term And Starts Short One for City | True | By Gay Talese | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cotton-declines-by-1-to-15-points-increased-liquidation-near-close.html | COTTON DECLINES BY 1 TO 15 POINTS; Increased Liquidation Near Close Lowers Futures | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kennedy-selects-eastland-friend-chooses-cox-to-be-new-us-judge-in.html | KENNEDY SELECTS EASTLAND FRIEND; Chooses Cox to Be New U.S. Judge in Mississippi | True | By David Halberstam Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/vote-at-19-barred-in-illinois.html | Vote at 19 Barred in Illinois | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/drops-in-profits-beset-magazines-earnings-are-down-despite-gains.html | DROPS IN PROFITS BESET MAGAZINES; Earnings Are Down Despite Gains for Circulation and Advertising RISE IN COSTS BLAMED But Increased Promotion Efforts Under Way May Bring Improvements DROPS IN PROFITS BESET MAGAZINES | True | By Herbert Koshetz | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/one-hurt-in-ship-explosion.html | One Hurt in Ship Explosion | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/football-cards-sign-mcgee.html | Football Cards Sign McGee | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/two-ambassadors-nominated.html | Two Ambassadors Nominated | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/pullman-unit-closing-freight-car-plant-shutting-because-of-lack-of.html | PULLMAN UNIT CLOSING; Freight Car Plant Shutting Because of Lack of Orders | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/ann-l-burbank-engaged-to-wed-norman-bikales-59-graduate-of-sarah.html | Ann L. Burbank Engaged to Wed Norman Bikales; '59 Graduate of Sarah Lawrence Is Fiancee of Yale Law Alumnus | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/louis-hd-mleod.html | LOUIS H.D. M'LEOD | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/negroes-lose-summer-term.html | Negroes Lose Summer Term | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cronin-reez.html | Cronin -- Reez | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/japanese-hurls-nohitter.html | Japanese Hurls No-Hitter | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sardinia-vote-hailed-christian-democrats-gain-regional-council.html | SARDINIA VOTE HAILED; Christian Democrats Gain Regional Council Seats | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/scientists-to-visit-soviet.html | Scientists to Visit Soviet | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/executive-head-chosen-for-a-new-border-unit.html | Executive Head Chosen For a New Border Unit | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/ruloff-cutten-65-of-ef-hutton-co.html | RULOFF CUTTEN, 65, OF E.F. HUTTON & CO. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/ruth-heiferman-a-bride.html | Ruth Heiferman a Bride | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/schoolaid-bill-stalled-by-vote-of-rules-group-unit-awaits-parochial.html | SCHOOL-AID BILL STALLED BY VOTE OF RULES GROUP; Unit Awaits Parochial Plan -- Rayburn Says Kennedy Program Is 'in Trouble' SCHOOL-AID BILL STALLED IN HOUSE | True | By Tom Wicker Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/keating-defends-action-on-judges.html | KEATING DEFENDS ACTION ON JUDGES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/lawyers-make-awards-state-bar-names-winners-for-news-writing-and.html | LAWYERS MAKE AWARDS; State Bar Names Winners for News Writing and Reporting | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/krakower-susser.html | Krakower -- Susser | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/3-plans-suggested-for-pricing-of-milk.html | 3 PLANS SUGGESTED FOR PRICING OF MILK | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/specifications-group-elects.html | Specifications Group Elects | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/jersey-school-to-try-ending-graded-classes.html | Jersey School to Try Ending Graded Classes | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kennedys-get-puppy-as-a-gift-from-khrushchev.html | Kennedys Get Puppy as a Gift From Khrushchev | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cbstv-lists-game-show-for-children-kideo-village.html | C.B.S.-TV Lists Game Show For Children, 'Kideo Village' | True | By Richard F. Shepard | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/liquidating-dividend-set.html | Liquidating Dividend Set | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/us-oil-circular-scored-by-dirksen.html | U.S. OIL CIRCULAR SCORED BY DIRKSEN | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/centralized-rule-urged-for-uganda.html | CENTRALIZED RULE URGED FOR UGANDA | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/seaway-measure-gains-in-ottawa-pilotage-concession-to-us-approved-by.html | SEAWAY MEASURE GAINS IN OTTAWA; Pilotage Concession to U.S. Approved by Senate Unit | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/chargers-get-defensive-back.html | Chargers Get Defensive Back | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cairo-to-lift-shrines-threatened-by-nile.html | Cairo to Lift Shrines Threatened by Nile | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dillon-sees-rise-in-business-in-62-expects-an-8-increase-in-gross.html | DILLON SEES RISE IN BUSINESS IN '62; Expects an 8% Increase in Gross National Product | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/admiral-wb-phillips.html | ADMIRAL W.B. PHILLIPS | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/scrap-copper-price-weaker.html | Scrap Copper Price Weaker | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/paris-welcomes-bonns-president-luebke-begins-3day-visit-for-talks.html | PARIS WELCOMES BONN'S PRESIDENT; Luebke Begins 3-Day Visit for Talks With de Gaulle | True | By W. Granger Blair Special to the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/charles-f-neave.html | CHARLES F. NEAVE | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/adios-butler-draws-no-4-post-for-25000-pace-on-saturday-wests-horse.html | Adios Butler Draws No. 4 Post For $25,000 Pace on Saturday; West's Horse Is 3-5 Favorite in Feature at Westbury -Stephan Smith Is 3-1 | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/japan-seeks-revision-in-textile-quota-plan.html | Japan Seeks Revision In Textile Quota Plan | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/coal-official-sees-industry-in-peril.html | COAL OFFICIAL SEES INDUSTRY IN PERIL | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/my-superiors-blamed.html | 'My Superiors' Blamed | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/african-delegations-dominate-european-parliaments-session.html | African Delegations Dominate European Parliament's Session; Strasbourg Chamber Sees Something New as Legislators From 16 Former Colonies Set Economic Demands | True | By Edwin L. Dale Jr. Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/statement-by-lord-home.html | Statement by Lord Home | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/new-haven-asks-more-us-loans-line-seeking-125-million-needs-55.html | NEW HAVEN ASKS MORE U.S. LOANS; Line Seeking 12.5 Million -Needs 5.5 Million Monday NEW HAVEN ASKS MORE U.S. LOANS | True | By Robert E. Bedingfield Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/sales-finance-concerns-cut-shortterm-rates.html | Sales Finance Concerns Cut Short-Term Rates | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/water-main-breaks-floods-6th-ave-basement-but-causes-no-traffic.html | WATER MAIN BREAKS; Floods 6th Ave. Basement, but Causes No Traffic Tie-Up | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/hilton-to-run-motel-makes-deal-to-operate-new-unit-at-kansas-city.html | HILTON TO RUN MOTEL; Makes Deal to Operate New Unit at Kansas City, Mo. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mrs-collins-married-to-francis-wood-jr.html | Mrs. Collins Married To Francis Wood Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/contract-to-cities-service.html | Contract to Cities Service | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/congoleumnairn-directors.html | Congoleum-Nairn Directors | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/library-desegregated-officials-in-savannah-agree-to-new-gain-for.html | LIBRARY DESEGREGATED; Officials in Savannah Agree to New Gain for Negroes | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/mayor-visits-library-agrees-that-rosedale-unit-in-store-is-too.html | MAYOR VISITS LIBRARY; Agrees That Rosedale Unit in Store Is Too Small | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/kefauver-urges-immunity-grant-would-compel-witnesses-in-trust-cases.html | KEFAUVER URGES IMMUNITY GRANT; Would Compel Witnesses in Trust Cases to Testify | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/eichmann-on-stand-says-he-only-obeyed-orders-eichmann-takes-stand.html | Eichmann, on Stand, Says He Only Obeyed Orders; EICHMANN TAKES STAND AT TRIAL | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/stevenson-confers-in-colombia-capital.html | STEVENSON CONFERS IN COLOMBIA CAPITAL | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/bank-is-reclassified.html | Bank Is Reclassified | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/cavein-kills-4-british-miners.html | Cave-In Kills 4 British Miners | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/loomis-craft-first-in-schoolboy-series.html | LOOMIS CRAFT FIRST IN SCHOOLBOY SERIES | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/a-p-meeting-hears-profits-are-expected-to-show-a-drop.html | A. & P. Meeting Hears Profits Are Expected to Show a Drop | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/the-presidents-military-adviser.html | The President's 'Military Adviser' | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/crowellcollier-plans-paper-back-editions.html | Crowell-Collier Plans Paper Back Editions | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/copper-company-in-canadian-deal-continental-will-acquire-stake-in.html | COPPER COMPANY IN CANADIAN DEAL; Continental Will Acquire Stake in Haitian Mine | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/peace-corps-names-1-42-more-trainees.html | PEACE CORPS NAMES I 42 MORE TRAINEES | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/leasehold-deal-made-on-2d-ave-investor-gets-control-of-2-houses.html | LEASEHOLD DEAL MADE ON 2D AVE.; Investor Gets Control of 2 Houses Near 43d St. | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/wt-walsh-rites-to-be-held-today-funeral-service-planned-for.html | W.T. WALSH RITES TO BE HELD TODAY; Funeral Service Planned for Episcopal Clergyman | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/graham-invited-to-palace.html | Graham Invited to Palace | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/massachusetts-legislator-guilty-in-trial-on-sidewalk-paving-pact.html | Massachusetts Legislator Guilty In Trial on Sidewalk Paving Pact | True | Special to The New York Times. | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-21 | 1961-06-21 | https://www.nytimes.com/1961/06/21/archives/maritime-plan-facing-trouble-kennedy-reorganization-felt-to-be.html | MARITIME PLAN FACING TROUBLE; Kennedy Reorganization Felt to Be Inadequate By EDWARD A. MORROW | True | | 1989-02-21 | RE0000424239 | RE0000424239 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/group-leaves-for-trial.html | Group Leaves for Trial | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/farmers-in-france-attack-prefecture.html | FARMERS IN FRANCE ATTACK PREFECTURE | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sports-of-the-times-its-only-money.html | Sports of The Times; It's Only Money | True | By Arthur Daley | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/carpet-booklet-offers-stain-removal-chart.html | Carpet Booklet Offers Stain Removal Chart | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/rca-victor-record-clubs.html | RCA Victor Record Clubs | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/laotian-factions-back-army-unity-deputies-of-3-princes-agree-on.html | LAOTIAN FACTIONS BACK ARMY UNITY; Deputies of 3 Princes Agree on Integrating Forces | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/arrest-of-riders-held-local-issue-justice-agency-aide-says-us-cant.html | ARREST OF RIDERS HELD LOCAL ISSUE; Justice Agency Aide Says U.S. Can't Halt Seizures | True | By Claude Sittonspecial to the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/contract-bridge-discarding-to-show-distribution-is-an-old-practice.html | Contract Bridge Discarding to Show Distribution Is an Old Practice -- Sometimes It Backfires | True | By Albert H. Morehead | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/simca-dealer-opens-here.html | Simca Dealer Opens Here | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/freight-car-deliveries-rise.html | Freight Car Deliveries Rise | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/printing-aide-gets-medal.html | Printing Aide Gets Medal | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/final-20ton-girder-is-hoisted-110-feet-to-bus-terminal-roof.html | Final 20-Ton Girder Is Hoisted 110 Feet to Bus Terminal Roof | True | By Bernard Stengren | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/output-of-power-nears-jan-28-high.html | OUTPUT OF POWER NEARS JAN. 28 HIGH | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/murray-edelhertz.html | MURRAY EDELHERTZ | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/guiana-plans-new-bank-europes-common-market-to-finance-institution.html | GUIANA PLANS NEW BANK; Europe's Common Market to Finance Institution | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-ari-kiev-has-son.html | Mrs. Ari Kiev Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/exiles-repudiate-cuban-rebel-unit.html | EXILES REPUDIATE CUBAN REBEL UNIT | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/official-hopes-to-change-tourists-views-of-us.html | Official Hopes to Change Tourists' Views of U.S. | True | By Charlotte Curtis Special To the New York Times.washington. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/called-highest-yet.html | Called Highest Yet | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/kentucky-bonds-being-marketed-118-million-toll-road-issue-released.html | KENTUCKY BONDS BEING MARKETED; 118 Million Toll Road Issue Released by Managers | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/orioles-win-on-7run-9th.html | Orioles Win on 7-Run 9th | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/excerpts-from-comment-on-un-change.html | Excerpts From Comment on U.N. Change | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/weiss-katz.html | Weiss -- Katz | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/the-individuals-rights.html | The Individual's Rights | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/israel-reports-syrian-firing.html | Israel Reports Syrian Firing | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/witnesses-call-catholics-weak-jehovahs-sect-leader-says-priests-do.html | WITNESSES CALL CATHOLICS WEAK; Jehovah's Sect Leader Says Priests Do Not Give Proper Training in Scriptures | True | By John Wicklein | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/lisbon-cabinet-shifted-salazar-in-a-third-recent-change-picks-air.html | LISBON CABINET SHIFTED; Salazar, in a Third Recent Change, Picks Air Chief | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/theodore-hendershot.html | THEODORE HENDERSHOT | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-eyes-tax-move-against-gamblers.html | U.S. EYES TAX MOVE AGAINST GAMBLERS | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/miss-greenman-and-a-lawyer-marry-on-l-i-smith-alumna-bride-of.html | Miss Greenman And a Lawyer Marry on L. I.; Smith Alumna Bride of Lauriston Castleman Jr. in Glen Cove | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/renewal-backed-for-4-city-areas-planning-board-gets-views-on-2-in.html | RENEWAL BACKED FOR 4 CITY AREAS; Planning Board Gets Views on 2 in Harlem, 1 Each in Bronx and Brooklyn COMPROMISE INDICATED Some Objectors Amenable to Reducing Relocation and Preserving Schools' | True | By Charles G. Bennett | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/thomas-f-kiernan.html | THOMAS F. KIERNAN | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/how-to-lose-friends.html | How to Lose Friends | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/village-sing-defended-resident-of-washington-square-answers-attack.html | Village 'Sing' Defended; Resident of Washington Square Answers Attack on Use of Park | True | DOROTHY KAMEN-KAYE. (Mrs. Maurice Kamen-Kaye) | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/film-official-named-exloews-president-picked-to-head-united-artists.html | FILM OFFICIAL NAMED; Ex-Loew's President Picked to Head United Artists | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/susan-ann-lipsitch-engaged-to-lieut-g-w-butterworth-3d.html | Susan Ann Lipsitch Engaged To Lieut. G. W. Butterworth 3d | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/3-new-yorkers-win-letters.html | 3 New Yorkers Win Letters | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/2-elevated-by-morgan-guaranty.html | 2 Elevated by Morgan Guaranty | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/ship-strike-and-defense-walkout-emphasizes-importance-of-merchant.html | Ship Strike and Defense; Walkout Emphasizes Importance of Merchant Marine in 'Cold War' | True | By Hanson W. Baldwin | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-near-an-accord-on-cuban-molasses.html | U.S. NEAR AN ACCORD ON CUBAN MOLASSES | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/savings-gained-5-billion-in-first-quarter-of-61.html | Savings Gained 5 Billion In First Quarter of '61 | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/howard-k-smith-resumes-tv-role-presents-news-analysis-on-douglas.html | HOWARD K. SMITH RESUMES TV ROLE; Presents News Analysis on Douglas Edwards Show | True | By Val Adams | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/burdette-is-victor.html | Burdette Is Victor | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/two-die-in-plane-crash-fliers-from-air-force-academy-killed-on.html | TWO DIE IN PLANE CRASH; Fliers From Air Force Academy Killed on Training Mission | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/louis-rose.html | LOUIS ROSE | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/thomas-f-doyle-57-insurance-lawyer.html | THOMAS F. DOYLE, 57, INSURANCE LAWYER | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/orchestra-appoints-flutist.html | Orchestra Appoints Flutist | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/east-germans-arrest-spy.html | East Germans Arrest 'Spy' | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/expert-says-swimming-is-not-taught-by-force-the-torture-season-is.html | Expert Says Swimming Is Not Taught by Force; THE torture season is about to begin for children who are afraid of the water. At lakes and seashores, at home and at camp, they can expect to be gibed; jeered, taunted and teased by children and adults alike. | True | By Martin Tolchin | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/advertising-time-assays-canadian-curb.html | Advertising Time Assays a Canadian Curb | True | By Robert Alden | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/panel-approves-4-envoys.html | Panel Approves 4 Envoys | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/menagh-on-bank-board.html | Menagh on Bank Board | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/prices-of-cotton-off-5-to-19-points-drop-in-futures-spurred-by.html | PRICES OF COTTON OFF 5 TO 19 POINTS; Drop in Futures Spurred by Liquidation of Old July | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/hong-kong-industrialist-scores-us-moves-on-textile-imports.html | Hong Kong Industrialist Scores U.S. Moves on Textile Imports | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gauld-wood.html | Gauld -- Wood | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/joseph-f-marriott.html | JOSEPH F. MARRIOTT | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/house-units-back-loans-to-schools-3-subcommittees-approve-nonpublic.html | HOUSE UNITS BACK LOANS TO SCHOOLS; 3 Subcommittees Approve Non-Public Aid Bill | True | By John D. Morris Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/vote-on-own-land-cited-by-bensley-school-aide-says-support-of-site.html | VOTE ON OWN LAND CITED BY BENSLEY; School Aide Says Support of Site Was Inadvertent | True | By Robert H. Terte | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/child-to-mrs-gert-reis.html | Child to Mrs. Gert Reis | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/preference-stocks-called.html | Preference Stocks Called | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/reorganization-hearing-held.html | Reorganization Hearing Held | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/officer-of-hotel-corp-named-to-directorship.html | Officer of Hotel Corp. Named to Directorship | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/senators-question-rent-for-stevensons-suite-mcclellan-and-ellender.html | Senators Question Rent for Stevenson's Suite; McClellan and Ellender Say the Cost Is More Than a Congressman's Salary | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/cost-of-living-rise-feared.html | Cost of Living Rise Feared | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/south-korea-regime-to-start-new-court.html | SOUTH KOREA REGIME TO START NEW COURT | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sidelights-grain-men-vote-july-3-closing.html | Sidelights; Grain Men Vote July 3 Closing | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sees-dangers-in-test-ban-admiral-strauss-states-need-for-freedom-of.html | Sees Dangers in Test Ban; Admiral Strauss States Need for Freedom of Inspection | True | LEWIS STRAUSS | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/oak-that-inspired-kilmers-poem-trees-is-dying.html | Oak That Inspired Kilmer's Poem 'Trees' Is Dying | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/william-a-krupp.html | WILLIAM A. KRUPP | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/100-sheep-killed-in-crash.html | 100 Sheep Killed in Crash | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/wet-city-welcomes-misthidden-summer.html | WET CITY WELCOMES MIST-HIDDEN SUMMER | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/kennedy-and-ikeda-agree-to-form-usjapan-economic-committee-kennedy.html | Kennedy and Ikeda Agree to Form U.S.-Japan Economic Committee; Kennedy and Ikeda Adopt Plan For U.S.-Japan Economic Unit | True | By William J. Jorden Special to the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/weekend-cook-makes-specialty-of-caribbean-dishes-father-of-two.html | 'Week-End Cook' Makes Specialty of Caribbean Dishes; Father of Two Gained Wide Interest In Exotic Fare on Extensive Travels | True | By Craig Claiborne | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gardner-takes-hochster-golf-on-147-bishop-williams-trail-by-3-shots.html | Gardner Takes Hochster Golf on 147; BISHOP, WILLIAMS TRAIL BY 3 SHOTS Two Share Second Back of Gardner, Who Posts 147 -- 36 Finish in Rain | True | By Lincoln A. Werden Special to the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/u-s-produces-more-photos.html | U. S. Produces More Photos | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/summer-festivals.html | Summer Festivals | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/west-may-shift-units-in-germany-weighs-regrouping-as-way-to-deter.html | WEST MAY SHIFT UNITS IN GERMANY; Weighs Regrouping as Way to Deter Soviet on Berlin | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/narcotics-agent-scores-leniency-would-impeach-judge-who-blocks.html | NARCOTICS AGENT SCORES LENIENCY; Would Impeach Judge Who Blocks Mandatory Term | True | By Kenneth Love | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/israel-honors-reuther.html | Israel Honors Reuther | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/4577855-bonds-sold-by-babylon-school-district-3-awards-issue-other.html | $4,577,855 BONDS SOLD BY BABYLON; School District 3 Awards Issue -- Other Municipals | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/morocco-gets-us-wheat-gift.html | Morocco Gets U.S. Wheat Gift | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/philadelphia-greets-cardinal.html | Philadelphia Greets Cardinal | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/glidden-reports-decline-in-profit-net-147-a-share-for-the-nine.html | GLIDDEN REPORTS DECLINE IN PROFIT; Net $1.47 a Share for the Nine Months to May 31 COMPANIES ISSUE EARNINGS FIGURES | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/challenge-is-put-to-lines-merger-prudential-questions-power-of.html | CHALLENGE IS PUT TO LINES' MERGER; Prudential Questions Power of Maritime Board | True | By Edward A. Morrow | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gasoline-stocks-in-seasonal-drop-us-level-at-207682000-barrels-on.html | GASOLINE STOCKS IN SEASONAL DROP; U.S. Level at 207,682,000 Barrels on Last Friday | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/general-is-convicted-for-the-trujillo-killing.html | General Is Convicted For the Trujillo Killing | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/new-stewardesses-to-train.html | New Stewardesses to Train | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/labor-aide-quits-school-board-job-he-sided-with-commission-on.html | LABOR AIDE QUITS SCHOOL BOARD JOB; He Sided With Commission on Bargaining Poll | True | By Gene Currivan | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/wagner-to-tell-his-plans-today-announcement-on-seeking-3d-term-is.html | WAGNER TO TELL HIS PLANS TODAY; Announcement on Seeking 3d Term Is Postponed | True | By Leo Egan | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/school-aid-held-for-ransom.html | School Aid: Held for Ransom | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/angels-triumph-over-red-sox-51-mcbride-posts-6th-victory-ending.html | ANGELS TRIUMPH OVER RED SOX, 5-1; McBride Posts 6th Victory, Ending Boston String at 6 | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/adventist-hospital-seventhday-faith-buys-it-in-yonkers-to-serve.html | ADVENTIST HOSPITAL; Seventh-Day Faith Buys It in Yonkers to Serve Area | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/pvt-e-o-foss-to-wed-priscilla-f-bosworth.html | Pvt. E. O. Foss to Wed Priscilla F. Bosworth | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/queen-mary-delayed.html | Queen Mary Delayed | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/public-power-urged-association-urges-cityowned-plants-cites.html | PUBLIC POWER URGED; Association Urges City-Owned Plants -- Cites Blackout | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/5000-orphans-frolic-at-coney.html | 5,000 Orphans Frolic at Coney | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/khrushchev-vows-to-renew-atests-if-the-west-does-asserts-soviet.html | KHRUSHCHEV VOWS TO RENEW A-TESTS IF THE WEST DOES; Asserts Soviet Would Raise Arms Spending to Match U.S. Military Build-Up WEST GERMANY SCORED Premier Charges in Kremlin Speech Bonn 'Militarists' Plot War on Russia KHRUSHCHEV GIVES A-TEST WARNING | True | By Osgood Caruthers Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/shot-by-caretaker-wounds-boy-in-gang.html | SHOT BY CARETAKER WOUNDS BOY IN GANG | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/dodgers-defeat-cubs-41-and-42-sherry-relieves-both-times-willie.html | DODGERS DEFEAT CUBS, 4-1 AND 4-2; Sherry Relieves Both Times -- Willie Davis Is Hurt | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/stocks-in-london-continue-to-rise-but-profittaking-cuts-some-gains.html | STOCKS IN LONDON CONTINUE TO RISE; But Profit-Taking Cuts Some Gains -- Index Up 3:1 | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/justice-department-neutral-b-o-envisioning-an-early-merger.html | Justice Department 'Neutral'; B. & O. ENVISIONING AN EARLY MERGER | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/two-loves-at-rivoli.html | 'Two Loves' at Rivoli | True | A. H. WEILER | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-puts-prisoners-in-cuba-at-30000.html | U.S. PUTS PRISONERS IN CUBA AT 30,000 | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/future-perfect-slates-trial-run-comedy-with-martha-scott-to-open-in.html | 'FUTURE PERFECT' SLATES TRIAL RUN; Comedy With Martha Scott to Open in Massachusetts | True | By Sam Zolotow | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/your-highness-33-to-1-victor-in-irish-derby.html | Your Highness, 33 to 1, Victor in Irish Derby | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/miss-pamela-l-payne-married-in-palo-alto.html | Miss Pamela L. Payne Married in Palo Alto | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-company-joins-6000000-nigerian-deal-2-plants-slated-in-west.html | U.S. Company Joins $6,000,000 Nigerian Deal; 2 PLANTS SLATED IN WEST NIGERIA | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/retired-admiral-named-grace-line-executive.html | Retired Admiral Named Grace Line Executive | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/johnson-courts-texas-democrats-stumps-state-after-leading.html | JOHNSON COURTS TEXAS DEMOCRATS; Stumps State After Leading Desalinization Ceremony | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/rookie-wins-no-8.html | Rookie Wins No. 8 | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/baird-schwarzkopf.html | Baird -- Schwarzkopf | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/canada-and-poland-clash.html | Canada and Poland Clash | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/excerpts-from-khrushchevs-warning-on-test-resumption.html | Excerpts From Khrushchev's Warning on Test Resumption | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/aaa-will-seek-new-judo-rules-weight-divisions-urged-other-sports.html | A.A.U. WILL SEEK NEW JUDO RULES; Weight Divisions Urged -- Other Sports Studied | True | By William R. Conklin | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/eileen-feldman-is-wed.html | Eileen Feldman Is Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/bolivia-crisis-eases-as-strike-is-settled.html | BOLIVIA CRISIS EASES AS STRIKE IS SETTLED | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mclellan-charge-denied-by-tiffany.html | M'CLELLAN CHARGE DENIED BY TIFFANY | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/frejus-dam-indictment-french-engineer-accused-of-homicide-in-1959.html | FREJUS DAM INDICTMENT; French Engineer Accused of Homicide in 1959 Tragedy | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/president-hails-desalting-plant-he-flips-switch-to-dedicate-water.html | PRESIDENT HAILS DESALTING PLANT; He Flips Switch to Dedicate Water Project in Texas | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/united-gas-corp-raises-earnings-meeting-told-of-increase-in-profit.html | UNITED GAS CORP. RAISES EARNINGS; Meeting Told of Increase in Profit for Five Months | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mneeley-nears-patterson-bout-challenger-expected-to-get-title.html | M'NEELEY NEARS PATTERSON BOUT; Challenger Expected to Get Title Chance -- September Fight In Boston Planned | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/protection-for-pedestrians-.html | Protection for Pedestrians; | True | WILLIAM SWIFT DALLIBA | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/3-killed-in-blast-at-an-oxygen-plant.html | 3 KILLED IN BLAST AT AN OXYGEN PLANT | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/more-seats-voted-for-un-air-council.html | MORE SEATS VOTED FOR U.N. AIR COUNCIL | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/germans-deny-negligence.html | Germans Deny Negligence | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/new-home-for-girls-state-buys-house-in-18th-st-as-aid-to.html | NEW HOME FOR GIRLS; State Buys House in 18th St. as Aid to Delinquents | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/bendix-to-develop-missile.html | Bendix to Develop Missile | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/head-of-hospital-fund-drive-named.html | Head of Hospital Fund Drive Named | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-fidler-granted-divorce.html | Mrs. Fidler Granted Divorce | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-cites-efforts-to-fight-arab-curb.html | U. S. CITES EFFORTS TO FIGHT ARAB CURB | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/lawyer-acquitted-of-perjury-on-fight.html | LAWYER ACQUITTED OF PERJURY ON FIGHT | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/oil-man-proposes-economic-nato-reed-says-alliance-could-end-soviet.html | OIL MAN PROPOSES 'ECONOMIC NATO'; Reed Says Alliance Could End Soviet 'Dumping' | | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/francis-l-mlaughlin.html | FRANCIS L. M'LAUGHLIN | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/frankie-raymond-actress-in-nineties.html | FRANKIE RAYMOND, ACTRESS IN NINETIES | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/parley-of-indians-urges-wider-role.html | PARLEY OF INDIANS URGES WIDER ROLE | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/bus-crash-hurts-18-traffic-is-snarled.html | BUS CRASH HURTS 18; TRAFFIC IS SNARLED | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/liberte-cancels-sailing-after-strike-over-cabinclass-table-steward.html | Liberte Cancels Sailing After Strike Over Cabin-Class Table Steward | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/canada-dollar-falls-to-a-tenyear-low-canadian-dollar-hits-10year.html | Canada Dollar Falls To a Ten-Year Low; CANADIAN DOLLAR HITS 10-YEAR LOW | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gagarin-to-visit-cuba.html | Gagarin to Visit Cuba | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/in-the-nation-a-light-but-actual-curb-on-labor-unions.html | In the Nation; A Light but Actual Curb on Labor Unions | True | By Arthur Krock | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/radio.html | RADIO | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/missile-ends-tests-maceb-passes-development-phase-in-guided-flight.html | MISSILE ENDS TESTS; Mace-B Passes Development Phase in Guided Flight | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/commercial-paper-cut-dealers-trim-shortterm-rates-oneeighth-point.html | COMMERCIAL PAPER CUT; Dealers Trim Short-Term Rates One-Eighth Point | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/conferees-agree-on-highway-taxes.html | CONFEREES AGREE ON HIGHWAY TAXES | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/stevenson-finds-us-prestige-hurt-but-sees-loss-over-cuba-as.html | STEVENSON FINDS U.S. PRESTIGE HURT; But Sees Loss Over Cuba as Reparable -- Will Ask More Economic Aid STEVENSON FINDS U.S. PRESTIGE CUT | True | By Juan De Onis Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/tva-sells-terminal-american-barge-lines-buys-alabama-unit-for.html | T.V.A. SELLS TERMINAL; American Barge Lines Buys Alabama Unit for $190,850 | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/nicklaus-advances-in-collegiate-golf.html | NICKLAUS ADVANCES IN COLLEGIATE GOLF | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/physicians-shift-stand-philadelphia-society-vetoes-working-with.html | PHYSICIANS SHIFT STAND; Philadelphia Society Vetoes Working With Osteopaths | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/role-for-mrs-roosevelt.html | Role for Mrs. Roosevelt | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/2-young-women-are-presented-at-oyster-bay-madeleine-s-dickerson-and.html | 2 Young Women Are Presented At Oyster Bay; Madeleine S. Dickerson and Cornelia Dale Sharp Honored | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/melodrama-misfires.html | Melodrama Misfires | True | EUGENE ARCHER | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/market-average-drops-123-points-but-more-stocks-rise-than-fall.html | MARKET AVERAGE DROPS 1.23 POINTS; But More Stocks Rise Than Fall -- Volume Steady at 3,210,000 Shares 12 NEW HIGHS, 18 LOWS Transitron Up 3 5/8, to 26 7/8 -- Texas Gulf Producing Advances 3 3/4, to 46 MARKET AVERAGE DROPS 1.23 POINTS | True | By Burton Crane | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/blue-cross-total-is-up-national-peak-of-56063215-reported-reached.html | BLUE CROSS TOTAL IS UP; National Peak of 56,063,215, Reported Reached in 1960 | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/paris-cool-to-bid-on-algerian-talk-finds-rebel-statement-falls.html | PARIS COOL TO BID ON ALGERIAN TALK; Finds Rebel Statement Falls Short of Positive Action | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/hayley-mills-plays-2-roles-in-comedy.html | Hayley Mills Plays 2 Roles in Comedy | True | By Bosley Crowther | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/seaway-tonnage-up.html | Seaway Tonnage Up | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/president-backs-dakotas-project-acts-on-garrison-irrigation-plan.html | PRESIDENT BACKS DAKOTAS PROJECT; Acts on Garrison Irrigation Plan -- Hearings Held | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/norwalk-dean-appointed.html | Norwalk Dean Appointed | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/shakespeare-in-the-park.html | Shakespeare in the Park | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-tennis-star-and-umpire-clash-miss-hantze-defeated-after-warning.html | U.S. TENNIS STAR AND UMPIRE CLASH; Miss Hantze Defeated After Warning Over Stalling | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/czech-spy-suspect-flies-home-today-us-sought-ouster-czech-u-n-aide.html | Czech Spy Suspect Flies Home Today; U.S. Sought Ouster; CZECH U. N. AIDE QUITS U. S. TODAY | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/regret-handicap-to-airmans-guide-grant-racer-survives-foul-claim-in.html | REGRET HANDICAP TO AIRMANS GUIDE; Grant Racer Survives Foul Claim in Monmouth Stake | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/cardinal-honors-aide-cooke-a-vice-chancellor-is-raised-to.html | CARDINAL HONORS AIDE; Cooke, a Vice Chancellor, Is Raised to Chancellor | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/large-marlin-caught-393pound-fish-gives-miami-beach-team-lead-in.html | LARGE MARLIN CAUGHT; 393-Pound Fish Gives Miami Beach Team Lead in Tourney | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/auto-dealers-to-get-ethics-code-today-in-house-cleaning.html | Auto Dealers to Get Ethics Code Today In 'House Cleaning' | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/probable-successor.html | Probable Successor | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/d-j-collins-jr-surgeon-fiance-of-mary-beisler-harvard-graduate-and.html | D. J. Collins Jr., Surgeon, Fiance Of Mary Beisler; Harvard Graduate and Physician's Daughter to Wed in August | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/writers-to-cite-top-bowlers.html | Writers to Cite Top Bowlers | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/plan-to-attract-tourists-passed-senate-sends-travel-office-bill-to.html | PLAN TO ATTRACT TOURISTS PASSED; Senate Sends Travel Office Bill to White House | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/adenauer-to-visit-berlin.html | Adenauer to Visit Berlin | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/arc-de-triomphe-visit-by-german-abridged.html | Arc de Triomphe Visit By German Abridged | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/dodgers-sign-jersey-youth.html | Dodgers Sign Jersey Youth | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-cudones-79-ahead-in-jersey-mrs-tracy-one-shot-back-two-tied.html | MRS. CUDONE'S 79 AHEAD IN JERSEY; Mrs. Tracy One Shot Back -- Two Tied With 81's | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/connecticut-agrees-on-tax-withholding.html | CONNECTICUT AGREES ON TAX WITHHOLDING | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-kennedy-puts-art-in-green-room.html | MRS. KENNEDY PUTS ART IN GREEN ROOM | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/b-o-envisioning-an-ealy-merger-simpson-tells-icc-that-he-believes.html | B. & O. ENVISIONING AN EALY MERGER; Simpson Tells I.C.C. That He Believes the C. & O. Would Speed a Consolidation By ROBERT E. BEDINGFIELD | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/voting-petitions-start-here-today-designating-signatures-for.html | VOTING PETITIONS START HERE TODAY; Designating Signatures for Candidates to Be Sought | True | By Richard P. Hunt | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/jet-ties-up-idlewild-79-escape-injury-as-airliner-skids-into-sand.html | JET TIES UP IDLEWILD; 79 Escape Injury as Airliner Skids Into Sand Off Runway | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-plans-to-drop-misfits-abroad-labouisse-tells-house-panel.html | U.S. PLANS TO DROP 'MISFITS' ABROAD; Labouisse Tells House Panel Personnel Will Be Cut | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/panel-urges-un-hire-more-reds-also-asks-additional-posts-for-asians.html | PANEL URGES U.N. HIRE MORE REDS; Also Asks Additional Posts for Asians and Africans to Correct 'Inequality' PANEL URGES U.N. HIRE MORE REDS | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/primate-is-confirmed-archbishop-of-canterbury-takes-oath-of.html | PRIMATE IS CONFIRMED; Archbishop of Canterbury Takes Oath of Allegiance | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/reindeer-a-40foot-sloop-captures-top-prize-in-468mile-race-time.html | Reindeer, a 40-Foot Sloop, Captures Top Prize in 468-Mile Race; TIME ALLOWANCE BEATS BIG YACHTS Reindeer's Handicap Puts Her First in Race From Annapolis to Newport | True | By John Rendel Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/li-sanitarium-site-to-reopen-as-college.html | L.I. Sanitarium Site To Reopen as College | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/olympic-amateur-code-altered-judo-volleyball-join-program.html | Olympic Amateur Code Altered; Judo, Volleyball Join Program | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/son-to-mrs-james-douglas.html | Son to Mrs. James Douglas | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/3-survive-blast-at-a-lighthouse-stranded-in-lake-superior-since.html | 3 SURVIVE BLAST AT A LIGHTHOUSE; Stranded in Lake Superior Since Sunday -- One Lost | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/bistate-pact-near-on-hudson-tubes-2-states-settling-dispute-on.html | Bi-State Pact Near On Hudson Tubes; 2 STATES SETTLING DISPUTE ON TUBES | True | By George Cable Wright Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/arab-market-plan-is-pressed-by-cairo.html | ARAB MARKET PLAN IS PRESSED BY CAIRO | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/industrial-loans-rose-last-week-business-borrowings-made-for-tax.html | INDUSTRIAL LOANS ROSE LAST WEEK; Business Borrowings Made for Tax Payments | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/menderes-guilty-again-he-and-18-aides-convicted-of-inciting.html | MENDERES GUILTY AGAIN; He and 18 Aides Convicted of Inciting Population | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/leo-e-a-saidla-educator-72-former-department-head-at-brooklyn.html | LEO E. A. SAIDLA, EDUCATOR, 72; Former Department Head at Brooklyn Polytechnic Dies | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/milk-plan-backed-senate-approves-extending-program-for-schools.html | MILK PLAN BACKED; Senate Approves Extending Program for Schools | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/conrad-accepts-cards-pact.html | Conrad Accepts Cards' Pact | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/history-museum-librarian-to-retire.html | History Museum Librarian to Retire | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/v-a-spurs-payment-of-special-dividend.html | V. A. SPURS PAYMENT OF SPECIAL DIVIDEND | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/spring-pig-crop-climbed-7-gain-of-3-is-sighted-for-fall.html | Spring Pig Crop Climbed 7%; Gain of 3% Is Sighted for Fall | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/division-of-un-posts-now-and-as-proposed.html | Division of U.N. Posts Now and as Proposed | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/panel-of-advisers-on-berlin-is-urged.html | PANEL OF ADVISERS ON BERLIN IS URGED | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/rocket-collects-dust-from-space-samples-from-air-forces-venus.html | ROCKET COLLECTS DUST FROM SPACE; Samples From Air Force's Venus Flytrap Vehicle Are Believed First DENSE BAND IS FOUND Concentration of Particles Put at 100 Times That of Earlier Estimates Sample of Dust From Space Obtained by Air Force Rocket | True | By Richard Witkin | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/lefkowitz-forms-new-rackets-unit-state-bureau-to-handle-rise-in.html | LEFKOWITZ FORMS NEW RACKETS UNIT; State Bureau to Handle Rise in Consumer Sales Fraud | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/womens-tennis-postponed.html | Women's Tennis Postponed | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/family-brings-old-world-atmosphere-to-kitchen-room-patterned-after.html | Family Brings Old World Atmosphere to Kitchen; Room Patterned After the Farmhouses of Central Europe | True | By Rita Reif | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/soblen-branded-spy-by-brother-ive-been-begging-him-to-tell-witness.html | Soblen Branded Spy by Brother: 'I've Been Begging Him to Tell'; Witness Exchanges Verbal Blows With Defense Lawyer as He Relates How Beria Recruited Two as Agents | True | By David Anderson | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/john-randolph-columnist-dead-writer-of-wood-field-and-stream-for.html | JOHN RANDOLPH, COLUMNIST, DEAD; Writer Of 'Wood, Field and Stream' for Times Was 57 | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/adenauer-rejects-charge.html | Adenauer Rejects Charge | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/william-p-oppel-jr.html | WILLIAM P. OPPEL JR. | True | Special to The New York Ttmes. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/complaint-filed-by-pan-american-scandinavian-system-said-to-violate.html | COMPLAINT FILED BY PAN AMERICAN; Scandinavian System Said to Violate Air Accords | True | By Joseph Carter | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/masseuse-visit-is-an-antidote-for-varied-ills-there-is-little-that.html | Masseuse Visit Is An Antidote For Varied Ills; THERE is little that lights up a woman's face like the word massage. Like a custommade dress, the work of a personal masseuse is tailored to fit each client, making it stand high on the list of feminine luxuries. | True | By Mary Burt Holmes | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/senate-rejects-kennedys-plan-to-revamp-sec-proposal-beaten-52-to-38.html | SENATE REJECTS KENNEDY'S PLAN TO REVAMP S.E.C.; Proposal Beaten 52 to 38 -- Rebuff Follows House Veto of F.C.C. Reorganization SENATE REJECTS S.E.C. REVAMPING | True | By C.p. Trussell Special To The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/5-shakedown-of-contractors-charged-to-school-supervisor.html | 5% Shakedown of Contractors Charged to School Supervisor | True | By Ronald Maiorana | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sketches-of-aides-reporting-on-un-colombian-served-review-board-as.html | SKETCHES OF AIDES REPORTING ON U.N.; Colombian Served Review Board as Recorder | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/canadas-new-dollar-decrease-in-its-value-seen-as-a-cure-for-trading.html | Canada's 'New' Dollar; Decrease in Its Value Seen as a Cure for Trading Ills and as Tourist Lure TRADE HELP SEEN IN CANADA MOVE | True | By Elizabeth M. Fowler | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/four-jersey-girls-will-share-honor-as-valedictorians.html | Four Jersey Girls Will Share Honor as Valedictorians | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/exbasketball-star-guilty.html | Ex-Basketball Star Guilty | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/short-interest-reported.html | Short Interest Reported | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/yanks-sign-schoolboy-hurler.html | Yanks Sign Schoolboy Hurler | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/office-personnel-help-unload-1597-passengers-from-liner.html | Office Personnel Help Unload 1,597 Passengers From Liner | True | By Nan Robertson | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/a-british-thriller.html | A British Thriller | True | HOWARD THOMPSON | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/meyner-aide-gets-post-under-rusk-bontempo-to-head-security-and.html | MEYNER AIDE GETS POST UNDER RUSK; Bontempo to Head Security and Consular Affairs | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/algerians-protest-firing.html | Algerians Protest Firing | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/pentagon-officials-gloomy.html | Pentagon Officials Gloomy | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/kennedy-talk-on-plant.html | Kennedy Talk on Plant | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/utility-man-is-elected-to-ny-life-directorate.html | Utility Man Is Elected To N.Y. Life Directorate | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/moses-scores-jargon-tells-law-class-few-can-express-themselves.html | MOSES SCORES JARGON; Tells Law Class Few Can Express Themselves | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/residences-urged-in-business-areas-such-a-step-is-essential-for.html | RESIDENCES URGED IN BUSINESS AREAS; Such a Step Is Essential for Improvement, Parley Told | True | By Glenn Fowler Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mississippi-accused.html | Mississippi Accused | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/bethlehem-steel-pours-an-ingot-of-record-size.html | Bethlehem Steel Pours an Ingot of Record Size | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gen-blake-will-head-continental-air-force.html | Gen. Blake Will Head Continental Air Force | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/turnpike-bond-plan-fails-in-bay-state.html | TURNPIKE BOND PLAN FAILS IN BAY STATE | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/electronic-associates-chooses-new-director.html | Electronic Associates Chooses New Director | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/extruman-aide-in-line-for-top-disarmament-job-arms-post-may-go-to.html | Ex-Truman Aide in Line For Top Disarmament Job; ARMS POST MAY GO TO TRUMAN AIDE | True | By John W. Finney Special To The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/domestic-sugar-in-price-decline-futures-tumble-in-wake-of-retreat.html | DOMESTIC SUGAR IN PRICE DECLINE; Futures Tumble in Wake of Retreat for Actuals | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/white-sox-conquer-indians-153-111-sievers-smith-star.html | White Sox Conquer Indians, 15-3, 11-1; Sievers, Smith Star | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/school-aid-limit-urged-by-rabbis-reform-session-opposes.html | SCHOOL AID LIMIT URGED BY RABBIS; Reform Session Opposes Private-Parochial Funds | True | By Irving Spiegel | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/nuptials-in-summer-for-patia-herbert.html | Nuptials in Summer For Patia Herbert | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gambler-in-fix-held-man-indicted-in-bribing-player-here-arrested-in.html | GAMBLER IN FIX HELD; Man Indicted in Bribing Player Here Arrested in Seattle | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-to-shut-air-base-in-britain-orders-three-others-cut-back.html | U.S to Shut Air Base in Britain; Orders Three Others Cut Back; Pentagon Shifting Big Reconnaissance Program to France -- Move Said to Mean Annual $9,200,000 Saving | True | By Jack Raymond Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/james-talcott-expands-its-board-of-directors.html | James Talcott Expands Its Board of Directors | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/peace-corps-finds-need-for-key-men-drive-spurred-by-a-lack-of.html | PEACE CORPS FINDS NEED FOR KEY MEN; Drive Spurred by a Lack of Volunteers for Vital Jobs | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gonzalez-to-box-here-makes-garden-debut-against-bahama-saturday.html | GONZALEZ TO BOX HERE; Makes Garden Debut Against Bahama Saturday Night | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/controller-of-att-made-a-vice-president.html | Controller of A.T.&T. Made a Vice President | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sukarno-visits-copenhagen.html | Sukarno Visits Copenhagen | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/earth-may-have-two-more-natural-satellites-astronomer-in-poland.html | Earth May Have Two More Natural Satellites; Astronomer in Poland Finds and Photographs Objects ' Moons' Are Cloud-Like and Lie in the Lunar Orbit EARTH MAY HAVE TWO MORE MOONS | True | By John A. Osmundsen | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/tv-review-seagrave-portrait-is-a-moving-story.html | TV Review; Seagrave Portrait Is A Moving Story | True | RICHARD F. SHEPARD | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/decline-in-milk-continues.html | Decline in Milk Continues | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/eichmann-accuses-top-adenauer-aide-eichmann-blames-aide-of-adenauer.html | Eichmann Accuses Top Adenauer Aide; EICHMANN BLAMES AIDE OF ADENAUER | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/painting-brings-42000-church-scene-by-canaletto-sold-at-london.html | PAINTING BRINGS $42,000; Church Scene by Canaletto Sold at London Auction | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/front-page-1-no-title-impasse-in-strike-keeps-ships-idle.html | Front Page 1 -- No Title; IMPASSE IN STRIKE KEEPS SHIPS IDLE Accusations Are Exchanged by Unions and Operators -- Dock Work Halts Here IMPASSE IN STRIKE KEEPS SHIPS IDLE | True | By George Horne | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/energetic-jerseyan-salvatore-anthony-bontempo.html | Energetic Jerseyan; Salvatore Anthony Bontempo | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/tickets-available-here-for-aau-title-meet.html | Tickets Available Here For A.A.U. Title Meet | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/grumman-gets-contract.html | Grumman Gets Contract | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/networks-scored-at-fcc-hearing-susskind-cites-rejection-of-tv.html | NETWORKS SCORED AT F.C.C. HEARING; Susskind Cites Rejection of TV Series on Truman | True | By John P. Shanley | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/allied-stores-in-study-white-shield-arrangement-with-sterns-is.html | ALLIED STORES IN STUDY; White Shield Arrangement With Stern's Is Weighed | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/grain-list-slides-after-early-gain-trading-active-but-slower-than.html | GRAIN LIST SLIDES AFTER EARLY GAIN; Trading Active but Slower Than on Preceding Day | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/galbraith-returns-to-india.html | Galbraith Returns to India | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/group-sues-wagner-on-choice-of-dudley.html | GROUP SUES WAGNER ON CHOICE OF DUDLEY | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/jean-a-broadfoot-wed-to-frederick-l-roddy.html | Jean A. Broadfoot Wed to Frederick L. Roddy | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/dog-judges-on-trial-inadequacies-of-officials-threaten-shows-dr.html | Dog Judges on Trial; Inadequacies of Officials Threaten Shows, Dr. Montgomery Tells Fanciers | True | By Walter R. Fletcher | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/e-e-rossmoore-71-retired-accountant.html | E. E. ROSSMOORE, 71, RETIRED ACCOUNTANT | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/philip-l-howard-2d.html | PHILIP L. HOWARD 2D | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/u-n-jobs-in-cold-war-soviet-viewed-as-seeking-to-destroy-capacity.html | U. N. Jobs in 'Cold War'; Soviet Viewed as Seeking to Destroy Capacity of Staff for Independent Action | True | By Max Frankel Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/north-shore-upheld-successful-protest-nullifies-wheatley-crew.html | NORTH SHORE UPHELD; Successful Protest Nullifies Wheatley Crew Victory | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/south-african-reserves-fall.html | South African Reserves Fall | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/anne-lilley-bride-of-harvard-student.html | Anne Lilley Bride Of Harvard Student | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/prices-go-higher-in-unlisted-stocks.html | PRICES GO HIGHER IN UNLISTED STOCKS | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/costello-is-shifted-sent-to-workhouse-to-serve-sentence-for.html | COSTELLO IS SHIFTED; Sent to Workhouse to Serve Sentence for Contempt | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/legislator-walker-cup-captain.html | Legislator Walker Cup Captain | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sue-behlmar-advances-beats-miss-luthy-62-64-in-womens-collegiate.html | SUE BEHLMAR ADVANCES; Beats Miss Luthy, 6-2, 6-4, in Women's Collegiate Tennis | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/jury-admits-a-will-barring-11-of-13-kin.html | JURY ADMITS A WILL BARRING 11 OF 13 KIN | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/britain-to-sydney-in-20-hours.html | Britain to Sydney in 20 Hours | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gop-will-offer-own-housing-bill-drafts-measure-to-counter-the.html | G.O.P. WILL OFFER OWN HOUSING BILL; Drafts Measure to Counter the Democrats in House | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/assessments-rise-11-billion-in-city-assessments-rise-1-billion-in.html | Assessments Rise $1.1 Billion in City; ASSESSMENTS RISE $1 BILLION IN CITY | True | By Edmond J. Bartnett | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/miss-schull-wins-1-up-kansan-upsets-judy-eller-in-womens-collegiate.html | MISS SCHULL WINS, 1 UP; Kansan Upsets Judy Eller in Women's Collegiate Golf | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-seeks-a-rise-in-services-fees-wants-more-income-from-users-of.html | U.S. SEEKS A RISE IN SERVICES FEES; Wants More Income From Users of Its Activities | True | Special to The New York Times. | 1989-02-21 | | | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/hope-for-the-congo.html | Hope for the Congo | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/broad-coalition-sought-in-congo-un-pushes-talks-by-rivals-before.html | BROAD COALITION SOUGHT IN CONGO; U.N. Pushes Talks by Rivals Before Parliament Opens | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/scholarathletes-get-trophies-and-a-pat-from-macarthur.html | Scholar-Athletes Get Trophies and a Pat From MacArthur | True | By Robert L. Teague | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/school-aides-say-building-faults-endanger-pupils-defective-locks.html | SCHOOL AIDES SAY BUILDING FAULTS ENDANGER PUPILS; Defective Locks and Warped Doors Trapped Some in Rooms, Inquiry Hears PLAINTS WERE IGNORED ' Criminal Negligence' Seen by Grumet -- Theobald Reports Improvements SCHOOL AIDES CITE BUILDING HAZARDS | True | By Leonard Buder | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/robert-kennedys-extra-buck.html | Robert Kennedy's "Extra Buck" | True | MARY REEVES MAHONEY | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/head-of-jewish-child-care.html | Head of Jewish Child Care | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/japan-opposing-monetary-shift-international-fund-would-raise-nation.html | JAPAN OPPOSING MONETARY SHIFT; International Fund Would Raise Nation to Status of U.S. and Canada 1-YEAR DELAY SOUGHT ' Promotion' Would Mean End to Country's Controls on Foreign Exchange JAPAN OPPOSING MONETARY SHIFT | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/sentries-fire-again-in-alto-adige-area.html | SENTRIES FIRE AGAIN IN ALTO ADIGE AREA | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/hertz-counsel-becomes-a-vice-president-also.html | Hertz Counsel Becomes A Vice President Also | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/shoemaker-set-down-jockey-suspended-5-days-for-hollywood-park.html | SHOEMAKER SET DOWN; Jockey Suspended 5 Days for Hollywood Park Infraction | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/ridan-arlington-victor-colt-260-takes-hyde-park-for-4th-success-in.html | RIDAN ARLINGTON VICTOR; Colt, $2.60, Takes Hyde Park for 4th Success in Row | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/buyer-of-goya-offers-it-to-britain-at-cost.html | Buyer of Goya Offers It to Britain at Cost | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/us-science-group-revokes-an-award.html | U.S. SCIENCE GROUP REVOKES AN AWARD | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/planning-outlays-called-essential.html | PLANNING OUTLAYS CALLED ESSENTIAL | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/old-german-debt-paid-off-in-full-us-creditors-close-books-on-31.html | OLD GERMAN DEBT PAID OFF IN FULL; U.S. Creditors Close Books on '31 Standstill Accord | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/bonds-market-continues-to-wilt-as-issues-backlog-grows-corporates.html | Bonds: Market Continues to Wilt as Issues Backlog Grows; CORPORATES EASE ON SHELL'S PLANS Slated New Offering Acts as Depressant -- Changes Few in Governments | True | By Albert L. Kraus | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/unions-and-principal-issues-in-the-maritime-strike.html | Unions and Principal Issues in the Maritime Strike | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/autonomy-urged-for-mozambique-strong-groups-of-whites-are-opposed.html | AUTONOMY URGED FOR MOZAMBIQUE; Strong Groups of Whites Are Opposed to Portugal's Rule | True | By Leonard Ingalls Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/e-n-blatz-fiance-of-miss-dickenson.html | E. N. Blatz Fiance Of Miss Dickerson | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/golf-club-bars-negroes.html | Golf Club Bars Negroes | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/peter-prunty-94-a-sports-figure-wellknown-announcer-of-megaphone.html | PETER PRUNTY, 94, A SPORTS FIGURE; Well-Known Announcer of Megaphone Era Is Dead | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/industry-stirred-by-fox-shakeup-administrative-flaws-and-waste.html | INDUSTRY STIRRED BY FOX SHAKE-UP; Administrative Flaws and Waste Found at Studios | True | By Murray Schumach Special To the New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/pacifists-from-us-to-rally-in-moscow.html | PACIFISTS FROM U.S. TO RALLY IN MOSCOW | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/several-price-cuts-are-made-in-steel-aluminum-and-plastics.html | Several Price Cuts Are Made In Steel, Aluminum and Plastics | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gift-aids-u-of-illinois-doris-duke-donates-150000-for-russian.html | GIFT AIDS U. OF ILLINOIS; Doris Duke Donates $150,000 for Russian Studies | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/newburgh-manager-vows-fight-to-keep-new-welfare-curb.html | Newburgh Manager Vows Fight to Keep New Welfare Curb | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/st-joseph-lead-arranges-sale-of-a-mining-interest-in-canada.html | St. Joseph Lead Arranges Sale Of a Mining Interest in Canada | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/theatre-henry-viii-seen-in-ontario-drama-performed-at-stratford.html | Theatre: 'Henry VIII' Seen in Ontario; Drama Performed at Stratford Festival | True | By Howard Taubman Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/new-canaan-rejects-bonding.html | New Canaan Rejects Bonding | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/rosenberg-snider.html | Rosenberg -- Snider | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/powell-associate-seeks-dudley-post.html | POWELL ASSOCIATE SEEKS DUDLEY POST | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/2-concerts-canceled-rain-bars-goldman-opening-and-program-at.html | 2 CONCERTS CANCELED; Rain Bars Goldman Opening and Program at Stadium | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/2-african-lands-lift-barriers.html | 2 African Lands Lift Barriers | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/du-pont-aide-promoted.html | Du Pont Aide Promoted | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/trujillo-link-denied-morrisons-visits-to-dictator-were-us-policy-he.html | TRUJILLO LINK DENIED; Morrison's Visits to Dictator Were U.S. Policy, He Says | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/mrs-kathryn-whitney.html | MRS. KATHRYN WHITNEY | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/miss-eileen-kingsburysmith-is-married-to-lars-oddfelt.html | Miss Eileen Kingsbury-Smith Is Married to Lars Oddfelt | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/gourmet-gala-planned-to-help-epileptic-unit.html | Gourmet Gala Planned To Help Epileptic Unit | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/offering-is-made-by-wrather-corp-350000-shares-marketed-by-lee.html | OFFERING IS MADE BY WRATHER CORP.; 350,000 Shares Marketed by Lee Higginson Group | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/2-on-forest-plane-killed.html | 2 on Forest Plane Killed | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/reds-shell-quemoy-again.html | Reds Shell Quemoy Again | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/soviet-gets-german-pledge.html | Soviet Gets German Pledge | True | Special to The New York Times. | 1989-02-21 | RE0000424250 | RE0000424250 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/a-traveler-returns.html | A Traveler Returns | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-22 | 1961-06-22 | https://www.nytimes.com/1961/06/22/archives/police-plug-loopholes-flatly-bar-cool-shoes.html | Police Plug Loopholes, Flatly Bar Cool Shoes | True | | 1989-02-21 | RE0000424250 | RE0000424250 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/lincoln-center-given-25-millions-by-bonn-lincoln-center-gets-25.html | Lincoln Center Given 2.5 Millions by Bonn; Lincoln Center Gets 2.5 Million From West Germany for Opera | True | By Douglas Robinson | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/major-roads-to-get-a-towtruck-patrol.html | MAJOR ROADS TO GET A TOW-TRUCK PATROL | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-edda-vance-rewed.html | Mrs. Edda Vance Rewed | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/john-f-neary.html | JOHN F. NEARY | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/books-and-authors.html | Books and Authors | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/big-fund-bill-signed-authorization-of-125-billion-is-approved-by.html | BIG FUND BILL SIGNED; Authorization of 12.5 Billion Is Approved by Kennedy | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soviet-may-join-pact-on-patents-us-organization-reports-gains-in.html | SOVIET MAY JOIN PACT ON PATENTS; U.S. Organization Reports Gains in Moscow Talks | True | By Seymour Topping Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-aide-berates-taiwan-on-funds-asserts-nationalist-regime.html | U.S. AIDE BERATES TAIWAN ON FUNDS; Asserts Nationalist Regime Overspends on Itself | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/li-student-builds-cyclotron-despite-doubts-by-the-experts.html | L.I. Student Builds Cyclotron Despite Doubts by the Experts | True | By Roy R. Silver Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/housing-bill-wins-in-house-235178-kennedy-forces-victorious-final.html | HOUSING BILL WINS IN HOUSE, 235-178; Kennedy Forces Victorious -- Final Passage Awaits Parley With Senators HOUSING BILLS WIN IN HOUSE, 235-178 | True | By Peter Braestrup Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/manhattan-picks-oconnor.html | Manhattan Picks O'Connor | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/school-executives-linked-to-gifts-from-contractors-executives-cited.html | School Executives Linked To Gifts From Contractors; EXECUTIVES CITED IN SCHOOL GIFTS | True | By Leonard Buder | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/farm-ills-linked-to-public-enmity-house-survey-finds-problem-is.html | FARM ILLS LINKED TO PUBLIC ENMITY; House Survey Finds Problem Is Widely Misunderstood | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/arts-group-upheld-on-use-of-schools.html | ARTS GROUP UPHELD ON USE OF SCHOOLS | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sue-behlmar-victor-yonkers-player-wins-61-60-to-gain-in-collegiate.html | SUE BEHLMAR VICTOR; Yonkers Player Wins, 6-1, 6-0, to Gain in Collegiate Tennis | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mkinley-victor-in-quarterfinal-nancy-richey-also-gains-in-london.html | M'KINLEY VICTOR IN QUARTER-FINAL; Nancy Richey Also Gains in London Tennis -- Laver III | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-imre-m-schwarz.html | MRS. IMRE M. SCHWARZ | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-may-help-india-build-a-steel-mill.html | U.S. MAY HELP INDIA BUILD A STEEL MILL | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/shrine-picks-chicago.html | Shrine Picks Chicago | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/grahams-take-tea-with-queen.html | Grahams Take Tea With Queen | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/british-ship-here-damaged-by-fire.html | BRITISH SHIP HERE DAMAGED BY FIRE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/food-the-strawberry-fruit-is-harvested-early-in-the-day-to-prevent.html | Food: The Strawberry; Fruit Is Harvested Early in the Day to Prevent Softening by Heat of Sun | True | By June Owen | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/advertising-some-light-is-shed-on-scotch.html | Advertising Some Light is Shed On Scotch | True | By Robert Alden | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/veterinarian-is-elected.html | Veterinarian Is Elected | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/suit-over-carving-knife.html | Suit Over Carving Knife | True | WILLIAM O. HUEBNER | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eileen-gordon-married.html | Eileen Gordon Married | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deficiencies-found-in-us-airport-fund.html | DEFICIENCIES FOUND IN U.S. AIRPORT FUND | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/religion-and-the-peace-corps.html | Religion and the Peace Corps | True | THEODORE MELTZER | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/staten-island-bank-to-open-new-unit-in-a-diner.html | Staten Island Bank to Open New Unit in a Diner | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/son-to-mrs-siegenthaler.html | Son to Mrs. Siegenthaler | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fire-delays-trains-thirdrail-mishap-halts-three-during-evening-rush.html | FIRE DELAYS TRAINS; Third-Rail Mishap Halts Three During Evening Rush | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/hartford-store-in-shift.html | Hartford Store in Shift | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/outgiving-takes-belmont-feature-by-7-lengths-wembley-racer-ridden.html | Outgiving Takes Belmont Feature by 7 Lengths; WEMBLEY RACER RIDDEN BY YCAZA Outgiving Triumphs Easily Over Nasomo at Belmont -- Sturdy Prince 3d | True | By Joseph C. Nichols | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/cards-call-up-pitcher.html | Cards Call Up Pitcher | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/nicklaus-gains-golf-semifinal-defeats-cook-and-layton-in-ncaa-play.html | NICKLAUS GAINS GOLF SEMI-FINAL; Defeats Cook and Layton in N.C.A.A. Play at Purdue | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-n-d-sturges-dies-volunteer-hospital-worker-was-exred-cross-aide.html | MRS. N. D. STURGES DIES; Volunteer Hospital Worker Was Ex-Red Cross Aide | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/two-teams-tied-on-75s-mrs-greer-and-mrs-spalding-duos-share-golf.html | TWO TEAMS TIED ON 75'S; Mrs. Greer and Mrs. Spalding Duos Share Golf Lead | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soviet-says-us-looks-to-islands-as-51st-state.html | Soviet Says U.S. Looks To Islands as 51st State | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bias-inquiry-urged-at-queens-college.html | BIAS INQUIRY URGED AT QUEENS COLLEGE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/petroleum-stocks-up.html | Petroleum Stocks Up | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/naacp-pickets-bank-cleveland-institution-accused-of-bias-on-jobs.html | N.A.A.C.P. PICKETS BANK; Cleveland Institution Accused of Bias on Jobs and Loans | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/chicago-ready-to-act-on-220000-scofflaws.html | Chicago Ready to Act On 220,000 Scofflaws | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/nato-ouster-threat-over-angola-urged.html | NATO OUSTER THREAT OVER ANGOLA URGED | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/trust-unit-turns-to-motor-makers-senators-told-price-rises-followed.html | TRUST UNIT TURNS TO MOTOR MAKERS; Senators Told Price Rises Followed Conferences | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/birch-unit-scored-as-least-useful-society-exploits-tensions-in-us.html | BIRCH UNIT SCORED AS 'LEAST USEFUL'; Society Exploits Tensions in U.S., Jewish Parley Hears | True | By Irving Spiegel Special To The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soblen-is-called-dissatisfied-spy-brother-says-he-protested-low.html | SOBLEN IS CALLED DISSATISFIED SPY; Brother Says He Protested Low Payment Rate | True | By David Anderson | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/general-dynamics-board-votes-to-omit-the-quarterly-dividend.html | General Dynamics Board Votes To Omit the Quarterly Dividend | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/apathy-on-berlin-worrying-britain-london-is-ready-to-rouse-public.html | APATHY ON BERLIN WORRYING BRITAIN; London Is Ready to Rouse Public to Meet Any Crisis | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/curbs-put-on-din-of-idlewild-jets-faa-alters-runway-rules-in.html | CURBS PUT ON DIN OF IDLEWILD JETS; F. A.A. Alters Runway Rules in Response to Complaints | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/baldwinlimahamilton-names-william-s-ginn-new-president-former-ge.html | Baldwin-Lima-Hamilton Names William S. Ginn New President; Former G.E. Official Served a 25-Day Jail Sentence in Price-Fixing Conspiracy GINN IS ADVANCED BY BALDWIN-LIMA | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/potato-futures-up-2-to-6-points-highs-are-set-or-equaled-for-lives.html | POTATO FUTURES UP 2 TO 6 POINTS; Highs Are Set or Equaled for Lives of 5 Contracts | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/credit-manager-made-a-director-of-a-sulka.html | Credit Manager Made A Director of A. Sulka | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-and-soviet-troop-activity-underlines-cold-war-in-berlin-5000.html | U.S. and Soviet Troop Activity Underlines 'Cold War' in Berlin; 5,000 Americans Stage an Alert to Test Combat Readiness -- Russians Parade in War Memorial in British Area | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/david-c-winne.html | DAVID C. WINNE | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/london-weekly-closes-paper-aimed-at-americans-living-in-britain.html | LONDON WEEKLY CLOSES; Paper Aimed at Americans Living in Britain | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/macmillan-for-continuing-ban.html | Macmillan for Continuing Ban | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/2000-handicapped-take-river-cruise.html | 2,000 HANDICAPPED TAKE RIVER CRUISE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/murrow-asks-aid-in-war-of-words-urges-senate-to-rescind-cut-in.html | MURROW ASKS AID IN WAR OF WORDS; Urges Senate to Rescind Cut in Information Budget | True | By David Halberstam Special to the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sports-of-the-times-heading-for-moscow.html | Sports of The Times; Heading for Moscow | True | By Arthur Daley | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/car-output-declines.html | Car Output Declines | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/levin-berman.html | Levin -- Berman | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fines-total-41000-in-drugpricing-case.html | FINES TOTAL $41,000 IN DRUG-PRICING CASE | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/oil-lands-to-seek-rise-in-royalties-group-preparing-demand-on.html | OIL LANDS TO SEEK RISE IN ROYALTIES; Group Preparing Demand on Mideast Companies | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/shriver-sets-ban-over-racial-bias-says-peace-corps-wont-aid-lands.html | SHRIVER SETS BAN OVER RACIAL BIAS; Says Peace Corps Won't Aid Lands That Discriminate | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/painter-uses-laundry-window-as-private-gallery.html | Painter Uses Laundry Window as Private Gallery | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/martha-bennett-is-bride.html | Martha Bennett Is Bride | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-ryan-wins-long-island-54hole-golf-championship-by-2-shots-creek.html | Mrs. Ryan Wins Long Island 54-Hole Golf Championship by 2 Shots; CREEK STAR GETS 83 FOR 243 TOTAL Mrs. Ryan Beats Mrs. Cici of Lido by 2 Strokes at Meadow Brook Club | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/two-groups-seeking-to-save-met-house.html | TWO GROUPS SEEKING TO SAVE 'MET' HOUSE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/senator-fights-aid-for-the-new-haven.html | SENATOR FIGHTS AID FOR THE NEW HAVEN | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/10-riders-guilty-in-florida-sitin-clergymen-are-convicted-of.html | 10 RIDERS GUILTY IN FLORIDA SIT-IN; Clergymen Are Convicted of Unlawful Assembly | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/2-drama-criticisms-win-nathan-prizes.html | 2 DRAMA CRITICISMS WIN NATHAN PRIZES | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/lumber-production-below-1960-levels.html | LUMBER PRODUCTION BELOW 1960 LEVELS | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/a-crisis-program-asked-of-zionists-leader-urges-fast-action-to-save.html | A CRISIS PROGRAM ASKED OF ZIONISTS; Leader Urges Fast Action to Save U.S. Movement | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/atlas-missile-fails-in-test.html | Atlas Missile Fails in Test | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/25-million-issue-placed-by-texas-only-bid-for-veterans-land-bonds.html | 25 MILLION ISSUE PLACED BY TEXAS; Only Bid for Veterans' Land Bonds Sets 3 1/2% Cost | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/breakthrough-at-cape-cod.html | Breakthrough at Cape Cod | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/music-otto-klemperer-on-podium-conducts-premiere-of-his-symphony.html | Music: Otto Klemperer on Podium; Conducts Premiere of His Symphony Leads Concertgebouw at Holland Fete | True | By Harold C. Schonberg Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/survival-hinges-on-aid-rusk-says-full-program-is-called-vital-to-us.html | SURVIVAL HINGES ON AID, RUSK SAYS; Full Program Is Called Vital to U.S. and Free World | True | By Felix Belair Jr. Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/civil-defense-aide-named.html | Civil Defense Aide Named | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/david-hoffman.html | DAVID HOFFMAN | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/policemen-firemen-and-mailman-help-as-li-girl-is-born.html | Policemen, Firemen And Mailman Help As L.I. Girl Is Born | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/balance-is-firm-in-grain-futures-corn-rye-and-soybeans-up-wheat-and.html | BALANCE IS FIRM IN GRAIN FUTURES; Corn, Rye and Soybeans Up -- Wheat and Oats Off | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/theatre-in-chicago-to-be-opned-again.html | THEATRE IN CHICAGO TO BE OPNED AGAIN | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/boston-globe-hails-series-in-the-times.html | BOSTON GLOBE HAILS SERIES IN THE TIMES | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/grand-jury-weighs-policegang-links.html | GRAND JURY WEIGHS POLICE-GANG LINKS | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/de-sapio-is-silent-sharkey-and-buckley-criticize-change-lehman.html | DE SAPIO IS SILENT; Sharkey and Buckley Criticize Change -- Lehman Pleased LEADERS IN DOUBT ON MAYOR'S PLAN | True | By Clayton Knowles | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/scouts-honor-five-for-service-here.html | SCOUTS HONOR FIVE FOR SERVICE HERE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/smallens-shifts-plans-conductors-engagements-at-stadium-in-july.html | SMALLENS SHIFTS PLANS; Conductor's Engagements at Stadium in July Canceled | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/16-americans-in-field.html | 16 Americans in Field | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/more-crash-causes-to-be-made-public.html | MORE CRASH CAUSES TO BE MADE PUBLIC | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/goldberg-urges-truce-of-60-days-in-ship-walkout-3man-citizen-group.html | GOLDBERG URGES TRUCE OF 60 DAYS IN SHIP WALKOUT; 3-Man Citizen Group Would Seek Settlement During Cooling-Off Period GOLDBERG URGES TRUCE IN STRIKE | True | By George Horne | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/3-win-science-awards-bausch-and-lomb-grants-go-to-2-boys-and-a-girl.html | 3 WIN SCIENCE AWARDS; Bausch and Lomb Grants Go to 2 Boys and a Girl | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/hussein-in-reply-to-kennedy-note.html | HUSSEIN IN REPLY TO KENNEDY NOTE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/goossens-to-conduct-city-ballet-also-listed-for-empire-state-music.html | GOOSSENS TO CONDUCT; City Ballet Also Listed for Empire State Music Fete | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/miss-lampe-triumphs-miss-netter-bows-64-63-in-ny-clay-court-tennis.html | MISS LAMPE TRIUMPHS; Miss Netter Bows, 6-4, 6-3, in N.Y. Clay Court Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rollcall-vote-on-housing.html | Roll-Call Vote on Housing | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/a-bank-in-canada-sued-by-the-us-royal-institution-charged-with.html | A BANK IN CANADA SUED BY THE U.S.; Royal Institution Charged With Negligence on Funds | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fha-cites-rise-in-vacant-suites-unoccupied-apartment-rate-found.html | F.H.A. CITES RISE IN VACANT SUITES; Unoccupied Apartment Rate Found Highest Since '51 | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/jersey-to-resume-air-ddt-spraying-antimosquito-campaign-to-start.html | JERSEY TO RESUME AIR DDT SPRAYING; Anti-Mosquito Campaign to Start This Week-End | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/insurance-official-to-retire.html | Insurance Official to Retire | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deadline-affirmed-on-tactor-trade.html | DEADLINE AFFIRMED ON TACTOR TRADE | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/b-heimerdinger.html | B. HEIMERDINGER | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/jerome-f-murphy-a-music-dealer-81.html | JEROME F. MURPHY, A MUSIC DEALER, 81 | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/text-of-usjapan-communique-and-note-exchange.html | Text of U.S.-Japan Communique and Note Exchange | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/child-to-mrs-bambach.html | Child to Mrs. Bambach | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/ashe-takes-tennis-title.html | Ashe Takes Tennis Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/frank-o-vinson-stamp-dealer-60-purchaser-of-part-of-farouk.html | FRANK O. VINSON, STAMP DEALER, 60; Purchaser of Part of Farouk Collection Is Dead | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/return-trip-for-kaisers-car.html | Return Trip for Kaiser's Car | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/southern-states-called-agitators-ralph-mcgill-scores-folly-of.html | SOUTHERN STATES CALLED AGITATORS; Ralph McGill Scores 'Folly' of Enthroning the Past | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/text-of-wagners-statement-and-pressconference-excerpts.html | Text of Wagner's Statement and Press-Conference Excerpts | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/jehovahs-witnesses-preaching-dogma-from-door-to-door-here.html | Jehovah's Witnesses Preaching Dogma From Door to Door Here | True | By John Wicklein | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/what-smith-act-penalizes-representative-walter-disputed-on-free.html | What Smith Act Penalizes; Representative Walter Disputed on Free Speech Issue | True | JOHN SOMERVILLE | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bane-stock-led-new-haven-firms-expark-commissioner-dies-active-in.html | BANE STOCK, LED NEW HAVEN FIRMS; Ex-Park Commissioner Dies -- Active in Jewish Affairs | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sons-at-bedside.html | Sons at Bedside | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/state-limit-rises-on-student-loans-but-action-is-opposed-for-not.html | STATE LIMIT RISES ON STUDENT LOANS; But Action Is Opposed for Not Going Far Enough | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/excerpts-from-news-conference-by-presidents-physician.html | Excerpts From News Conference by President's Physician | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/new-mc-schrank-president.html | New M.C. Schrank President | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/ohio-oil-raises-official.html | Ohio Oil Raises Official | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fashion-designer-hires-negro-model-beverly-valdes-said-to-be-first.html | Fashion Designer Hires Negro Model; Beverly Valdes Said to Be First of Race to Work on 7th Ave. Magazines, Ad Agency Officials Hesitant to Employ Negroes | True | By Marylin Bender | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/palmer-shares-open-lead-at-65-geiberger-also-6-under-par-six-post-6.html | PALMER SHARES OPEN LEAD AT 65; Geiberger Also 6 Under Par -- Six Post 66's in Golf | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/state-bar-supports-drive-to-add-judges.html | STATE BAR SUPPORTS DRIVE TO ADD JUDGES | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/tshombe-is-freed-by-congo-regime-katanga-chief-promises-to-send.html | TSHOMBE IS FREED BY CONGO REGIME; Katanga Chief Promises to Send Envoys to Congress Tshombe, Freed by Congo Says He'll Send Envoys to Parliament | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/borrowings-by-member-banks-fell-29-million-during-week.html | Borrowings By Member Banks Fell 29 Million During Week | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/cleroux-stops-miteff-bout-halted-before-bell-for-7th-because-of.html | CLEROUX STOPS MITEFF; Bout Halted Before Bell for 7th Because of Loser's Cut | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/shipping-news-and-notes-greeks-reject-foreign-requests-for-registry.html | Shipping News and Notes; Greeks Reject Foreign Requests for Registry -- Birthday at Sea | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/larkin-supervisor-in-nassau-namad-to-psc-by-governor-hempstead.html | Larkin, Supervisor in Nassau, Named to P.S.C. by Governor; Hempstead Leader Is Sworn In at Once at Office of Rockefeller Here | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/london-market-drops-slightly-but-stores-and-banks-are-firm-index.html | LONDON MARKET DROPS SLIGHTLY; But Stores and Banks Are Firm -- Index Off 1.0 | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eichmann-swears-nazis-foiled-his-plan-to-set-up-jewish-state-tells.html | Eichmann Swears Nazis Foiled His Plan to Set Up Jewish State; Tells Israeli Court He Attempted to Send Deportees to Madagascar - Again Accuses Top Adenauer Aide | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/w-d-bloodsworth-jr-to-wed-anne-e-bliss.html | W. D. Bloodsworth Jr. To Wed Anne E. Bliss | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/body-cells-aging-is-reported-slow-complex-organs-deteriorate.html | BODY CELLS' AGING IS REPORTED SLOW; Complex Organs Deteriorate Earlier, Specialist Says | True | By Robert K. Plumb | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/linda-shaw-fiancee-of-alexander-neave.html | Linda Shaw Fiancee Of Alexander Neave | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/invitation-for-goldwater.html | Invitation for Goldwater | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/randolph-rites-today-service-to-be-held-at-abbey-for-times-outdoor.html | RANDOLPH RITES TODAY; Service to Be Held at Abbey for Times' Outdoor Writer | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/textron-in-offer-to-buy-its-stock-price-set-at-28-a-share.html | TEXTRON IN OFFER TO BUY ITS STOCK; Price Set at $28 a Share -- Acquisition Planned TEXTRON IN OFFER TO BUY ITS STOCK | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/budd-is-in-shape-for-aau-track-meet-opening-here-tomorrow-sprinter.html | Budd Is in Shape for A.A.U. Track Meet Opening Here Tomorrow; SPRINTER SEEKS DOUBLE VICTORY Recovered From a Bad Leg, Soreness, Budd Hopes to Repeat N.C.A.A. Sweep | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/antipollution-bill-approved-in-senate.html | ANTI-POLLUTION BILL APPROVED IN SENATE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/vfw-hears-levitt-state-convention-also-views-film-on-redinquiry.html | V.F.W. HEARS LEVITT; State Convention Also Views Film on Red-Inquiry Riot | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-laing-victor-on-links.html | Mrs. Laing Victor on Links | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/of-local-origin.html | Of Local Origin | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/multipurpose-automation-unit-is-sold-off-the-shelf.html | Multi-Purpose Automation Unit Is Sold 'Off the Shelf' | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/nylon-output-to-be-raised.html | Nylon Output to Be Raised | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/automatic-world-forecast.html | Automatic World Forecast | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/june-15-tax-borrowings-here-below-60-level-at-256-million-taxhtml | June 15 Tax Borrowings Here Below '60 Level at 256 Million; TAX BORROWINGS BELOW '60 LEVEL | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-7-no-title-unions-and-issues-in-strike.html | Article 7 -- No Title; Unions and Issues in Strike | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/buffalo-mayor-seeks-2d-term.html | Buffalo Mayor Seeks 2d Term | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/pakistan-airlines-get-space.html | Pakistan Airlines Get Space | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/f-a-friedrich-89-exjersey-newsman.html | F. A. FRIEDRICH, 89, EX-JERSEY NEWSMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/pattern-is-mixed-for-carloadings-freight-also-irregular-for-trucks.html | PATTERN IS MIXED FOR CARLOADINGS; Freight Also Irregular for Trucks During Last Week | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-marine-wounded-rusk-lacks-data-tying-case-in-argentina-to.html | U.S. MARINE WOUNDED; Rusk Lacks Data Tying Case in Argentina to Stevenson | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/in-the-nation-a-senate-debate-in-the-highest-interest.html | In The Nation; A Senate Debate in the Highest Interest | True | By Arthur Krock | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/10-in-50000-pace-tonight-sampson-direct-choice-at-3-to-1-merric.html | 10 in $50,000 Pace Tonight; SAMPSON DIRECT CHOICE AT 3 TO 1 Merric Gesture Rated Next in Westbury Pace Final -- Miller Entry Is Threat | True | By Louis Effrat Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/kent-oarsmen-to-fly-to-england-on-monday.html | Kent Oarsmen to Fly To England on Monday | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/tigers-set-back-senators-64-as-colavito-hits-homer-double.html | Tigers Set Back Senators, 6-4, As Colavito Hits Homer, Double | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/kennedy-names-unit-on-us-employes.html | KENNEDY NAMES UNIT ON U.S. EMPLOYEES | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eisenhower-sought-for-62-senate-race.html | EISENHOWER SOUGHT FOR '62 SENATE RACE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/wider-insurance-on-health-urged-head-of-ghi-offers-plan-to-keep.html | WIDER INSURANCE ON HEALTH URGED; Head of G.H.I. Offers Plan to Keep Policies in Force During Jobless Periods 8% RATE RISE PROPOSED Benefits Would Be Paid From Pooled Fund Controlled by State Commission | True | By Farnsworth Fowle | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deborah-hanson-wed-to-john-leonard-rugo.html | Deborah Hanson Wed To John Leonard Rugo | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/red-sox-top-angels-only-5-hits-made-in-32-game-schillings-single.html | RED SOX TOP ANGELS, Only 5 Hits Made in 3-2 Game Schilling's Single Decides | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/lake-erie-lighthouse-closing.html | Lake Erie Lighthouse Closing | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/dr-eklund-named-head-of-world-atom-agency.html | Dr. Eklund Named Head Of World Atom Agency | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/english-get-206-runs-aussies-register-42-for-two-wickets-in-cricket.html | ENGLISH GET 206 RUNS; Aussies Register 42 for Two Wickets in Cricket Test | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/charter-may-cut-controller-role-moore-plan-could-make-shift.html | CHARTER MAY CUT CONTROLLER ROLE; Moore Plan Could Make Shift Distasteful to Stark | True | By Peter Kihss | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/yankees-down-athletics-as-maris-27th-homer-paces-5run-second-inning.html | Yankees Down Athletics as Maris' 27th Homer Paces 5-Run Second Inning ARROYO AIDS FORD IN 8-TO-3 VICTORY Whitey Wins 12th of Season -- Maris Drives In 4 Runs With Homer, 2 Doubles | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/the-alto-adige.html | The Alto Adige | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-philip-leventhal.html | MRS. PHILIP LEVENTHAL | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/milton-garfunkel.html | MILTON GARFUNKEL | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/state-calls-newburgh-code-illegal.html | State Calls Newburgh Code Illegal | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/neves-registers-3500th-victory-jockey-42-triumphs-in-4th-race-at.html | NEVES REGISTERS 3,500TH VICTORY; Jockey, 42, Triumphs in 4th Race at Hollywood Park | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/castros-mother-in-mexico.html | Castro's Mother in Mexico | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/actress-gives-8-acres-miss-britton-and-husband-donate-site-to.html | ACTRESS GIVES 8 ACRES; Miss Britton and Husband Donate Site to Church | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bias-in-dakota-charged-unionists-urge-vacationers-to-boycott-black.html | BIAS IN DAKOTA CHARGED; Unionists Urge Vacationers to Boycott Black Hills Area | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/60million-credit-extended-to-india.html | 60-MILLION CREDIT EXTENDED TO INDIA | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/caracas-arrests-ten-antigovernment-plot-is-laid-to-venezuela.html | CARACAS ARRESTS TEN; Anti-Government Plot Is Laid to Venezuela Civilians | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/heston-heads-fete-delegates.html | Heston Heads Fete Delegates | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/job-agency-group-elects.html | Job Agency Group Elects | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/british-navy-chief-offered-to-resign.html | BRITISH NAVY CHIEF OFFERED TO RESIGN | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/virus-disables-president-for-day-president-disabled-by-a-virus-but.html | Virus Disables President for Day; President Disabled by a Virus But Is Reported to Be Gaining | True | By Joseph A. Loftus Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/conferees-accept-billboard-bonus-agree-to-extend-regulation-proviso.html | CONFEREES ACCEPT BILLBOARD BONUS; Agree to Extend Regulation Proviso in Road Bill. | True | By Tom Wicker Special To The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sullivan-to-tour-iran-for-talent-midsummer-trip-to-include-far-east.html | SULLIVAN TO TOUR IRAN FOR TALENT; Midsummer Trip to Include Far East and Europe | True | By Richard F. Shepard | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sloop-iii-winds-time-reduced-upholding-adage-and-tradition.html | Sloop III Wind's Time Reduced, Upholding Adage and Tradition | True | By John Rendel Special To The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/anderson-picked-to-be-navy-chief-6th-fleets-commander-54-will.html | ANDERSON PICKED TO BE NAVY CHIEF; 6th Fleet's Commander, 54, Will Succeed Burke Anderson of 6th Fleet Is Named To Succeed Burke as Navy Chief | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sicilian-socialist-wins-but-president-of-parliament-delays-his.html | SICILIAN SOCIALIST WINS; But President of Parliament Delays His Acceptance | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/herbert-s-hirsch.html | HERBERT S. HIRSCH | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sara-davidson-wed-to-john-f-b-haney.html | Sara Davidson wed To John F. B. Haney | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mexicans-commuting-discussed-at-parley.html | Mexicans' Commuting Discussed at Parley | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/superintendent-shot-was-arrested-wednesday-in-wounding-of-youth.html | SUPERINTENDENT SHOT; Was Arrested Wednesday in Wounding of Youth | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/power-line-sets-voltage-record-new-test-system-at-apple-grove-va-is.html | Power Line Sets Voltage Record; New Test System at Apple Grove, Va., Is Energized Line Carrying a Record Voltage Placed in Operation in Virginia | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/american-who-designs-abroad-uses-unusual-fabrics-in-styles.html | American Who Designs Abroad Uses Unusual Fabrics in Styles | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/thai-calls-talks-a-farce.html | Thai Calls Talks a Farce | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/white-house-gets-bill-to-retain-tax-levels.html | White House Gets Bill To Retain Tax Levels | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/big-store-sales-rise-for-nation-level-up-7-last-week-volume-in-area.html | BIG STORE SALES RISE FOR NATION; Level Up 7% Last Week -- Volume in Area Up by 8% | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-gold-stock-rises-50-million-weeks-increase-is-third-in-a-row-and.html | U.S. GOLD STOCK RISES 50 MILLION; Week's Increase Is Third in a Row and the Largest Since February, 1957 TOTAL IS AT 17.5 BILLION Decline From First of 1961 Reduced to 241 Million -- Foreign Deposits Off | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/singapore-concedes-error.html | Singapore Concedes Error | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mr-goldbergs-life-line.html | Mr. Goldberg's Life Line | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/question-mark-at-zurich.html | Question Mark at Zurich | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/ottawa-little-leaguer-killed.html | Ottawa Little Leaguer Killed | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/the-theatre-a-sparkling-loves-labours-lost-langhams-production-at.html | The Theatre: A Sparkling 'Love's Labour's Lost'; Langham's Production at Stratford, Ont. Scofield's Armado Is Comic Masterpiece | True | By Howard Taubman Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/miss-gunderson-loses.html | Miss Gunderson Loses | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/contract-bridge-a-brilliant-defensive-play-proves-to-be-beatable.html | Contract Bridge; A Brilliant Defensive Play Proves to Be Beatable, After the Hand Is Over | True | By Albert H. Morehead | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/car-sellers-shun-meeting-on-ethics-10-in-area-there-and-half-leave.html | CAR SELLERS SHUN MEETING ON ETHICS; 10% in Area There and Half Leave Before Code Vote | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/lloyd-urges-cut-in-british-outlay-declares-costs-at-home-and-abroad.html | LLOYD URGES CUT IN BRITISH OUTLAY; Declares Costs at Home and Abroad Must Be Reduced | True | By Thomas P. Ronanspecial To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/braves-beat-giants-8-6.html | Braves Beat Giants, 8 - 6 | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/seoul-budget-sets-25-pay-increase.html | SEOUL BUDGET SETS 25% PAY INCREASE | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/edward-davidowitz-marries-ellen-levy.html | Edward Davidowitz Marries Ellen Levy | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/panpacific-games-off.html | Pan-Pacific Games Off | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-will-permit-soviet-to-buy-subsidized-farm-surplus-items.html | U.S. Will Permit Soviet to Buy Subsidized Farm Surplus Items | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rabbis-hit-views-of-birch-society-group-meeting-here-asks-end-of.html | RABBIS HIT VIEWS OF BIRCH SOCIETY; Group, Meeting Here, Asks End of House Committee | True | By George Dugan | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/utility-offering-1for16-rights-northern-illinois-gas-to-sell-450037.html | UTILITY OFFERING 1-FOR-16 RIGHTS; Northern Illinois Gas to Sell 450,037 Shares | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/weekend-market-basket.html | Week-End Market Basket | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/therapy-award-for-pediatrician.html | Therapy Award for Pediatrician | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/moves-are-mixed-on-cotton-board-futures-7-points-up-to-6-off-gains.html | MOVES ARE MIXED ON COTTON BOARD; Futures 7 Points Up to 6 Off -- Gains in Near Months | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/five-at-sharpeville-sentenced.html | Five at Sharpeville Sentenced | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/jersey-tennis-rained-out.html | Jersey Tennis Rained Out | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-sees-backing-for-staff-of-un-forecasts-defeat-of-soviets-plan.html | U.S. SEES BACKING FOR STAFF OF U.N.; Forecasts Defeat of Soviet's Plan for 3-Faction Rule | True | By Kathleen Teltsch Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/franklin-savings-adds-to-board-of-trustees.html | Franklin Savings Adds To Board of Trustees | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/savings-unit-tax-is-being-debated-administration-is-divided-over.html | SAVINGS UNIT TAX IS BEING DEBATED; Administration Is Divided Over Plans to Increase Industry's Liability | True | By Richard E. Mooney special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/3-princes-of-laos-in-vague-accord-they-agree-at-zurich-to-seek.html | 3 PRINCES OF LAOS IN VAGUE ACCORD; They Agree at Zurich to Seek Joint Rule -- 4-Day Parley Leaves Key Issues Open Princes of Laos in Vague Pact; Agree to Seek a Joint Regime | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/glover-bull.html | Glover -- Bull | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/gerosa-dropped-mayor-asks-stark-as-controller-screvane-as-council.html | GEROSA DROPPED; Mayor Asks Stark as Controller, Screvane as Council Head Wagner Announces He Will Run and Recommends a Screvane-Stark Ticket GEROSA PROMISES 'REAL STATEMENT' Mayor Turns Aside Query on What He Will Do if His Slate Is Rejected | True | By Leo Egan | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/firemens-association-elects.html | Firemen's Association Elects | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/symphony-center-planned-for-us-orchestra-league-is-given-farm-near.html | SYMPHONY CENTER PLANNED FOR U.S.; Orchestra League Is Given Farm Near Washington as Project Site FOUR BUILDINGS SLATED Program Will Emphasize Study Sessions and Group Workshops | True | By William G. Weart Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/army-orders-more-trucks.html | Army Orders More Trucks | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/utilities-join-forces-california-oregon-power-and-pacific-companies.html | UTILITIES JOIN FORCES; California Oregon Power and Pacific Companies Merge | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/allied-manpower-increased.html | Allied Manpower Increased | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/navy-to-dedicate-transmitter.html | Navy to Dedicate Transmitter | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/for-antiques-fans.html | For Antiques Fans | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-will-pursue-atalk-rusk-says-washington-also-to-weigh-resuming.html | U.S. WILL PURSUE A-TALK, RUSK SAYS; Washington Also to Weigh Resuming Nuclear Tests | True | By John W. Finney Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/five-planes-diverted-300-passengers-landed-at-boston-instead-of.html | FIVE PLANES DIVERTED; 300 Passengers Landed at Boston Instead of Idlewild | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/stocks-decline-in-light-trading-turnover-is-smallest-since-last-jan.html | STOCKS DECLINE IN LIGHT TRADING; Turnover Is Smallest Since Last Jan. 3 -- Combined Average Falls 1.73 701 ISSUES OFF, 331 UP Analysts Say the Market Is in Consolidation Area -- Transitron Adds 1/2 STOCKS DECLINE IN LIGHT TRADING | True | By Burton Crane | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/tv-review-2-families-in-foreign-service-studied.html | TV Review; 2 Families in Foreign Service Studied | True | R.F.S. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/show-business-figures-score-stress-on-tv-rating-systems-jessel.html | Show Business Figures Score Stress on TV Rating Systems; Jessel Calls Them 'Phony' at F.C.C. Inquiry -- Ads for Children Are Assailed | True | By John P. Shanley | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/richard-press-fiance-of-vida-j-freedman.html | Richard Press Fiance Of Vida J. Freedman | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/court-backs-new-haven-road-on-claims-to-biltmore-hotel-new-haven.html | Court Backs New Haven Road On Claims to Biltmore Hotel; NEW HAVEN ROAD UPHELD ON HOTEL | True | By Ronald Maiorana | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/check-volume-at-peak-weeks-turnover-15-above-previous-high-in-may.html | CHECK VOLUME AT PEAK; Week's Turnover 1.5% Above Previous High in May | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-s-h-hess-has-son.html | Mrs. S. H. Hess Has Son | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/younggop-vote-lost-by-liberal-goldwater-backer-elected-by.html | YOUNG-G.O.P. VOTE LOST BY 'LIBERAL'; Goldwater Backer Elected by Collegiate Group | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/121-million-contract.html | 121 Million Contract | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/4-envoys-confirmed-mckinney-is-among-group-approved-by-senate.html | 4 ENVOYS CONFIRMED; McKinney Is Among Group Approved by Senate | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/irving-trust-chooses-a-new-vice-president.html | Irving Trust Chooses A New Vice President | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/court-plan-charted-bar-group-will-help-states-solve-judicial.html | COURT PLAN CHARTED; Bar Group Will Help States Solve Judicial Problems | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/cruisers-go-to-sea-tomorrow-in-84mile-predictedlog-race.html | Cruisers Go to Sea Tomorrow In 84-Mile Predicted-Log Race | True | By Clarence E. Lovejoy | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/reds-claim-zurich-victory.html | Reds Claim Zurich Victory | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/cubs-down-dodgers-7-5.html | Cubs Down Dodgers, 7 -- 5 | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bell-and-howell-in-japanese-deal-stake-purchased-in-maker-of-movie.html | BELL AND HOWELL IN JAPANESE DEAL; Stake Purchased in Maker of Movie Equipment COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/163-cubans-return-to-castro.html | 163 Cubans Return to Castro | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bonds-corporate-market-defensive-as-backlog-rise-looms-but-early.html | Bonds: Corporate Market Defensive as Backlog Rise Looms; BUT EARLY DROP'S ARE PARED SOME Most Losses Held to 1/4 -- Municipal List Cautious -- U.S. Issues Slow | True | By Paul Heffernan | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-blair-moody.html | MRS. BLAIR MOODY | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sugar-ray-is-too-proud-to-quit-robinson-eager-to-retire-but-only-as.html | Sugar Ray Is Too Proud to Quit; Robinson Eager to Retire but Only as Champion Again Fullmer and Pender His Targets at 40 -- Moore Barred | True | By Robert L. Teague | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/schwartz-bedell.html | Schwartz -- Bedell | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fanaticism-urged-to-help-latin-lands-become-fanatics-developers.html | 'Fanaticism' Urged To Help Latin Lands; BECOME FANATICS, DEVELOPERS TOLD | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sidelights-check-turnover-sets-record.html | Sidelights; Check Turnover Sets Record | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/city-plans-shift-in-laws-on-speed-radar-studies-to-determine.html | CITY PLANS SHIFT IN LAWS ON SPEED; Radar Studies to Determine 'Realistic' Parkway Limits | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/private-schools-gain-in-aid-fight-375-million-in-building-loans.html | PRIVATE SCHOOLS GAIN IN AID FIGHT; 375 Million in Building Loans Voted by Senate Group | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/divorce-attorney-guilty-of-contempt.html | DIVORCE ATTORNEY GUILTY OF CONTEMPT | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-will-tighten-ties-with-japan-kennedy-and-ikeda-agree-to.html | U.S. WILL TIGHTEN TIES WITH JAPAN; Kennedy and Ikeda Agree to 'Strengthen Partnership' | True | By William J. Jordan Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/powell-bids-labor-oust-meany-as-head.html | POWELL BIDS LABOR OUST MEANY AS HEAD | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/spain-in-soviet-deal-will-exchange-textile-fibers-for-russian-oil.html | SPAIN IN SOVIET DEAL; Will Exchange Textile Fibers for Russian Oil | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/louis-levine.html | LOUIS LEVINE | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/43game-hit-string-ties-mark.html | 43-Game Hit String Ties Mark | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/screen-a-robust-dramaguns-of-navarone-is-at-two-theatres.html | Screen: A Robust Drama;'Guns of Navarone' Is at Two Theatres | True | By Bosley Crowther | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/firstplace-reds-defeat-cards-75-lead-increased-to-2-games-robinson.html | FIRST-PLACE REDS DEFEAT CARDS, 7-5; Lead Increased to 2 Games -- Robinson Hits No. 17 | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/6-americans-gain-on-french-links-coste-among-us-players-to-advance.html | 6 AMERICANS GAIN ON FRENCH LINKS; Coste Among U.S. Players to Advance in Amateur | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/reporters-schedule-outing.html | Reporters Schedule Outing | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/stevehson-backs-plan-on-cuba-ties-flies-home-as-colombian-rallies.html | STEVENSON BACKS PLAN ON CUBA TIES; Flies Home as Colombian Rallies Latins on Castro | True | By Juan de Onis Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/venezuela-census-7-million.html | Venezuela Census 7 Million | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/usc-squad-takes-ncaa-tennis-lead.html | U.S.C. SQUAD TAKES N.C.A.A. TENNIS LEAD | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/harvard-chorus-is-touring-japan-glee-club-opens-3week-stand-to-warm.html | HARVARD CHORUS IS TOURING JAPAN; Glee Club Opens 3-Week Stand to Warm Reception | True | By A.m. Rosenthal Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/luebke-visits-atom-center.html | Luebke Visits Atom Center | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deal-made-to-buy-st-moritz-hotel.html | DEAL MADE TO BUY ST. MORITZ HOTEL | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mrs-cudone-keeps-lead.html | Mrs. Cudone Keeps Lead | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/the-role-for-mrs-roosevelt.html | The Role for Mrs. Roosevelt | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/czech-aide-goes-still-protesting-us-harassment-charged-as-spy.html | CZECH AIDE GOES, STILL PROTESTING; U.S. Harassment Charged as Spy Suspect Quits U.N. | True | By Robert Conley Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/action-on-coyne-today-canadian-regime-will-move-to-oust-bank.html | ACTION ON COYNE TODAY; Canadian Regime Will Move to Oust Bank Governor | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/scelba-tells-italy-alto-adige-is-quiet.html | SCELBA TELLS ITALY ALTO ADIGE IS QUIET | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/alexandria-board-is-closed-by-uar.html | ALEXANDRIA BOARD IS CLOSED BY U.A.R. | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/directorship-is-filled-by-shell-oil-company.html | Directorship Is Filled By Shell Oil Company | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/pupil-plan-assailed-new-rochelle-board-accused-of-flouting-judges.html | PUPIL PLAN ASSAILED; New Rochelle Board Accused of Flouting Judge's Order | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/deliberate-mayor-robert-ferdinand-wagner.html | Deliberate Mayor; Robert Ferdinand Wagner | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/neighbors-who-paid-for-heart-surgery-visit-jersey-boy-14.html | Neighbors Who Paid For Heart Surgery Visit Jersey Boy, 14 | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/gop-publication-scored-by-usia-agency-says-it-didnt-write.html | G.O.P. PUBLICATION SCORED BY U.S.I.A.; Agency Says It Didn't Write 'Glorification' of Kennedy | True | By Russell Baker Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/queens-banker-in-second-post.html | Queens Banker in Second Post | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/fur-fashions-too-follow-fit-and-flare-trend-for-fall.html | Fur Fashions, Too, Follow Fit and Flare Trend for Fall | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/city-not-lowwage-center-economist-suggests-city-minimum-wage-would.html | City Not Low-Wage Center; Economist Suggests City Minimum Wage Would Pose Problems | True | ROY B. HELFGOTT | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/patton-gains-in-golf-ousts-ware-and-mccallum-in-southern-amateur.html | PATTON GAINS IN GOLF; Ousts Ware and McCallum in Southern Amateur Event | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/ice-blue-berries.html | Ice Blue Berries | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/us-urban-agency-endorsed-by-cities.html | U.S. URBAN AGENCY ENDORSED BY CITIES | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/bank-of-canada-rate-drops.html | Bank of Canada Rate Drops | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rev-d-g-luck-becomes-fiance-of-miss-truran-lutheran-minister-and.html | Rev. D. G. Luck Becomes Fiance Of Miss Truran; Lutheran Minister and Graduate of Cornell to Wed in September | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mayors-choices-for-spots-on-slate.html | Mayor's Choices for Spots on Slate | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/2-saroyan-plays-will-be-revived-brother-team-to-produce-double-bill.html | 2 SAROYAN PLAYS WILL BE REVIVED; Brother Team to Produce Double Bill Off Broadway | True | By Milton Esterow | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/chapman-shoots-75-low-gross-helps-williams-to-take-first-in-college.html | CHAPMAN SHOOTS 75; Low Gross Helps Williams to Take First in College Golf | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/building-owners-forecast-upturn-expect-urban-renewal-will-attract.html | BUILDING OWNERS FORECAST UPTURN; Expect Urban Renewal Will Attract Business Tenants | True | By Glenn Fowler Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/cab-clears-way-to-bus-sale-here-qualified-permission-given-to-chalk.html | C.A.B. CLEARS WAY TO BUS SALE HERE; Qualified Permission Given to Chalk to Try to Buy 5th Ave. Coach Lines | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/critic-at-large-dr-arthur-h-compton-atomic-scientist-bases-hope-for.html | Critic at Large; Dr. Arthur H. Compton, Atomic Scientist, Bases Hope for Peace on Man's Decency | True | By Brooks Atkinson | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/small-airlines-held-effective-pakistani-says-his-proves-they-can.html | SMALL AIRLINES HELD EFFECTIVE; Pakistani Says His Proves They Can Compete | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/john-w-bicknell-74-exus-rubber-aide.html | JOHN W. BICKNELL, 74, EX-U.S. RUBBER AIDE | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/olen-fined-2500-in-hl-green-case.html | OLEN FINED $2,500 IN H.L. GREEN CASE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/night-falls-in-the-afternoon-as-clouds-shroud-city-clouds-turn-day.html | Night Falls in the Afternoon as Clouds Shroud City; CLOUDS TURN DAY INTO NIGHT HERE | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/boac-monopoly-on-us-trips-ends-britain-gives-cunard-eagle-license.html | B.O.A.C. MONOPOLY ON U.S. TRIPS ENDS; Britain Gives Cunard Eagle License to Compete | True | By Walter H. Waggoner Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/eleanor-brown-bride-in-maine-of-f-j-nelson-syracuse-alumna-and.html | Eleanor Brown Bride in Maine Of F. J. Nelson; Syracuse Alumna and Graduate Student at Arizona Are Wed | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mailrate-increase-is-shelved-in-house-house-unit-shelves-kennedy.html | Mail-Rate Increase Is Shelved in House; House Unit Shelves Kennedy Bill For 741 Million Postal-Rate Rise | True | By C.p. Trussell Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/exqueen-marie-of-yugoslavia-is-dead-in-london-at-age-of-61-widow-of.html | Ex-Queen Marie of Yugoslavia Is Dead in London at Age of 61; Widow of Alexander I, Who Was Assassinated in 1934 -- Mother of King Peter | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/tokyo-asks-for-polio-vaccine.html | Tokyo Asks for Polio Vaccine | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/space-test-a-success-2-exist-17-days-in-capsule-on-pure-oxygen.html | SPACE TEST A SUCCESS; 2 Exist 17 Days in Capsule on Pure Oxygen | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/to-aid-mentally-handicapped.html | To Aid Mentally Handicapped | True | MELVIN J. MAAS | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/central-scored-on-merger-role-tactic-shell-game-co-says-at-bo.html | CENTRAL SCORED ON MERGER ROLE; Tactic 'Shell Game,' C.&O. Says at B.&O. Inquiry | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/african-gives-warning-time-running-out-southwest-nationalist-tells.html | AFRICAN GIVES WARNING; Time Running Out, South-West Nationalist Tells U.N. Unit | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rusk-says-soviet-raises-tensions-by-berlin-stand-expresses-concern.html | RUSK SAYS SOVIET RAISES TENSIONS BY BERLIN STAND; Expresses Concern of U.S. Over 'Militant Tone' of Khrushchev Speech NEHRU VISIT IS HINTED Washington's Determination to Continue Geneva Atom Negotiation Affirmed RUSK SAYS SOVIET ADDS TO TENSION | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/ban-on-guevara-mother-asked.html | Ban on Guevara Mother Asked | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/wagner-runs-again.html | Wagner Runs Again | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/mineola-house-acquired.html | Mineola House Acquired | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/equal-rights-for-office.html | Equal Rights for Office | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/sigurd-nathan.html | SIGURD NATHAN | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/monmouth-park-unit-plans-ball.html | Monmouth Park Unit Plans Ball | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/french-acquit-2-in-farmers-riots-bretons-viewed-as-heroes-by.html | FRENCH ACQUIT 2 IN FARMERS RIOTS; Bretons Viewed as Heroes by Discontented Tillers | True | By Robedt C. Doty Special To the New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/actor-held-here-in-art-theft-fbi-recovers-degas-pastel.html | Actor Held Here in Art Theft; F.B.I. Recovers Degas Pastel | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/pirates-down-phils-5-5-1.html | Pirates Down Phils, 5 - - 1 | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/hungary-ends-us-curb-lifts-ban-on-diplomats-trips-washington-to-do.html | HUNGARY ENDS U.S. CURB; Lifts Ban on Diplomats' Trips -- Washington to Do Same | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/rusk-statement-on-berlin.html | Rusk Statement on Berlin | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/j-c-conrad-fiance-of-melinda-parks.html | J. C. Conrad Fiance Of Melinda Parks | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/gopwelcomes-wagner-decision-lefkowitz-sees-victory-leaders-assail.html | G.O.P. WELCOMES WAGNER DECISION; Lefkowitz Sees Victory -- Leaders Assail Mayor | True | By Douglas Dales | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/halaby-backs-rule-on-pilots-retiring.html | HALABY BACKS RULE ON PILOTS RETIRING | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/washington-enter-naughty-nik-and-exit-sweet-nikita.html | Washington; Enter 'Naughty Nik' and Exit Sweet Nikita | True | By James Reston | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/john-j-slattery.html | JOHN J. SLATTERY | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/city-rushes-to-fix-school-buildings-special-funds-are-voted-record.html | CITY RUSHES TO FIX SCHOOL BUILDINGS; Special Funds Are Voted -- Record Budget Offered | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/concerts-canceled-lewisohn-event-postponed-jazz-program-dropped.html | CONCERTS CANCELED; Lewisohn Event Postponed -- Jazz Program Dropped | True | | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-23 | 1961-06-23 | https://www.nytimes.com/1961/06/23/archives/stevensons-return-spurs-overhaul-of-latin-policies-us-latin-policy.html | Stevenson's Return Spurs Overhaul of Latin Policies; U.S. LATIN POLICY FACING OVERHAUL | True | Special to The New York Times. | 1989-02-21 | RE0000424246 | RE0000424246 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/wagner-willing-to-enter-primary-if-fight-is-forced-sharkey-talks-to.html | WAGNER WILLING TO ENTER PRIMARY IF FIGHT IS FORCED; Sharkey Talks to Buckley and De Sapio to Weigh Challenge to Mayor A CANDIDATE IS SOUGHT Shifting of Stark Is Called Evidence Wagner Plans to Run for Senate WAGNER WILLING TO ENTER PRIMARY | True | By Douglas Dales | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/connecticut-center-to-get-new-building.html | CONNECTICUT CENTER TO GET NEW BUILDING | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/guide-lists-rare-items-in-the-city.html | Guide Lists Rare Items In the City | True | By Phyllis Ehrlich | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fireone-captures-3d-fairfield-blue-gilding-under-reynolds-is-first.html | FIREONE CAPTURES 3D FAIRFIELD BLUE; Gilding, Under Reynolds, Is First in Olympic Event | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/convention-rejects-agedcare-proposal.html | CONVENTION REJECTS AGED-CARE PROPOSAL | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/defense-stocks-score-advances-vote-on-appropriation-bill-helps.html | DEFENSE STOCKS SCORE ADVANCES; Vote on Appropriation Bill Helps -- Trading Volume Is Smallest Since Nov. 17 531 ISSUES UP, 457 OFF Lockheed Is Most Active, Climbing 1 1/8, to 47 5/8 -Boeing Gains 1 3/8 DEFENSE STOCKS SCORE ADVANCES | True | By Burton Crane | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cab-investigates-overbooked-flights.html | C.A.B. INVESTIGATES OVERBOOKED FLIGHTS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/basic-tax-of-410-is-set-by-council-rate-is-2-cents-below-last.html | BASIC TAX OF $4.10 IS SET BY COUNCIL; Rate Is 2 Cents Below Last Fiscal Year and 6 Cents Under 1959-60 Peak $4.19 FOR MANHATTAN Brooklyn Levy to Be $4.33, Bronx $4.24 and Queens and S.I. $4.20 Each | | By Paul Crowell | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/prof-seibert-fairman.html | PROF. SEIBERT FAIRMAN | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/brooklyn-lawyer-is-picked-to-head-police-youth-unit.html | Brooklyn Lawyer Is Picked to Head Police Youth Unit | | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/food-news-corn-meal-coast-to-coast-staple-is-used-widely-in.html | Food News: Corn Meal Coast to Coast; Staple Is Used Widely in Regional Dishes of America Recipes Are Given for Indian Pudding and Corn Breads | True | By Craig Claiborne | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/regents-end-dispute-on-studentaid-payments-individuals-checks-will.html | Regents End Dispute on Student-Aid Payments; Individuals' Checks Will Be Mailed to Colleges | | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/batslinging-vandals-raid-brooklyn-school.html | Bat-Slinging Vandals Raid Brooklyn School | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/curbs-on-trade-scored-by-ikeda-premier-here-says-they-may-disrupt.html | CURBS ON TRADE SCORED BY IKEDA; Premier, Here, Says They May Disrupt Stability | True | By Richard J.h. Johnston | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jersey-diamonds-taken-over-by-the-pigtail-set-age-9-to-13.html | Jersey Diamonds Taken Over By the Pigtail Set, Age 9 to 13 | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/contract-bridge-in-bridge-as-in-boxing-the-uppercut-can-set-up-an.html | Contract Bridge; In Bridge as in Boxing, the Uppercut Can Set Up an Opponent for the Kill | True | By Albert H. Morehead | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/1732-new-jehovahs-witnesses-baptized-in-surf-at-bronx-beach.html | 1,732 New Jehovah's Witnesses Baptized in Surf at Bronx Beach | True | By Murray Illson | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/home-confers-with-envoy.html | Home Confers With Envoy | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/reporter-given-us-policy-post.html | Reporter Given U.S. Policy Post | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-grant-van-sant.html | MRS. GRANT VAN SANT | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/exiles-score-oas-unit-dominicans-charge-inquiry-panel-favors.html | EXILES SCORE O.A.S. UNIT; Dominicans Charge Inquiry Panel Favors Trujillo | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/john-randolph-rites-service-for-sports-columnist-with-times.html | JOHN RANDOLPH RITES; Service for Sports Columnist With Times Attended by 100 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/moves-are-mixed-in-cotton-prices-futures-close-3-points-off-to-16.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 3 Points Off to 16 Up -- Evening Noted | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/white-sox-triumph-43.html | White Sox Triumph, 4-3 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/biggest-radio-post-dedicated-by-navy.html | BIGGEST RADIO POST DEDICATED BY NAVY | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jack-e-stroker.html | JACK E. STROKER | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/averell-turner-f-x-houghton-are-wed-here-park-avenue-methodist.html | Averell Turner, F. X. Houghton Are Wed Here; Park Avenue Methodist Church Is the Setting for Their Nuptials | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ballet-sleeping-beauty-kirov-troupe-continues-london-season-with.html | Ballet 'Sleeping Beauty'; Kirov Troupe Continues London Season With 'Stunning' Performance of Work | | By John Martin Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/robert-kennedy-links-the-size-of-youth-corps-to-funds-issue.html | Robert Kennedy Links the Size Of Youth Corps to Funds Issue | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/japan-to-get-submarine-back.html | Japan to Get Submarine Back | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/havana-sees-further-efforts.html | Havana Sees Further Efforts | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/widow-63-sentenced-she-and-son-imprisoned-for-running-gambling.html | WIDOW, 63, SENTENCED; She and Son Imprisoned for Running Gambling House | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/money-is-no-object-official-drops-9000-post-to-keep-unpaid.html | MONEY IS NO OBJECT; Official Drops $9,000 Post to Keep Unpaid Mayoralty | | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/openmeeting-law-faces-nevada-test.html | OPEN-MEETING LAW FACES NEVADA TEST | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/stevenson-tells-president-of-americas-discontent-stevenson-tells-of.html | Stevenson Tells President of Americas' Discontent; STEVENSON TELLS OF TRIP FINDINGS | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rightists-in-laos-to-enter-parley-boun-oum-agrees-to-send-his.html | RIGHTISTS IN LAOS TO ENTER PARLEY; Boun Oum Agrees to Send His Faction to Geneva | | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/duke-to-admit-3-negroes-graduate-students-to-enter-methodist.html | DUKE TO ADMIT 3 NEGROES; Graduate Students to Enter Methodist University | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/thomson-takes-british-golf.html | Thomson Takes British Golf | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/clothing-group-elects.html | Clothing Group Elects | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-cudone-retains-crown-75-for-230-wins-by-eight-strokes-mrs.html | Mrs. Cudone Retains Crown; 75 FOR 230 WINS BY EIGHT STROKES Mrs. Cudone Takes Jersey Title for 7th Time -- Mrs. Tracy, Miss Orcutt 2d | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/weeks-auto-output-shows-slight-decline.html | Week's Auto Output Shows Slight Decline | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/joseph-j-ellicott.html | JOSEPH J. ELLICOTT | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/kennedy-pay-cleared-senate-panel-votes-100000-and-50000-for.html | KENNEDY PAY CLEARED; Senate Panel Votes $100,000 and $50,000 for Expenses | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/sullivan-rebuts-criticism-of-tv-defends-policy-and-ratings-before.html | SULLIVAN REBUTS CRITICISM OF TV; Defends Policy and Ratings Before F.C.C. Hearing | True | By John P. Shanley | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-yachtsmen-lead-chances-crew-pacing-baltic-sailing-in-55meter.html | U.S. YACHTSMEN LEAD; Chance's Crew Pacing Baltic Sailing in 5.5-Meter Class | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/frontier-signs-pact.html | Frontier Signs Pact | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/argentine-rail-strike-called.html | Argentine Rail Strike Called | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/dr-nicolai-malko-sydney-conductor.html | DR. NICOLAI MALKO, SYDNEY CONDUCTOR | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hedricks-gain-in-tennis-andersons-defeated-in-first-round-of.html | HEDRICKS GAIN IN TENNIS; Andersons Defeated in First Round of Father-Son Event | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/3yearolds-bask-in-spotlight-in-thoroughbred-racing-today.html | 3-Year-Olds Bask in Spotlight In Thoroughbred Racing Today; Four-and-Twenty, Bushel-n-Peck Head \$.55,175 Divisions of Coast Stakes -Merry Ruler Tops Jersey Field of 15 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/gonzalez-bahama-fight-here-tonight.html | GONZALEZ, BAHAMA FIGHT HERE TONIGHT | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/c-o-outlines-plans-for-b-o-improvement-program-said-to-involve-232.html | C. & O. OUTLINES PLANS FOR B. & O.; Improvement Program Said to Involve 232 Million | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/index-is-unchanged-for-primary-prices.html | INDEX IS UNCHANGED FOR PRIMARY PRICES | Special to The New York Times. | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/transitron-says-rumor-is-untrue-company-has-not-received-big-ibm.html | TRANSITRON SAYS RUMOR IS UNTRUE; Company Has Not Received Big I.B.M. Contract | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/merger-planned-by-murphy-corp-would-acquire-ingram-oil-in-an.html | MERGER PLANNED BY MURPHY CORP.; Would Acquire Ingram Oil in an Exchange of Stock | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/banks-of-cubs-benches-himself-after-717-consecutive-contests-chance.html | Banks of Cubs Benches Himself After 717 Consecutive Contests; Chance for a Record Is Lost as Star Decides to Rest Ailing Knee 4 Days | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/white-house-weighs-purchase-of-lead-and-zinc-for-stockpile-leadzinc.html | White House Weighs Purchase Of Lead and Zinc for Stockpile; LEAD-ZINC PLANS ARE UNDER STUDY | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/committees-statement.html | Committee's Statement | Special to The New York Times. | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/dr-roman-schweizer.html | DR. ROMAN SCHWEIZER | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/missionary-tells-of-bombing.html | Missionary Tells of Bombing | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/columnists-praised.html | Columnists Praised | True | CALVIN B. HOOVER | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/its-petition-time-for-politicians-alice-sachs-day-tells-how-they.html | IT'S PETITION TIME FOR POLITICIANS; Alice Sachs' Day Tells How They Get on Ballot | True | By Nan Robertson | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/son-to-mrs-d-r-schiffman.html | Son to Mrs. D. R. Schiffman | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/documents-reported-stolen.html | Documents Reported Stolen | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hundreds-flee-newfoundland-fires.html | Hundreds Flee Newfoundland Fires | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/housing-for-aged-to-be-syndicated-privately-built-project-in.html | HOUSING FOR AGED TO BE SYNDICATED; Privately Built Project in Westchester Is Taken | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/list-is-withdrawn-for-export-prices-by-us-steel-corp.html | List Is Withdrawn For Export Prices By U.S. Steel Corp. | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/politics-and-the-union-shop.html | Politics and the Union Shop | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/joseph-basile-71-brass-band-king-cometist-who-formed-group-47.html | JOSEPH BASILE, 71, 'BRASS BAND KING'; Cornetist Who Formed Group 47 Years Ago Dies in Miami | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/greenwich-fears-rise-in-liquor-tax-will-hurt-business.html | Greenwich Fears Rise in Liquor Tax Will Hurt Business | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/son-to-mrs-c-e-boillot.html | Son to Mrs. C. E. Boillot | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/arthritics-fail-to-feel-weather-little-affected-by-changes.html | ARTHRITICS FAIL TO FEEL 'WEATHER'; Little Affected by Changes Simulated in Laboratory | True | By Walter Sullivan | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/school-bill-gets-a-veterans-rider-12year-program-voted-as-a-senate.html | SCHOOL BILL GETS A VETERANS RIDER; 12-Year Program Voted as a Senate Panel Advances Parochial-Unit Plan SCHOOL BILL GETS A VETERANS RIDER | True | By John D. Morris Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/newburgh-policy-has-wide-support-mail-shows-welfare-code-is-popular.html | NEWBURGH POLICY HAS WIDE SUPPORT; Mail Shows Welfare Code Is Popular Elsewhere | True | By Charles Grutzner Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rocky-reach-power-project-begins-production-output-is-begun-at.html | Rocky Reach Power Project Begins Production; OUTPUT IS BEGUN AT ROCKY REACH | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jersey-offices-slated-foster-wheeler-will-move-its-headquarters.html | JERSEY OFFICES SLATED; Foster Wheeler Will Move Its Headquarters From City | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/a-rose-markham.html | A. ROSE MARKHAM | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/many-travelers-shifted-in-strike-airplanes-and-other-ships-taking.html | MANY TRAVELERS SHIFTED IN STRIKE; Airplanes and Other Ships Taking Added Load Easily | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/project-sales-agent-named.html | Project Sales Agent Named | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-may-propose-peiping-un-seat-reds-likely-to-spurn-offer-and-thus.html | U.S. MAY PROPOSE PEIPING U.N. SEAT; Reds Likely to Spurn Offer and Thus Bear Blame for Absence From Assembly U.S. MAY PROPOSE PEIPING U.N. SEAT | True | By William J. Jorden Special to the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/red-rally-in-9th-tops-dodgers-54-robinsons-homer-sparks-9th-victory.html | RED RALLY IN 9TH TOPS DODGERS, 5-4; Robinson's Homer Sparks 9th Victory in Ten Games | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jet-age-conjures-up-a-flying-broomstick-a-oneman-aircraft-is.html | Jet Age Conjures Up a 'Flying Broomstick'; A One-Man Aircraft Is Patented for Military Use VARIETY OF IDEAS IN NEW PATENTS | True | Special to The New York Times.By Stacy V. Jones | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rev-martin-welsh-dies-catholic-educator-held-post-at-providence.html | REV. MARTIN WELSH DIES; Catholic Educator Held Post at Providence College | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/savings-deposits-rose-114-million-during-may.html | Savings Deposits Rose 114 Million During May | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-wesley-f-alpaugh.html | MRS. WESLEY F. ALPAUGH | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hussein-warns-of-peril.html | Hussein Warns of Peril | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/summer-opera-season-opens-in-cincinnati-with-rheingold.html | Summer Opera Season Opens In Cincinnati With 'Rheingold' | True | By Eric Salzman Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/license-is-refused-uncut-virgin-spring.html | LICENSE IS REFUSED UNCUT 'VIRGIN SPRING' | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/music-stadium-is-under-way-again-monteux-conducts-2-impressionist.html | Music: Stadium Is Under Way Again; Monteux Conducts 2 Impressionist Works John Browning Plays Prokofieff Concerto | True | By Alan Rich | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/january-palmer-share-lead-at-135-baird-has-136-at-halfway-point-of.html | JANUARY, PALMER SHARE LEAD AT 135; Baird Has 136 at Half-Way Point of Western Open | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/zebulo-b-trexler-a-lutheran-layman.html | ZEBULO B. TREXLER, A LUTHERAN LAYMAN | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fire-causes-times-sq-tieup.html | Fire Causes Times Sq. Tie-Up | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/basketball-bribe-figure-held.html | Basketball Bribe Figure Held | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/brake-shoe-altering-plant.html | Brake Shoe Altering Plant | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/for-homemakers.html | For Homemakers | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/tennis-tradition-dies-fraser-shunted-to-side-court-at-wimbledon-on.html | TENNIS TRADITION DIES; Fraser Shunted to Side Court at Wimbledon on Monday | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/opening-concert-by-goldman-band-group-honoring-its-fiftieth.html | OPENING CONCERT BY GOLDMAN BAND; Group Honoring Its Fiftieth Anniversary This Season | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/sukarno-arrives-in-tokyo.html | Sukarno Arrives in Tokyo | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/dr-sheppard-to-get-prison-cancer-test.html | DR. SHEPPARD TO GET PRISON CANCER TEST | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/46-movie-shorts-picked-for-fetes-nontheatrical-works-will-represent.html | 46 MOVIE SHORTS PICKED FOR FETES; Non-Theatrical Works Will Represent U.S. Abroad | True | By Howard Thompson | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cornell-block.html | Cornell -- Block | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/navy-yard-worker-killed.html | Navy Yard Worker Killed | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/gop-says-salinger-is-hiding-the-truth.html | G.O.P. SAYS SALINGER IS 'HIDING THE TRUTH' | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/marthur-sets-plans-will-leave-july-1-to-attend-philippines-fete.html | M'ARTHUR SETS PLANS; Will Leave July 1 to Attend Philippines Fete | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/naval-stores.html | NAVAL STORES | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/sue-behlmar-gains-final.html | Sue Behlmar Gains Final | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/european-drivers-pace-trials-for-ontario-race-briton-drives-a-lotus.html | European Drivers Pace Trials for Ontario Race; Briton Drives a Lotus Around Course at 85 M.P.H. | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/yonkers-pal-hit-by-funds-inquiry-district-attorney-gets-books.html | YONKERS P.A.L. HIT BY FUNDS INQUIRY; District Attorney Gets Books - Treasurer Retires | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/troop-movements-reported.html | Troop Movements Reported | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/gang-victim-gets-constant-guard-patrolman-stands-at-door-of-wounded.html | GANG VICTIM GETS CONSTANT GUARD; Patrolman Stands at Door of Wounded Superintendent | True | By Im Henry Freeman | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rubber-consumption-gains.html | Rubber Consumption Gains | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bonds-demand-surges-for-highgrade-corporate-securities-losses-for.html | Bonds: Demand Surges for High-Grade Corporate Securities; LOSSES FOR WEEK MOSTLY ERASED Tone Also Good in Secondary Market for Municipals -U.S. Issues Inactive | True | By Paul Heffernan | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ica-counsel-is-chosen.html | I.C.A. Counsel Is Chosen | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/judson-is-honored-by-symphony-group.html | JUDSON IS HONORED BY SYMPHONY GROUP | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/music-notes.html | MUSIC NOTES | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/population-rule-urged-to-govern-size-of-the-state-supreme-court.html | Population Rule Urged to Govern Size of the State Supreme Court | True | By Warren Weaver Jr. Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/british-deals-set-by-curtisswright.html | BRITISH DEALS SET BY CURTISS-WRIGHT | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/device-may-aid-credit-cost-bill-cardboard-computer-seen-as-weapon.html | DEVICE MAY AID CREDIT COST BILL; Cardboard Computer Seen as Weapon for Disclosure DEVICE MAY AID CREDIT COST BILL | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/concourse-house-is-sold-in-bronx-fivestory-parcel-in-deal.html | CONCOURSE HOUSE IS SOLD IN BRONX; Five-Story Parcel in Deal -- Industrial Unit Taken | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/sanfilippo-newton.html | Sanfilippo -- Newton | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bush-terminal-sells-a-landmark.html | Bush Terminal Sells a Landmark | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ghana-students-stage-protest.html | Ghana Students Stage Protest | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/seatrain-electshigh-executive.html | Seatrain Elects High Executive | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/nicklaus-scores-over-hunt-2-and-1-gains-ncaa-golf-final-at-purdue.html | NICKLAUS SCORES OVER HUNT, 2 AND 1; Gains N.C.A.A. Golf Final at Purdue -- Podolski Wins | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bowl-of-flowers-heads-7-in-45th-belmont-oaks-117625-race-today.html | Bowl of Flowers Heads 7 in 45th Belmont Oaks; $117,625 Race Today Evokes Memories Of Pre-Auto Age Funloving Seeks 6th Victory in Row - Niksar Wins Dash | True | By Joseph C. Nichols | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/matthias-coleman.html | Matthias -- Coleman | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/travel-men-oppose-touristduty-rise.html | TRAVEL MEN OPPOSE TOURIST-DUTY RISE | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hoogs-defeats-osuna.html | Hoogs Defeats Osuna | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/catholics-welcome-aid-of-peace-corps.html | CATHOLICS WELCOME AID OF PEACE CORPS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/contract-awards.html | CONTRACT AWARDS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/israel-accuses-arabs-tells-un-syrian-troops-fire-across-frontier.html | ISRAEL ACCUSES ARABS; Tells U.N. Syrian Troops Fire Across Frontier | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/newburgh-welfare-rules.html | Newburgh Welfare Rules | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/goldberg-calls-off-curb-on-mexicans.html | GOLDBERG CALLS OFF CURB ON MEXICANS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/reid-is-sworn-in-as-scad-member.html | REID IS SWORN IN AS S.C.A.D. MEMBER | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/short-man-is-a-titan-in-his-field.html | Short Man Is a Titan In His Field | True | By Charlotte Curtis | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/standby-power-proposed.html | Stand-by Power Proposed | True | WALTER M. PHILIPPSON | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/irresponsible-leadership.html | Irresponsible Leadership | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/new-hampshire-senate-soberly-votes-recess.html | New Hampshire Senate Soberly Votes Recess | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-sally-downing-engaged-to-marry.html | Miss Sally Downing Engaged to Marry | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/maritime-aides-named.html | Maritime Aides Named | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/james-a-chresomales.html | JAMES A. CHRESOMALES | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/martin-murray.html | Martin -- Murray | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/textile-meeting-in-accord-on-asia-8-western-nations-agree-to-seek.html | TEXTILE MEETING IN ACCORD ON ASIA; 8 Western Nations Agree to Seek Rise's in Imports on Low-Cost Products | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/impasse-on-algeria.html | Impasse on Algeria | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ghana-aide-to-visit-us.html | Ghana Aide to Visit U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/16year-lease-taken-on-the-beverly-hotel.html | 16-Year Lease Taken On the Beverly Hotel | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/patton-ellis-gain-final.html | Patton, Ellis Gain Final | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/president-declared-almost-recovered-crutches-discarded-kennedy.html | President Declared Almost Recovered; Crutches Discarded; KENNEDY BETTER; USES NO CRUTCHES | True | By Joseph A. Loftus Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mead-johnson-co-companies-plan-sales-mergers.html | MEAD JOHNSON & CO.; COMPANIES PLAN SALES, MERGERS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/olman-of-us-advances.html | Olman of U.S. Advances | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/marietta-martin-agree-to-merger-boards-propose-combining-concerns.html | MARIETTA, MARTIN AGREE TO MERGER; Boards Propose Combining Concerns With Assets of More Than 600 Million HOLDERS MUST APPROVE Meetings Expected Soon -Details Not Disclosed -Share Exchange Slated MARIETTA, MARTIN AGREE TO MERGE | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/trend-downward-on-london-board-industrials-index-off-24-governments.html | TREND DOWNWARD ON LONDON BOARD; Industrials Index Off 2.4 -- Governments Decline | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/season-to-begin-at-dune-church-top-clergymen-will-preach-at-li.html | SEASON TO BEGIN AT 'DUNE CHURCH; Top Clergymen Will Preach at L.I. Institution | True | By George Dugan | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/morning-star-is-sail-leader.html | Morning Star Is Sail Leader | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-dickson-is-bride-of-samuel-marsh-3d.html | Miss Dickson Is Bride Of Samuel Marsh 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/switch-in-pilots-made-by-griffith-lavagetto-is-fishing-when.html | SWITCH IN PILOTS MADE BY GRIFFITH; Lavagetto Is Fishing When Released 2 Weeks After 'Vote of Confidence' | True | By John Drebinger Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soviet-goods-in-london-shop.html | Soviet Goods in London Shop | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/poles-seek-rise-in-dollar-income-new-envoy-to-us-putting-stress-on.html | POLES SEEK RISE IN DOLLAR INCOME; New Envoy to U.S. Putting Stress on Economic Ties | True | By Arthur J. Olsen Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/boy-13-drowns-off-queens.html | Boy, 13, Drowns Off Queens | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/15000-expected-opening-of-aau-title-track-meet-here-today-two-dash.html | 15,000 Expected Opening of A.A.U. Title Track Meet Here Today; TWO DASH FINALS ON DAY'S PROGRAM Budd Will Seek Triumphs in 100 and 220 Yard Races at Downing Stadium | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/patterns-of-the-times-doubleduty-designs-provide-weekend-wardrobe.html | Patterns of The Times: Double-Duty Designs Provide Week-End Wardrobe | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/exaide-at-embassy-denies-spying-guilt.html | EX-AIDE AT EMBASSY DENIES SPYING GUILT | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/famous-overnight-joseph-mcdowell-mitchell.html | Famous Overnight Joseph McDowell Mitchell | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/brazil-legislators-contribute.html | Brazil Legislators Contribute | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soviet-gains-in-far-east-basic-gap-in-wests-understanding-is.html | Soviet Gains in Far East; Basic Gap in West's Understanding Is Emphasized | True | STUART CLOETE | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/eight-oil-concerns-plan-to-build-pipeline-from-texas-to-atlantic.html | Eight Oil Concerns Plan to Build Pipeline From Texas to Atlantic; Project to Cost at Least $50,000,000 Would Link Gulf Coast Refineries to Washington and Baltimore PIPELINE MAPPED BY 8 OIL CONCERNS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/will-con-edison-act.html | Will Con Edison Act? | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/queens-lumberyard-burns.html | Queens Lumberyard Burns | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/nlrb-says-garment-union-is-unfair-to-its-own-employes-dress-union.html | N.L.R.B. Says Garment Union Is Unfair to Its Own Employes; Dress Union Unfair To Own Employes, Labor Board Says | True | By Ralph Katz | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/tigers-sluggers-top-indians-157-bruton-hits-2-of-9-homers-in.html | TIGERS' SLUGGERS TOP INDIANS, 15-7; Bruton Hits 2 of 9 Homers in Game-Tribe Clouts 5 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/unions-and-issues-in-strike.html | Unions and Issues in Strike | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/2-teams-tie-with-150s.html | 2 Teams Tie With 150's | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/slum-hotel-agent-gets-30day-term.html | SLUM HOTEL AGENT GETS 30-DAY TERM | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/loan-for-metals-made-to-india.html | Loan for Metals Made to India | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/phils-nip-pirates-on-tenrun-rally-4-errors-aid-1211-victory-after.html | PHILS NIP PIRATES ON TEN-RUN RALLY; 4 Errors Aid 12-11 Victory After Bucs Lead, 11-2 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soble-at-brothers-spy-trial-tells-of-fear-of-fbi-and-soviet.html | Soble, at Brother's Spy Trial, Tells of Fear of F.B.I. and Soviet | True | By David Anderson | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cambridge-sheriff-cleared-of-charge.html | CAMBRIDGE SHERIFF CLEARED OF CHARGE | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/angels-sign-pitcher-for-bonus.html | Angels Sign Pitcher for Bonus | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/shipping-agent-moves-office.html | Shipping Agent Moves Office | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/richard-g-lennihan.html | RICHARD G. LENNIHAN | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/john-w-doty-head-of-foundation-co.html | JOHN W. DOTY, HEAD OF FOUNDATION CO. | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/marie-eileen-moore-married-on-l-i-wed-in-oyster-bay-church-to-html | Marie Eileen Moore Married on L. I.; Wed in Oyster Bay Church to Frederic R. Coudert 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/un-group-proposes-rise-in-soviet-dues.html | U.N. GROUP PROPOSES RISE IN SOVIET DUES | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/john-d-dale-weds-miss-mcwhinney.html | John D. Dale Weds Miss McWhinney | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/2-huge-tankers-due.html | 2 Huge Tankers Due | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-said-to-rule-out-indian-atomic-plant.html | U.S. SAID TO RULE OUT INDIAN ATOMIC PLANT | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/docket-is-heavy-for-new-issues-next-weeks-fixedinterest-offerings.html | DOCKET IS HEAVY FOR NEW ISSUES; Next Week's Fixed-Interest Offerings at 358 Million DOCKET IS HEAVY FOR NEW ISSUES | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/latin-draft-debt-falls-for-first-time-in-1961.html | Latin Draft Debt Falls For First Time in 1961 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bonn-weighs-tactics.html | Bonn Weighs Tactics | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/buyer-likens-her-job-to-giving-dinner-party.html | Buyer Likens Her Job To Giving Dinner Party | True | By Mary Burt Holmes | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/city-status-asked-by-youth-counsel-charter-amendment-would-make.html | CITY STATUS ASKED BY YOUTH COUNSEL; Charter Amendment Would Make Bureau an Official Municipal Agency BILL BACKED BY MAYOR 5 District Attorneys Urged Action -- Employes Would Become Civil Servants | True | By Charles G. Bennett | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/food-lack-acute-in-east-germany-regime-admits-shortage-surge-of.html | FOOD LACK ACUTE IN EAST GERMANY; Regime Admits Shortage -Surge of Unrest Foreseen | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/alfred-berman.html | ALFRED BERMAN | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/elevation-of-mr-stark.html | 'Elevation' of Mr. Stark | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-communists-granted-delay-on-registration-until-the-fall.html | U.S. Communists Granted Delay On Registration Until the Fall; Frankfurter Stays Order of Court Until Party's Plea for Rehearing Is Studied | True | By Anthony Lewis Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/wendy-walker-is-bride.html | Wendy Walker Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ship-peace-plan-vetoed-by-unions-proposal-for-60day-truce-rejected.html | SHIP PEACE PLAN VETOED BY UNIONS; Proposal for 60-Day Truce Rejected -- U.S. to Weigh Use of Taft-Hartley SHIP PEACE PLAN VETOED BY UNIONS | True | By George Horne | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/vfw-says-reds-work-on-city-docks.html | V.F.W. SAYS REDS WORK ON CITY DOCKS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/evenal-to-be-acquired.html | Evenal to Be Acquired | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mitchells-stand.html | Mitchell's Stand | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/frederick-w-koerner.html | FREDERICK W. KOERNER | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/debre-asks-end-of-farm-unrest-bids-french-peasants-aid-regime-on.html | DEBRE ASKS END OF FARM UNREST; Bids French Peasants Aid Regime on Reforms | True | By W. Granger Blair Special To The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/william-frame-l-i-executive-57-head-of-electronics-firm-dies-also.html | WILLIAM FRAME, L. I. EXECUTIVE, 57; Head of Electronics Firm Dies -- Also Auto Dealer | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/theatre-hawaiian-musical-fantasy-paradise-island-in-jones-beach.html | Theatre: Hawaiian Musical Fantasy; 'Paradise Island' in Jones Beach Debut | True | By Louis Calta Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/eichmann-states-he-spared-jews-testifies-he-saved-20000-by-sending.html | EICHMANN STATES HE SPARED JEWS; Testifies He Saved 20,000 by Sending Them to Ghetto EICHMANN STATES HE SPARED JEWS | True | By Homer Bigart Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/emory-b-freeman.html | EMORY B. FREEMAN | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rev-voldemar-korjus.html | REV. VOLDEMAR KORJUS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fund-elects-skidmore-head.html | Fund Elects Skidmore Head | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/kefauver-urges-antitrust-study-bids-us-weigh-prosecuting-electrical.html | KEFAUVER URGES ANTITRUST STUDY; Bids U.S. Weigh Prosecuting Electrical Motor Makers | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/orioles-top-angels-86.html | Orioles Top Angels, 8-6 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-francis-v-dobbins.html | MRS. FRANCIS V. DOBBINS | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/red-sox-set-back-athletics-5-to-4-krausses-bid-for-shutout-ended-by.html | RED SOX SET BACK ATHLETICS, 5 TO 4; Krausse's Bid for Shutout Ended by Geiger's Homer | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/commodities-move-up-index-steady-for-two-days-rose-1-thursday-to.html | COMMODITIES MOVE UP; Index, Steady for Two Days, Rose .1 Thursday to 83.2 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/killebrew-stars-as-twins-win-40-sluggers-homer-double-single-drive.html | KILLEBREW STARS AS TWINS WIN, 4-0; Slugger's Homer, Double, Single Drive In All Runs -Pascual Allows 6 Hits | True | Special to The New York Times | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/lieut-c-e-lister-marries-sara-ball.html | Lieut. C. E. Lister Marries Sara Ball | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/glass-plant-to-be-closed.html | Glass Plant to Be Closed | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/swedish-alien-freed-naval-architect-will-await-immigration-hearing.html | SWEDISH ALIEN FREED; Naval Architect Will Await Immigration Hearing | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/demonstrators-capital-tokyos-citizens-proclaim-grievances-publicly.html | Demonstrators' Capital; Tokyo's Citizens Proclaim Grievances Publicly, Frequently and Insistently | True | By A.m. Rosenthal Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/four-negro-riders-jailed-at-jackson.html | FOUR NEGRO RIDERS JAILED AT JACKSON | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hagerstown-md-fetes-envoy-restaurant-snubbed-over-race-hagerstown.html | Hagerstown, Md., Fetes Envoy Restaurant Snubbed Over Race; Hagerstown, Md., Fetes Envoy Restaurant Snubbed Over Race | True | By Cabell Phillips Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-attorney-named-for-jersey.html | U.S. Attorney Named for Jersey | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/city-fusion-opposed-says-new-york-has-prospered-under-present.html | City Fusion Opposed; Says New York Has Prospered Under Present Leadership | True | GEORGE N. SPITZ | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-eddy-r-whitney.html | MRS. EDDY R. WHITNEY | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rabbis-approve-an-action-center-projectendorsed-despite-some-reform.html | RABBIS APPROVE AN ACTION CENTER; Project-Endorsed Despite Some Reform Objections | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/officers-installed-waldmann-is-new-president-of-municipal-forum.html | OFFICERS INSTALLED; Waldmann Is New President of Municipal Forum | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/nehru-confirms-parley-says-no-date-has-been-set-for-parley-with.html | NEHRU CONFIRMS PARLEY; Says No Date Has Been Set for Parley With Kennedy | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/five-are-killed-in-algeria.html | Five Are Killed in Algeria | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/helen-s-snyder-bride-of-interne-in-minneapolis-she-is-attended-by-7.html | Helen S. Snyder Bride of Interne In Minneapolis; She Is Attended by 7 at Her Wedding to Dr. Harry Johnson Jr. | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/house-unit-backs-milk-aid.html | House Unit Backs Milk Aid | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/un-inquiry-head-invited-to-lisbon-visit-on-angolan-issue-must-be-in.html | U.N. INQUIRY HEAD INVITED TO LISBON; Visit on Angolan Issue Must Be in Unofficial Capacity | True | By Max Frankel Special To The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/2d-rocket-seeking-data-on-space-dust.html | 2D ROCKET SEEKING DATA ON SPACE DUST | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cabin-cruiser-blast-2-men-spend-3-hours-in-water-after-craft.html | CABIN CRUISER BLAST; 2 Men Spend 3 Hours in Water After Craft Explodes | True | Special to The New York Times | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/congo-is-pressing-parliament-plan-tshombegizenga-rift-held-no.html | CONGO IS PRESSING PARLIAMENT PLAN; Tshombe-Gizenga Rift Held No Threat to Session | True | By Henry Tanner Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/percy-foote-dies-retired-admiral-officer-in-both-world-wars-led.html | PERCY FOOTE DIES; RETIRED ADMIRAL; Officer in Both World Wars — Led Pennsylvania Police | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-vosters-wins-in-tennis.html | Miss Vosters Wins in Tennis | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/new-rochelle-hearing-set.html | New Rochelle Hearing Set | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/adele-naumann-bride.html | Adele Naumann Bride | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/town-photolab-in-purchase.html | Town Photolab in Purchase | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/sidelights-exchange-chiefs-to-testify.html | Sidelights; Exchange Chiefs to Testify | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/miss-wright-advances-mrs-delord-and-miss-lampe-also-gain-in-state.html | MISS WRIGHT ADVANCES; Mrs. DeLord and Miss Lampe Also Gain in State Tennis | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/2-chicago-hotels-in-7000000-deal.html | 2 CHICAGO HOTELS IN $7,000,000 DEAL | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/boy-17-found-dead-mother-discovers-youth-who-was-failing-3-subjects.html | BOY, 17, FOUND DEAD; Mother Discovers Youth Who Was Failing 3 Subjects | True | Special to The New York Times | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/trading-sluggish-for-commodities-price-moves-irregular-strike-slows.html | TRADING SLUGGISH FOR COMMODITIES; Price Moves Irregular -- Strike Slows Interest | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/delaware-sells-10630000-issue-interest-cost-of-3120-set-in-states.html | DELAWARE SELLS $10,630,000 ISSUE; Interest Cost of 3.120% Set in State's Borrowing | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/jews-would-end-baccalaureates-community-relations-group-cites.html | JEWS WOULD END BACCALAUREATES; Community Relations Group Cites Church-State Rule | True | By Irving Spiegel Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/march-on-paris-threatened.html | March on Paris Threatened | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/de-gaulle-spurs-algerian-accord-seeks-a-summer-settlement-to-free.html | DE GAULLE SPURS ALGERIAN ACCORD; Seeks a Summer Settlement to Free Hands on Berlin | True | By Robert C. Doty Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/albania-frees-41-greeks.html | Albania Frees 41 Greeks | True | Special to The New York Times | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/russian-dancer-who-defected-appears-with-ballet-in-paris.html | Russian Dancer Who Defected Appears With Ballet in Paris | True | By Harold C. Schonberg Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fromm-unit-aids-berkshire-fete-contemporary-composers-to-join.html | FROMM UNIT AIDS BERKSHIRE FETE; Contemporary Composers to Join Tanglewood Events | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/books-authors.html | Books -- Authors | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/african-cardinal-joins-cyo-here.html | AFRICAN CARDINAL JOINS C.Y.O. HERE | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/three-get-awards-cited-by-group-for-reporting-religious-activities.html | THREE GET AWARDS; Cited by Group for Reporting Religious Activities | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/charles-h-hodges-jr.html | CHARLES H. HODGES JR. | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/lehigh-valley-still-in-the-red-may-loss-661774-making-1961-total.html | LEHIGH VALLEY STILL IN THE RED; May Loss $661,774 Making 1961 Total $4,551,629 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/bank-ouster-delayed-attack-on-canadian-fails-to-reach-second.html | BANK OUSTER DELAYED; Attack on Canadian Fails to Reach Second Reading | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/koppers-in-venezuelan-deal.html | Koppers in Venezuelan Deal | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/wagner-greets-400-mayors.html | Wagner Greets 400 Mayors | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/janet-blair-has-son.html | Janet Blair Has Son | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/2-cities-sue-companies-ask-damages-from-electrical-companies-in.html | 2 CITIES SUE COMPANIES; Ask Damages From Electrical Companies in Trust Case | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/countess-adios-beats-dancer-hanover-stablemate-by-half-length-in.html | Countess Adios Beats Dancer Hanover, Stable-Mate, by Half Length in Pace; DEL MILLER ENTRY WINS AT 11 TO 10 Countess Adios Triumphs in $50,000 H.T.A. Pace at Roosevelt Raceway | True | By Louis Effrat Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-zionists-told-of-arab-campaign-fight-urged-against-efforts-to.html | U.S. ZIONISTS TOLD OF ARAB CAMPAIGN; Fight Urged Against Efforts to Hamper Movement | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/lawry-hits-century-aces-130-runs-put-australia-ahead-of-england-in.html | LAWRY HITS CENTURY; Ace's 130 Runs Put Australia Ahead of England in Cricket | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/shell-oil-plans-big-issue.html | Shell Oil Plans Big Issue | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/trapped-in-mine-in-east-tennessee.html | TRAPPED IN MINE IN EAST TENNESSEE | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/wheat-futures-decline-slightly-but-other-grains-and-most-soybean.html | WHEAT FUTURES DECLINE SLIGHTLY; But Other Grains and Most Soybean Prices Rise | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/foreign-affairs-for-whom-is-thirteen-unlucky.html | Foreign Affairs; For Whom Is Thirteen Unlucky? | True | By C.l. Sulzberger | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/house-committee-votes-427-billion-for-arms-budget-appropriation-is.html | HOUSE COMMITTEE VOTES 42.7 BILLION FOR ARMS BUDGET; Appropriation Is Just Short of President's Request -Military Waste Decried 42.7-BILLION FUND FOR ARMS BACKED | True | By Jack Raymond Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/divorce-case-upset-alabama-sets-aside-ruling-in-lorillards-action.html | DIVORCE CASE UPSET; Alabama Sets Aside Ruling in Lorillard's Action | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rate-plan-upheld-east-port-rail-differential-backed-in-icc-ruling.html | RATE PLAN UPHELD; East Port Rail Differential Backed in I.C.C. Ruling | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/father-escorts-miss-edith-iselin-at-her-nuptials-she-is-married-at.html | Father Escorts Miss Edith Iselin At Her Nuptials; She Is Married at St. Thomas' to Frederick William Byron Jr. | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/womens-jump-mark-bettered.html | Women's Jump Mark Bettered | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mnamara-chides-rickover-on-views.html | M'NAMARA CHIDES RICKOVER ON VIEWS | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/good-guys-beaten-before-15675-here.html | 'GOOD GUYS' BEATEN BEFORE 15,675 HERE | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/macmillan-and-tito-unwell.html | Macmillan and Tito Unwell | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/ferryboat-goes-on-sand-in-fog-si-craft-miles-off-course-airports.html | FERRYBOAT GOES ON SAND IN FOG; S.I. Craft Miles Off Course -- Airports Shut Here | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/mrs-omar-f-elder-jr.html | MRS. OMAR F. ELDER JR. | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/lease-at-elizabeth-center.html | Lease at Elizabeth Center | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/reserve-unit-elects-admiral-heads-officers-group-jersey-woman.html | RESERVE UNIT ELECTS; Admiral Heads Officers Group - Jersey Woman Chosen | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/britain-firm-on-estonian.html | Britain Firm on Estonian | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/good-weekend-fishing-due-here-barring-rain.html | Good Week-End Fishing Due Here, Barring Rain | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/fishing-boat-is-sunk-crew-saved-after-collision-in-fog-in-buzzards.html | FISHING BOAT IS SUNK; Crew Saved After Collision in Fog in Buzzards Bay | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/american-meter-adds-officer-to-the-board.html | American Meter Adds Officer to the Board | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/antibomb-march-in-ostend.html | Anti-Bomb March in Ostend | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/accord-ends-import-of-cuban-molasses.html | ACCORD ENDS IMPORT OF CUBAN MOLASSES | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/harry-liverman-of-lane-bryant-board-chairman-of-womens-retail-chain.html | HARRY LIVERMAN OF LANE BRYANT; Board Chairman of Women's Retail Chain 23 Years' Dies | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/unsigned-pay-checks-dismay-court-employes.html | Unsigned Pay Checks Dismay Court Employes | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/berlin-film-fete-opens-47-nations-to-participate-in-11th.html | BERLIN FILM FETE OPENS; 47 Nations to Participate in 11th International Event | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hardy-steeholm-67-wrote-biographies.html | HARDY STEEHOLM, 67, WROTE BIOGRAPHIES | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/brooklyn-man-drowns-an-li.html | Brooklyn Man Drowns an L.I. | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/cards-rout-giants-10-5.html | Cards Rout Giants, 10 - 5 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/armenian-prelate-dies-archbishop-khachadourian-patriarch-of.html | ARMENIAN PRELATE DIES; Archbishop Khachadourian Patriarch of Constantinople | True | | | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/american-youth-triumphs-by-64-64-but-hewitt-beats-dell-in-tennis.html | American Youth Triumphs by 6-4, 6-4, but Hewitt Beats Dell in Tennis -- Texas Girl Upsets Miss Truman | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/charles-t-matheson-weds-bonnie-buchanan-in-capital.html | Charles T. Matheson Weds Bonnie Buchanan in Capital | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/state-urges-shift.html | State Urges Shift | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/the-message-by-castro.html | The Message by Castro | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/goldwater-sees-tide-in-his-favor-predicts-conservative-gain-in-the.html | GOLDWATER SEES TIDE IN HIS FAVOR; Predicts Conservative Gain in the Next 12 Months | True | By Austin C. Wehrwein Special To the New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/school-architect-accused-on-gifts-kaplan-calls-on-board-to-punish.html | SCHOOL ARCHITECT ACCUSED ON GIFTS; Kaplan Calls on Board to Punish Radoslovich SCHOOL ARCHITECT ACCUSED ON GIFTS | True | By Leonard Buder | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/regents-establish-joint-school-group.html | REGENTS ESTABLISH JOINT SCHOOL GROUP | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/us-tractor-unit-reports-failure-rebukes-castro-premiers-cynical.html | U.S. TRACTOR UNIT REPORTS FAILURE; REBUKES CASTRO; Premier's 'Cynical' Demand for $28,000,000 Machines Blamed for Collapse GROUP WILL DISSOLVE Cuban Says Committee Lied in Saying He Increased Price of Exchange U.S. TRACTOR UNIT REPORTS FAILURE | True | By Damon Stetson Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/world-bank-sells-investment.html | World Bank Sells Investment | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/abctv-slates-panama-report-editors-choice-july-2-will-study.html | A.B.C.-TV SLATES PANAMA REPORT; 'Editor's Choice' July 2 Will Study Politics and Reform | True | By Richard F. Shepard | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/rosalind-reeves-married.html | Rosalind Reeves Married | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/science-concern-in-earnings-drop-taylor-instrument-profits-down-for.html | SCIENCE CONCERN IN EARNINGS DROP; Taylor Instrument Profits Down for Nine Months | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/argentine-leases-set-exploration-rights-granted-to-continental-and.html | ARGENTINE LEASES SET; Exploration Rights Granted to Continental and Ohio Oil | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/susan-dowling-feted-at-party-in-stamford.html | Susan Dowling Feted At Party in Stamford | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/baby-pigmy-hippo-plays-it-cool-at-the-bronx-zoo.html | Baby Pigmy Hippo Plays It Cool at the Bronx Zoo | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/canadian-bankers-elect.html | Canadian Bankers Elect | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/j-g-guthrie-dies-a-church-artist-designer-of-stained-glass-windows.html | J. G. GUTHRIE DIES; A CHURCH ARTIST; Designer of Stained Glass Windows in Edifices Here | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/william-welch-jr-dead-at-56-official-of-long-island-lighting.html | William Welch Jr. Dead at 56; Official of Long Island Lighting | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/the-worker-to-change-twiceaweek-publication-is-due-for-communist.html | THE WORKER TO CHANGE; Twice-a-Week Publication Is Due for Communist Weekly | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/echrin-split-approved.html | Echrin Split Approved | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/premier-ikeda-in-new-york.html | Premier Ikeda in New York | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/soviet-says-french-bar-atom-test-ban.html | SOVIET SAYS FRENCH BAR ATOM TEST BAN | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/kennedy-sees-top-aides-in-long-meeting-on-berlin-president-sees.html | Kennedy Sees Top Aides In Long Meeting on Berlin; PRESIDENT SEES AIDES ON BERLIN | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/hillary-to-lecture-in-us.html | Hillary to Lecture in U.S. | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/deadline-for-a-capone-judge-orders-him-to-give-up-all-cash-in-tax.html | DEADLINE FOR A CAPONE; Judge Orders Him to Give Up All Cash in Tax Case | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/pike-to-coach-calgary-six.html | Pike to Coach Calgary Six | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/contracts-signed-for-greene-play-complaisant-lover-to-open-at.html | CONTRACTS SIGNED FOR GREENE PLAY; 'Complaisant Lover' to Open at Barrymore on Nov. 1 | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/summer-is-the-time-to-decorate-the-home-with-colors-of-nature.html | Summer Is the Time to Decorate The Home With Colors of Nature | True | | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-24 | 1961-06-24 | https://www.nytimes.com/1961/06/24/archives/support-compensation-plan-for-property-lost-by-displaced-persons.html | Support Compensation Plan for Property Lost by Displaced Persons | True | Special to The New York Times. | 1989-02-21 | RE0000424245 | RE0000424245 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/jose-r-aragones-will-marry-alice-martinez-in-november.html | Jose R. Aragones Will Marry Alice Martinez in November | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/choice-defeats-funloving-in-116625-belmont-race-bowl-of-flowers.html | Choice Defeats Funloving In $116,625 Belmont Race; BOWL OF FLOWERS BEATS FUNLOVING | True | By Joseph C. Nichols | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/nuptials-in-houston-for-miss-stephens.html | Nuptials in Houston For Miss Stephens | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lieut-g-e-hagerty-jr-weds-marion-richards.html | Lieut. G. E. Hagerty Jr. Weds Marion Richards | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/just-whos-to-blow-up-the-bridge-it-always-rains-in-rome-by-john-f.html | Just Who's to Blow up the Bridge?; IT ALWAYS RAINS in ROME, By John F. Leeming. 192 pp. New York: Farrar, Straus & Cudahy. $3.95. | True | By Herbert Mitgang | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/british-see-need-for-berlin-move-believe-west-must-propose.html | BRITISH SEE NEED FOR BERLIN MOVE; Believe West Must Propose Counterplan to Moscow | True | By Drew Middleton Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/brother-justin.html | BROTHER JUSTIN | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/busy-schedule-set-for-summer-in-east-hampton-art-shows-plays-fair.html | Busy Schedule Set for Summer In East Hampton; Art Shows, Plays, Fair, Tourney and Dances Among Attractions | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/search-for-six-talent-hunt-will-seek-gifted-conductors.html | SEARCH FOR SIX; Talent Hunt Will Seek Gifted Conductors | True | By Ross Parmenter | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hayes-jones-wins-ralph-boston-fromm-and-long-victors-in-aau-track.html | HAYES JONES WINS; Ralph Boston, Fromm and Long Victors in A.A.U. Track Here Budd Sets World Record of 0:09.2 for 100-Yard Dash in A.A.U. Track Here VILLANOVA'S STAR VICTOR BY 3 FEET Budd Joined by Hayes Jones, Boston, Long as Victors -- Avant Upsets Thomas | True | By Joseph M. Sheehan | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/carolina-schools-face-racial-drive-negro-parents-plan-bid-for.html | CAROLINA SCHOOLS FACE RACIAL DRIVE; Negro Parents Plan Bid for Integration in September | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-christine-vanderwarker-married-to-ah-williams-3d.html | Miss Christine Vanderwarker Married to A.H. Williams 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/limbs-regrowth-is-seen-in-detail-electron-microscope-bares-process.html | LIMB'S REGROWTH IS SEEN IN DETAIL; Electron Microscope Bares Process in Salamander | True | By Harold M. Schmeck Jr. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-dismal-plot-commercialism-vs-creativity-or-how-tv-playwriting.html | A DISMAL PLOT; Commercialism vs. Creativity, or How TV Playwriting Became a Lost Art | True | By Jack Gould | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/susan-baird-is-bride.html | Susan Baird Is Bride | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/instruments-as-art.html | INSTRUMENTS AS ART | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/spain-is-increasing-her-barter-trade-with-the-red-bloc.html | Spain Is Increasing Her Barter Trade With the Red Bloc | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/yeshivas-status.html | YESHIVA'S STATUS | True | SAM HARSTEIN | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/russell-campbell.html | Russell -- Campbell | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/oneills-doberman-best.html | O'Neills' Doberman Best | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-urgency.html | The Urgency | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/georgia-negro-named-high-school-principal-to-be-member-of-voter.html | GEORGIA NEGRO NAMED; High School Principal to Be Member of Voter Board | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/science-risks-in-testing-resumption-of-nuclear-explosions-poses-a.html | SCIENCE; RISKS IN TESTING Resumption of Nuclear Explosions Poses a Dilemma for U.S. | True | By William L. Laurence | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/reuther-for-aid-plan-urges-congress-to-approve-longterm-assistance.html | REUTHER FOR AID PLAN; Urges Congress to Approve Long-Term Assistance | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ann-wood-married-to-e-r-godfrey-3d.html | Ann Wood Married To E. R. Godfrey 3d | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/more-camping-room-in-ontario-government-will-open-nine-new-parks-to.html | MORE CAMPING ROOM IN ONTARIO; Government Will Open Nine New Parks to Summer Visitors | True | By James Montagnes | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/the-many-minds-of-man-odyssey-of-the-selfcentered-self-or-rakes.html | The Many Minds of Man; ODYSSEY OF THE SELF-CENTERED SELF: Or Rake's Progress in Religion. By Robert Elliot Fitch. 154 pp. New York: Harcourt, Brace & World. $3.95. | True | By Edmund Fuller | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/school-builder-criticizes-sic-accuses-state-investigators-of.html | SCHOOL BUILDER CRITICIZES S.I.C.; Accuses State Investigators of Hit-and-Run Tactics | True | By Emanuel Perlmutter | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mcgarry-hintze.html | McGarry -- Hintze | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/school-bid-rejected-negroes-in-prince-edward-decline-offer-by.html | SCHOOL BID REJECTED; Negroes in Prince Edward Decline Offer by Whites | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-elizabeth-van-winkle-married-to-oren-k-boynton.html | Miss Elizabeth Van Winkle Married to Oren K. Boynton | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/musical-heritage-echoes-of-africa-in-folk-songs-of-the-americas-by.html | Musical Heritage; ECHOES OF AFRICA in Folk Songs of the Americas. By Beatrice Landeck. Instrumental arrangements by Milton Kaye. English version of foreign lyrics by Margaret Marks. Drawings by Alexander Dobkin. 184 pp. New York: David McKay Company. $5.95. For Ages 14 and Up. | True | ROBERT SHELTON. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/medical-student-at-temple-weds-caroline-morgan-clark.html | Medical Student At Temple Weds Caroline Morgan; Rogers Clark Southall and Nursing Graduate Marry in Philadelphia | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/dwyer-cooney.html | Dwyer -- Cooney | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/norwegian-boat-wins-dragon-class-sailing.html | Norwegian Boat Wins Dragon Class Sailing | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/poles-intensify-curbs-on-church-exert-pressure-to-restrict.html | POLES INTENSIFY CURBS ON CHURCH; Exert Pressure to Restrict Nonreligious Activities | True | By Arthur J. Olsen Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-investment-abroad-stirs-debate-at-home-administrations-effort-to.html | U.S. INVESTMENT ABROAD STIRS DEBATE AT HOME; Administration's Effort to Tighten Tax Rules on Income Earned in Other Countries Is Opposed by Industry and Pondered by Congress | True | By Richard E. Mooney Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/floral-girl-takes-trot.html | Floral Girl Takes Trot | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/bremen-slated-for-4-cruises.html | Bremen Slated for 4 Cruises | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/lynda-gillespie-a-smith-alumna-wed-in-noroton-56-debutante-bride-of.html | Lynda Gillespie, A Smith Alumna, Wed in Noroton; '56 Debutante Bride of Robert Brakeman Jr., '61 Graduate of R. P. I. | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/hollywoods-infamous-remake-of-childrens-hour-comes-closer-to.html | HOLLYWOOD'S 'INFAMOUS'; Remake Of 'Children's Hour' Comes Closer To Original Play | True | By Murray Schumach Hollywood. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-us-view.html | A U.S. VIEW | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/education-choice-and-chance-a-profile-of-selective-colleges-serves.html | EDUCATION; CHOICE AND CHANCE A Profile of Selective Colleges Serves as Admissions Guide | True | By Fred M. Hechinger | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mrs-s-a-taggart-sr.html | MRS. S. A. TAGGART SR. | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chantal-s-leroy-barnard-alumna-will-be-married-betrothed-to.html | Chantal S. Leroy, Barnard Alumna, Will Be Married; Betrothed to Fletcher Hodges 3d - August Wedding Planned | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/tigers-get-conrad-cardinal.html | Tigers Get Conrad Cardinal | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/fiery-run-va-allpurpose-khrushchev-speech-by-uniquack.html | Fiery Run, Va.; All-Purpose Khrushchev Speech by Uniquack | True | By James Reston | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/miss-kittredge-h-stokes-lott-are-wed-here-60-alumna-of-radcliffe.html | Miss Kittredge, H. Stokes Lott Are Wed Here; '60 Alumna of Radcliffe Bride at St. James' of '59 Yale Graduate | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/is-social-science-scientific-a-critic-finds-sociology-has-a-fair.html | Is Social Science Scientific?; A critic finds sociology has a fair way to go before fulfilling its claims. Is Social Science Scientific? | True | By Russell Kirk | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/car-kills-brooklyn-girl-7.html | Car Kills Brooklyn Girl, 7 | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/palmer-cards-67-for-202-and-takes-twostroke-lead-in-western-open.html | Palmer Cards 67 for 202 and Takes Two-Stroke Lead in Western Open Golf; SANDERS SECOND AT 54-HOLE MARK Palmer Two Shots Ahead of Coast Pro -- Gary Player Cards 9 on 7th Hole | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/eichmann-the-witness-he-discounts-his-role-in-the-nazi-persecutions.html | EICHMANN THE WITNESS; He Discounts His Role in the Nazi Persecutions And Declares He Even Favored Zionism | True | By Lawrence Fellows Special to the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/camera-notes-1961-scholastic-awards-karsh-is-honored.html | CAMERA NOTES; 1961 Scholastic Awards -- Karsh Is Honored | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/search-for-the-spacemen-the-nations-plans-for-more-space-probes.html | Search for the Spaceman; The nation's plans for more space probes call for more men to fly them. But what kind of men? How do we find them? How many have we? Search for the Spacemen | True | By C.b. Palmer | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/federal-credit-programs.html | FEDERAL CREDIT PROGRAMS | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/in-history-theres-never-been-anything-like-it-in-history-theres.html | In History There's Never Been Anything Like It; In History There's Never Been Anything Like It | True | By Robert Gutwillig | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/wood-field-and-stream-husband-and-wife-hand-in-glove-are-reeling.html | Wood, Field and Stream; Husband and Wife, Hand in Glove, Are Reeling With Salt-Water Harmony | True | By Howard M. Tuckner | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/3-congo-rivals-support-july-2-parliament-session-gizenga-again-asks.html | 3 Congo Rivals Support July 2 Parliament Session; Gizenga Again Asks U.N. About Safety -- Tshombe Pledges to Cooperate CONGOLESE RIVALS BACK PARLIAMENT | True | By Henry Tanner Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/reds-win-sympathy-french-communists-express-support-for-us-party.html | REDS WIN SYMPATHY; French Communists Express Support for U.S. Party | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/vegetable-sowing-summer-seeding-yields-rewarding-harvests.html | VEGETABLE SOWING; Summer Seeding Yields Rewarding Harvests | True | By Kenneth G. Regent | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/new-policy-due-on-foreign-trade-administration-is-expected-to-start.html | NEW POLICY DUE ON FOREIGN TRADE; Administration Is Expected to Start Work Soon on Stand It Wilt Take PROPOSALS PUT FORTH Business, Senate Groups Are Suggesting More Liberal Concepts NEW POLICY DUE ON FOREIGN TRADE | True | By Brendan M. Jones | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/central-conference-of-rabbis-elects-president-dr-minda-of.html | Central Conference of Rabbis Elects President; Dr. Minda of Minneapolis Gets Two-Year Post Reform Parley Ends -- 'Quest for God' Is Stressed | True | By George Dugan | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/textile-union-bid-set-back-in-south-failure-of-a-2-12year-strike.html | TEXTILE UNION BID SET BACK IN SOUTH; Failure of a 2 1/2-Year Strike Leaves Scars in Town | True | By A.h. Raskin Special To the New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/mary-jane-burgund-is-prospoective-bride.html | Mary Jane Burgund Is Prospoective Bride | True | special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/space-age-4.html | SPACE AGE (4) | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/topics.html | Topics | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/elizabeth-comer-bay-state-bride-of-neal-marks-descendant-of.html | Elizabeth Comer Bay State Bride Of Neal Marks; Descendant of Garfield Wed in Williamstown to an Airline Aide | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/american-comet-takes-62700-detroit-race-as-favored-pied-dor-fails.html | American Comet Takes $62,700 Detroit Race as Favored Pied d'Or Fails; 14-1 SHOT DEFEATS OUTSIDER NATEGO American Comet Is First, Pied d'Or 9th of 14 -- Oink Wins at Chicago | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/huge-hidden-impact-of-the-pentagon-our-military-establishment-has.html | Huge, Hidden Impact of the Pentagon; Our military establishment has grown so large that what it does -- and says -- is a major influence, a writer declares, in shaping opinion at home and our image abroad. Impact of the Pentagon | True | BY Waldemar A. Nielsen | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/ftc-is-revamped-by-its-chairman-bureaus-created-to-speed-the.html | F.T.C. IS REVAMPED BY ITS CHAIRMAN; Bureaus Created to Speed the Handling of Cases | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/peter-gunn-scores-in-fairfield-show.html | PETER GUNN SCORES IN FAIRFIELD SHOW | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/inquiry-into-german-prosperity-can-west-germany-afford-to-be-less.html | Inquiry Into German Prosperity; Can West Germany afford to be less concerned with material well-being today and more with 'enlightened self-interest' in the form of helping others? German Prosperity | True | By Flora Lewis Bonn. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/morgan-stops-kalingo-us-lightweight-triumphs-in-second-round-at.html | MORGAN STOPS KALINGO; U.S. Lightweight Triumphs in Second Round at Manila | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/missouri-museum-honors-grant-and-exslave.html | MISSOURI MUSEUM HONORS GRANT AND EX-SLAVE | True | By Joan Barthel | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/a-russian-view.html | A RUSSIAN VIEW | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/shipping-events-sea-class-of-61-twothirds-of-graduate-in-maine-in.html | SHIPPING EVENTS; SEA CLASS OF '61; Two-Thirds of Graduate in Maine in $9,000 Jobs | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/us-consults-with-allies-on-arms-procedural-snag-us-meets-allies.html | U.S. Consults With Allies On Arms Procedural Snag; U.S. MEETS ALLIES ABOUT ARMS SNAG | True | By Jack Raymond Special To The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/phillies-recall-walls.html | Phillies Recall Walls | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/december-takes-catamaran-lead-smiths-boat-4-points-ahead-of-impulse.html | DECEMBER TAKES CATAMARAN LEAD; Smith's Boat 4 Points Ahead of Impulse After 2 Races | True | Special to The New York Times. | 1989-02-21 | RE0000424249 | RE0000424249 | | | |
| 1961-06-25 | 1961-06-25 | https://www.nytimes.com/1961/06/25/archives/carroll-cusick-married.html | Carroll Cusick Married | True | | 1989-02-21 | RE0000424249 | RE0000424249 | | | |